PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:         jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:         ischarf@pszjlaw.com
               kdine@pszjlaw.com
               bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (SCC) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**SUMMARY COVER SHEET TO THIRD INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021</u>**

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

In accordance with the Local Rules for the Southern District of New York, Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Application") for the period from June 1, 2021 through September 30, 2021 (the "Application Period").

PSZJ submits the Application as an interim fee application in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | June 1, 2021 through September 30, 2021[2] |
| Total compensation sought this period: | $1,175,661.50 |
| Total expenses sought this period: | $    20,129.94 |
| Petition Date: | October 1, 2020 |
| Retention Date: | Effective October 16, 2020 |
| Date of order approving employment: | November 17, 2020 |
| Total compensation approved by interim order to date: | $2,442,354.85 |
| Total expenses approved by interim order to date: | $    24,709.98 |
| Blended rate in this application for all attorneys: | $      1,244.50 |
| Blended rate in this application for all timekeepers: | $        750.17 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $   668,074.80[3] |

---

[2] The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

[3] The applicant will be eligible for payment of $272,444.40 in fees and $4,013.98 from its Ninth Monthly Fee Statement filed on October 29, 2021 [Docket No. 807] after the objection deadline has expired on November 15, 2021.

| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $    16,115.96 |
|---|---|
| Number of professionals included in this application | 18 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 8 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | No |

This is a(n):   ☐ Monthly   ☒ Interim   ☐ Final Application.

## Monthly Fee Statements (Third Interim Fee Period)

### June 1, 2021 through September 30, 2021

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/30/21 | 06/01/21 – 06/30/21 | $259,929.00 | $5,265.05 | $207,943.20 | $5,265.05 |
| 08/27/21 | 07/01/21 – 07/31/21 | $243,748.00 | $5,412.72 | $194,998.40 | $5,412.72 |
| 09/30/21 | 08/01/21 – 08/31/21 | $331,429.00 | $5,438.19 | $265,143.20 | $5,438.19 |
| 10/29/21 | 09/01/21 – 09/30/21 | $340,555.50 | $4,013.98 | Pending | Pending |

## PRIOR INTERIM FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/15/20 – 01/31/21 | $  987,643.50 | $  5,893.19 | $  978,077.35 | $  5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |

Date: November 15, 2021

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:  (310) 277-6910
Facsimile:  (310) 201-0760
Email:  jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:  kdine@pszjlaw.com
        ischarf@pszjlaw.com
        bmichael@pszjlaw.com

*Counsel for the Official Committee
of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (SCC) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

### THIRD INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021

Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel to the Official Committee of Unsecured Creditors (the "Committee") of the Debtor in the above-captioned case (the "Debtor"), hereby submits this Third Interim fee application (the "Fee Application") for the period from June 1, 2021 through September 30, 2021 (the "Interim Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, effective December 4, 2009 (together with the "Local Rules", the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, effective January 31, 1996, and as they may be amended (the "U.S. Trustee Guidelines"), and this Court's Order Under 11 U.S.C. §§331 and 105(a), Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020, dated November 17, 2020 [Docket 163]. PSZJ requests compensation in the amount of $1,175,661.50 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ during the Interim Compensation Period and reimbursement of actual and necessary costs and expenses in the amount of $20,129.94 incurred by PSZJ during the Interim Compensation Period. In support of the Application, PSZJ submits the Declaration of James I. Stang attached hereto as **Exhibit A** and incorporated herein by reference. In further support of this Fee Application, PSZJ respectfully represents as follows:

## **Preliminary Statement**

1.     During the Interim Compensation Period, PSZJ represented, advised and assisted the Committee in fulfilling its statutory obligations and duties to unsecured creditors and rendered services to the Committee in accordance with its instructions and directions. By this Fee Application, PSZJ requests (a) interim allowance and payment of compensation in the amount of $1,175,661.50; and (b) reimbursement of actual and necessary costs and expenses in the amount of $20,129.94. PSZJ reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Application Period.

2.     To date, PSZJ has been paid a total of $413,619.37, comprising (a) compensation of $668,074.80—plus an additional $272,444.40 if no objections are made to PSZJ's Ninth Monthly Fee Statement [Docket No. 807] by November 15, 2021—representing 80% of its fees incurred during half of the Interim Compensation Period;[2] and (b) reimbursement

---

[2] The applicant will be eligible for payment of $272,444.40 in fees and $4,013.98 from its Ninth Monthly Fee Statement filed on October 29, 2021 [Docket No. 807] after the objection deadline has expired on November 15, 2021.

of $16,115.96—plus an additional $4,013.98 if no objections are made to PSZJ's Ninth Monthly

Fee Statement [Docket No. 807] by November 15, 2021—representing 100% of its actual and

necessary expenses incurred during the Interim Compensation Period.  By this Fee Application,

PSZJ seeks interim allowance and payment of all compensation for services rendered during the

Interim Compensation Period.

## **Background**

3.     On October 1, 2020 (the "Petition Date"), the Debtor filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court for the

Southern District of New York.  The Debtor is operating its business and managing its properties

as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee

or examiner has been appointed in this case.

4.     On October 16, 2020, the Office of the United States Trustee (the "UST")

appointed the Committee pursuant to Section 1102 of the Bankruptcy Code.  The Committee

consists of nine individuals who hold claims against the Debtor, including eight individuals who

were sexually abused as minors by perpetrators for whom the Debtor was responsible and one

representative of a minor with a civil rights claim against the Debtor.

5.     Following the Committee's appointment, the Committee elected a Chair,

determined it needed counsel and, subject to Court approval, hired PSZJ on October 16, 2020.

6.     On November 04, 2020, the Committee filed for Entry of an Order Under

11 U.S.C. §§ 1103(A) and 328(A) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of

Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors

Effective as of October 16, 2020 (the "Retention Application").  As set forth in the Retention

Application, the Committee selected PSZJ to provide the following services to the Committee:

a.      assisting, advising and representing the Committee in its consultations with the Debtor regarding the administration of this Case;

b.      assisting, advising and representing the Committee in analyzing the Debtor's assets and liabilities, investigating the extent and validity of liens or other interests in the Debtor's property and participating in and reviewing any proposed asset sales, any asset dispositions, financing arrangements and cash collateral stipulations or proceedings;

c.      reviewing and analyzing all applications, motions, orders, statements of operations and schedules filed with the Court by the Debtor or third parties, advising the Committee as to their propriety, and, after consultation with the Committee, taking appropriate action;

d.      preparing necessary applications, motions, answers, orders, reports and other legal papers on behalf of the Committee;

e.      representing the Committee at hearings held before the Court and communicating with the Committee regarding the issues raised, as well as the decisions of the Court;

f.      performing all other legal services for the Committee which may be necessary and proper in this Case and any related proceeding(s);

g.      representing the Committee in connection with any litigation, disputes or other matters that may arise in connection with this Case or any related proceeding(s);

h.      assisting, advising and representing the Committee in any manner relevant to reviewing and determining the Debtor's rights and obligations under leases and other executory contracts;

i.      assisting, advising and representing the Committee in investigating the acts, conduct, assets, liabilities and financial condition of the Debtor, the Debtor's operations and the desirability of the continuance of any portion of those operations, and any other matters relevant to this Case;

j.      assisting, advising and representing the Committee in their participation in the negotiation, formulation and drafting of a plan of liquidation or reorganization;

k.      assisting, advising and representing the Committee on the issues concerning the appointment of a trustee or examiner under section 1104 of the Bankruptcy Code;

l.      assisting, advising and representing the Committee in
        understanding its powers and its duties under the Bankruptcy Code
        and the Bankruptcy Rules and in performing other services as are
        in the interests of those represented by the Committee;

m.      assisting, advising and representing the Committee in the
        evaluation of claims and on any litigation matters, including
        avoidance actions; and

n.      providing such other services to the Committee as may be
        necessary in this Case or any related proceeding(s).

7.      On November 17, 2020, the Court entered the Order Authorizing and
Approving the Application of the Official Creditors' Committee for Entry of an Order Under 11
U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of
Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors
Effective as of October 16, 2020 (the "Retention Order").  The Retention Order provides that all
compensation and reimbursement of costs and expenses incurred during PSZJ's employment be
paid only after appropriate application and approval of this Court.

### Jurisdiction and Venue

8.      This Court has jurisdiction to hear and determine this Fee Application
pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§
1408 and 1409.  Sections 328(a), 330, and 1103(a) of the Bankruptcy Code and Bankruptcy Rule
2014 are the statutory predicates for the relief sought by this Fee Application.

### Billing Practices

9.      PSZJ is applying for compensation for professional services rendered in
accordance with its customary practices and in compliance with the applicable provisions of the
Bankruptcy Code, the Bankruptcy Rules, Local Rules, any order establishing procedures for
interim compensation and reimbursement of expenses of this Court entered in these cases, and any
other applicable orders of this Court and guidelines established by the United States Trustee.

10.    For professional services, fees are based on the PSZJ's hourly rates.  The proposed rates of compensation, subject to final Court approval, are the customary hourly rates in effect when services are performed by the professionals and paraprofessionals who provide services to the Committee.  In the Retention Application, the standard hourly rates for the PSZJ attorneys who are expected to primarily work on this matter are $1,195 for James I. Stang, $1,075 for Karen B. Dine, $995 for Kenneth H. Brown, $825 for Gail S. Greenwood, $795 for Ilan D. Scharf, and $650 for Brittany M. Michael.  PSZJ's current standard hourly rates are:

| Partners | $725.00 to $1,495.00 per hour |
|---|---|
| Counsel | $650.00 to $1,195.00 per hour |
| Associates | $575.00 to $695.00 per hour |
| Paralegals | $395.00 to $460.00 per hour |

11.    PSZJ's hourly rates are set at a level designed to fairly compensate PSZJ for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned, and by geographic location and market.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.  PSZJ's hourly fees are comparable to those charged by attorneys of similar experience and expertise for engagements of scope and complexity similar to this chapter 11 case and are reasonable.

12.    PSZJ proposes to reduce its hourly rates for the benefit of the Committee's constituency (i.e., holders of tort claims against the Debtor).  In order to assure that any price reduction inures solely to the benefit of the Committee's constituency, PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization.  If no such trust is created,

the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

13.     PSZJ will also seek reimbursement for actual and necessary expenses incurred in connection with its engagement by the Committee in this Chapter 11 case.  It is PSZJ's policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's Case. The expenses charged to clients include, among other things, telephone charges, mail and express mail charges, fax charges, special or hand delivery charges, document retrieval, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by PSZJ to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.  PSZJ will charge the Committee for these expenses in a manner and at rates consistent with charges made generally to PSZJ's other clients, and all amendments and supplemental standing orders of the Court.  PSZJ believes that it is more appropriate to charge these expenses to the clients incurring them than to increase its hourly rates and spread the expenses among all clients.

14.     PSZJ maintains contemporaneous records of the time expended and actual, necessary expenses incurred in support of its billings.  Time entries are recorded in six-minute increments.

15.     All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  PSZJ has not received a retainer in these cases.  PSZJ has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for

professional services rendered in these cases.  No compensation will be paid to PSZJ or any member thereof in connection with these cases other than in accordance with the provisions of the Bankruptcy Code.

## **Monthly Fee Statements**

16.    PSZJ has filed and served the following monthly fee statements for the period June 1, 2021 through September 30, 2021, pursuant to the Interim Compensation Order. To date, no objections to the Prior Monthly Statements have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/30/21 | 06/01/21 – 06/30/21 | $259,929.00 | $5,265.05 | $207,943.20 | $5,265.05 |
| 08/27/21 | 07/01/21 – 07/31/21 | $243,748.00 | $5,412.72 | $194,998.40 | $5,412.72 |
| 09/30/21 | 08/01/21 – 08/31/21 | $331,429.00 | $5,438.19 | $265,143.20 | $5,438.19 |
| 10/29/21 | 09/01/21 – 09/30/21 | $340,555.50 | $4,013.98 | Pending | Pending |

## **PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/15/20 – 01/31/21 | $  987,643.50 | $  5,893.19 | $  978,077.35 | $  5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |

17.    This Fee Application is PSZJ's Third Interim fee application and seeks payment of interim compensation for services rendered to the Committee in amounts that have been applied for covering the Interim Compensation Period of June 1, 2021 through September 30, 2021.

18.    This Fee Application requests that the Court (a) approve interim fees in the total amount of $1,175,661.50 and $20,129.94 in reasonable and necessary out-of-pocket expenses in the total amount of $1,195,791.44 incurred by PSZJ for services rendered in the Chapter 11 case during the Interim Compensation Period.

19.     The fees requested are reasonable, and all amounts requested were for actual and necessary services rendered on behalf of the Committee.

**Summary of Professional Services Rendered and Time Expended**

20.     Pursuant to the Local Guidelines, PSZJ has classified all services performed for which compensation is sought for this period into one of several major categories. PSZJ attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

21.     **Exhibit B** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Interim Compensation Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

22.     **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Interim Compensation Period.

23.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Interim Compensation Period.

24.     PSZJ's invoices for the Interim Compensation Period were attached as exhibits to the Prior Monthly Statements [Docket Nos. 637, 708, 767 and 807] and are re-attached here as **Exhibit E**.

25.     The following summaries are intended to highlight key services rendered by PSZJ during the Interim Compensation Period in certain task categories in which PSZJ has expended a considerable number of hours of behalf of the Committee, and are not meant to be a detailed description of all work performed.

### A.    AA - Asset Analysis/Recovery

26.     This category includes work regarding asset analysis and recovery issues. During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding channeling injunctions; (2) reviewed and analyzed issues regarding the status of discovery; (3) performed work regarding a parish Bankruptcy Rule 2004 motion; (4) reviewed and analyzed financial discovery issues; (5) reviewed and analyzed issues regarding the Diocese's accounting system; (6) reviewed and analyzed a motion regarding restricted assets; (7) reviewed and analyzed the Debtor's draft supplement to cash management motion; and (8) reviewed and analyzed asset analysis and recovery issues.

Fees:  $61,713.00;     Hours:  73.30

### B.    AC – Avoidance Actions

27.     This category includes work regarding the recovery of avoidable transfers. During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a Seminary complaint; (2) reviewed and analyzed issues regarding New York law; (3) reviewed and analyzed issues relating to the IAC Report; (4) performed work regarding a complaint relating to cemetery transfers; (5) reviewed and analyzed the IAC solvency analysis regarding constructive fraud claims; (6) reviewed and analyzed issues regarding the use of IAC Report documents in complaints to avoid fraudulent transfers; (7) reviewed and analyzed issues regarding intentional fraud badges; (8) reviewed and analyzed issues regarding settlement of fraudulent transfer claims; (9) reviewed and analyzed issues regarding Seminary zoning and

appraisals; (10) reviewed and analyzed issues regarding stipulations relating to confidentiality designations; (11) reviewed and analyzed issues regarding high school transfers; (12) performed work regarding a complaint relating to high school transfers; (13) performed work regarding a complaint relating to Foundation transfers; (14) performed work regarding a stipulation with the Debtor and the Seminary corporation to prevent transfer of property; (15) performed work regarding a common interest agreement; and (16) corresponded and conferred regarding avoidance action issues.

Fees:  $123,399.00;    Hours:  118.40

### C.    BL – Bankruptcy Litigation

28.     This category includes work regarding adversary proceedings and motions in the Bankruptcy Court.  During the Interim Compensation Period the Firm, among other things: (1) performed work regarding a reservation of rights relating to Hamilton estate motion; and (2) corresponded regarding litigation issues.

Fees:  $2,280.00;      Hours:  3.00

### D.    CA - Case Administration

29.     This category includes work regarding case administration issues.  During the Interim Compensation Period the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) reviewed and analyzed dockets; (3) corresponded and conferred regarding case administration issues; (4) maintained a work-in-progress memorandum; (5) attended to scheduling and deadline issues; (6) performed work regarding notice issues; (7) performed work regarding certificates of no objection relating to fee statements; (8) performed work regarding a reservation of rights; (9) maintained service lists; (10) reviewed and analyzed issues regarding filing hearing binders under seal; (11) performed work regarding hearing binders relating to a

supplemental brief in support of the Committee's Bankruptcy Rule 2004 motion concerning parish production of documents; and (12) performed work regarding agenda notices.

Fees: $23,891.50;    Hours: 42.80

### E.    CEM – Cemetery Transfers

30.    This category includes work regarding cemetery transfer issues. During the Interim Compensation Period the Firm, among other things: (1) performed work regarding a complaint to recover transfer of cemetery property ("Cemetery Complaint"); (2) performed work regarding exhibits to the Cemetery Complaint; (3) performed legal research; (4) reviewed and analyzed a proposal relating to cemetery transfer issues; (5) reviewed and analyzed the IAC Report regarding cemetery transfers, burial contracts and financial reports; (6) reviewed and analyzed claims against CemCo and Cemetery Trust and alleged defenses; (7) reviewed and analyzed perpetual maintenance issues; (8) reviewed and analyzed documents regarding cemetery rules and regulations; (9) prepared for and attended a telephonic conference with attorneys for Cemetery, the Debtor and special mediator regarding disclosure of documents and IAC Report requests; (10) reviewed and analyzed documents relating to cemetery transfer issues; (11) reviewed and analyzed proposed redactions to the IAC Report; (12) attended to issues regarding transmission of redacted IAC Report and exhibits to Cemetery Corp.; and (13) corresponded and conferred regarding cemetery transfer issues.

Fees: $66,221.00;    Hours: 62.80

### F.    CO - Claims Administration/Objections

31.    This category includes work regarding claims administration and claims objection issues. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed bar date issues; (2) reviewed and analyzed claim confidentiality issues; (3) reviewed and analyzed issues regarding access to sexual abuse proof of claim forms; (4) responded

to creditor inquiries; (5) reviewed and analyzed issues regarding a Committee accused website; (6) reviewed and analyzed sexual abuse claims; (7) performed work regarding bar date notice issues; and (8) corresponded and conferred regarding claim issues.

Fees: $7,039.00;   Hours: 12.70

### G.   CP - Compensation Professionals

32.   This category includes work regarding compensation of professionals. During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding new billing task codes; (2) performed work regarding the Firm's May 2021 fee statement; and (3) corresponded and conferred regarding fee issues.

Fees: $9,589.50;   Hours: 18.00

### H.   CPO - Compensation of Professionals/Others

33.   This category includes work regarding compensation of professionals, other than the Firm.  During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding fees of the Debtor's professionals; (2) reviewed and analyzed issues regarding Morningstar; and (3) corresponded and conferred regarding compensation issues.

Fees: $12,216.00;   Hours: 14.80

### I.   CREV - Claims Review

34.   This category includes work regarding claims analysis and review.  Given the critical importance of a thorough understanding of claims in this case, the Firm dedicated a significant amount of time to claims review during the Interim Compensation Period.  Specifically, the Firm has non-attorneys perform the initial review and charting of the sexual abuse claims, as well as redacting the personal identifying information from the sexual abuse claims so they can be shared with the Committee, in accordance with the terms of the *Order Establishing Deadlines for*

*Filing Proofs of Claim and Approving the Form and Manner of Notice Thereof* [Docket No. 333]. The Firm then has an attorney review and revise the claims chart, as well as having all central attorneys working on the case gain a familiarization with the claims. In the Firm's experience, these steps are necessary for the creation of a reliable claims chart that avoids duplicative re-review of claims, as well as for ensuring the attorneys working on the case have the necessary knowledge to perform their tasks throughout the case.

Fees: $217,219.00;    Hours: 479.80

**J.      CRF - Committee Discovery Requests – Finance/Govern**

35.      This category includes work regarding Committee discovery requests relating to financial and governance issues. During the Interim Compensation Period the Firm, among other things: (1) performed work regarding a discovery plan; (2) reviewed and analyzed issues regarding discovery search terms; (3) reviewed and analyzed documents relating to Unitas; (4) reviewed and analyzed documents regarding accounting and funds issues; (5) reviewed and analyzed issues regarding commingling of funds; (6) performed work regarding a letter to the Court relating to Unitas; (7) reviewed and analyzed potential claims against Unitas; (8) prepared for and attended teleconferences with the Debtor's and Committee's professionals regarding Unitas issues; (9) reviewed and analyzed flow of funds issues; (10) reviewed and analyzed documents regarding asset information; (11) performed work regarding a supplemental brief relating to commingling issues; (12) performed work regarding a motion to file documents under seal; (13) reviewed and analyzed the Debtor's finance council minutes; (14) performed work regarding hearing binders relating to sealed documents; (15) reviewed and analyzed issues regarding Department of Education meeting minutes; (16) prepared for and attended teleconferences with the Debtor's attorneys and other professionals regarding document production and discovery issues; (17) prepared for and attended teleconferences with the

Committee's financial advisors regarding financial discovery issues; (18) reviewed and analyzed issues regarding restricted funds; (19) reviewed and analyzed issues regarding the Debtor's record retention policy; (20) reviewed and analyzed Telecare meeting minutes and Unitas board meeting minutes produced by the Debtor; (21) reviewed and analyzed produced documents related to Ecclesia; (22) reviewed and analyzed outstanding document requests and drafted next round of requests; and (23) corresponded and conferred regarding discovery issues.

Fees: $145,753.00;    Hours: 181.80

## K.    CRP - Committee Discovery Requests – Parishes

36.    This category includes work regarding Committee discovery requests relating to parishes.  During the Interim Compensation Period the Firm, among other things:  (1) performed legal research; (2) performed work regarding a reply in support of the Committee parish Bankruptcy Rule 2004 motion; (3) prepared for and attended a meet and confer on July 12, 2021; (4) reviewed and analyzed issues regarding potential claims against parishes; (5) reviewed and analyzed produced parish documents; (6) reviewed and analyzed issues regarding parish and affiliate assets and liabilities; and (7) corresponded and conferred regarding discovery issues.

Fees: $19,709.50;    Hours: 20.90

## L.    CVA - Committee Discovery Requests

37.    This category includes work regarding Committee discovery requests. During the Interim Compensation Period the Firm, among other things, reviewed and analyzed Committee discovery requests and lists of clergy.

Fees: $695.00;    Hours: 1.00

## M.    EAPPS – Employment Applications

38.    This category includes work regarding employment applications.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding an

application to employ Ruskin Mascou Faltischek as special real estate counsel; (2) performed work regarding an order in the Ruskin Mascou Faltischek matter; (3) reviewed and analyzed Ordinary Course Professionals issues; (4) reviewed and analyzed issues regarding the Debtor's valuation expert; (5) reviewed and analyzed the Burnett retention in regard to insurance issues; and (6) reviewed and analyzed a motion regarding expert employment.

Fees:  $6,583.00;      Hours:  9.50

**N.**      **GC - General Creditors Committee**

39.      This category includes work regarding Committee issues.  During the Interim Compensation Period the Firm, among other things:  (1) responded to Committee member and State Court counsel inquiries; (2) prepared for and attended teleconferences with State Court counsel regarding case issues; (3) prepared for and attended telephonic Committee meetings; (4) performed work regarding agenda and minutes relating to Committee and State Court counsel meetings; (5) prepared for and participated in teleconferences with the Debtor's attorneys regarding case issues; (6) reviewed and analyzed parish discovery issues; (7) reviewed and analyzed avoidance action issues; (8) reviewed and analyzed mediator selection issues; (9) reviewed and analyzed insurance issues; and (10) corresponded and conferred regarding Committee issues.

Fees:  $29,220.00;      Hours:  28.00

**O.**      **H - Hearings**

40.      This category includes work regarding hearings and related issues.  During the Interim Compensation Period the Firm, among other things, prepared for and attended status conferences on June 8 and 21, 2021.

Fees:  $2,082.50;      Hours:  2.10

**P.**    **IAC - IAC/Affiliate Transactions**

41.    This category includes work regarding issues relating to the IAC and affiliate transactions.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed special mediator and avoidance action issues; (2) performed work regarding a common interest agreement; (3) reviewed and analyzed documents relating to IAC matters; (4) reviewed and analyzed Foundation issues; (5) reviewed and analyzed religious freedom issues; (6) performed legal research; (7) prepared for and attended a status conferences with Judge Gonzalez; (8) reviewed and analyzed confidentiality issues; (9) reviewed and analyzed issues regarding a solvency analysis; (10) reviewed and analyzed New York law regarding fraudulent conveyances; (12) reviewed and analyzed claims estimation issues; and (13) corresponded and conferred regarding IAC and affiliate transaction issues.

Fees:  $99,950.50;      Hours:  102.00

**Q.**    **IC - Insurance Coverage**

42.    This category includes work regarding insurance coverage issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding intervening party rights; (2) reviewed and analyzed a proposed insurance settlement; and (3) corresponded and conferred regarding insurance issues.

Fees:  $4,904.50;      Hours:  4.20

**R.**    **IFA – Interim Fee Applications**

43.    This category includes work regarding interim fee applications.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Firm's Second interim fee application; (2) performed work regarding the BRG Second interim and Kinsella Media's Second and Final fee applications; (3) performed work regarding the Burns Bowen Bair Second interim fee application; (4) reviewed and analyzed deadline issues; (5)

attended to notice issues; (6) reviewed and analyzed billing task code issues; (7) performed work regarding an interim fee application order; (8) maintained a professional fee chart; and (9) corresponded and conferred regarding interim fee application issues.

Fees: $29,010.50;    Hours: 47.30

**S.      IL – Insurance Litigation**

44.     This category includes work regarding insurance litigation issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed court dockets regarding recently filed pleadings; (2) reviewed and analyzed potential expert issues; (3) reviewed and analyzed insurance program issues; (4) reviewed and analyzed the Brooklyn versus Arrowood complaint; (5) reviewed and analyzed issues regarding withdrawal of the reference relating to coverage litigation; (6) reviewed and analyzed the Debtor's opposition to insurers' access to proofs of claim and an opinion regarding withdrawal of the reference; and (7) corresponded regarding insurance litigation issues.

Fees: $11,906.50;    Hours: 12.10

**T.      MCC – Meetings/Conferences with Client**

45.     This category includes work regarding issues relating to meetings and conferences with the Committee.  During the Interim Compensation Period the Firm, among other things: (1) performed work regarding agenda for Committee meetings; (2) performed work regarding Committee meeting minutes; (3) prepared for and attended telephonic conferences with the Committee and State Court counsel regarding case issues; (4) prepared for and attended meetings with mediator candidates and the Committee; and (5) corresponded and conferred regarding issues relating to meetings with the Committee and State Court counsel.

Fees: $71,706.00;    Hours: 69.80

U.   **ME - Mediation**

46.   This category includes work regarding mediation issues. During the Interim Compensation Period the Firm, among other things: (1) performed research regarding potential mediators; (2) reviewed and analyzed issues regarding mediator selection process; (3) reviewed and analyzed background information regarding mediator candidates and performed work regarding a mediator candidate chart; (4) performed work regarding a mediation statement; (5) corresponded with mediator candidates regarding interview scheduling; (6) prepared for and participated in telephonic conferences with the Debtor's counsel and Committee regarding mediation and mediator selection issues; (7) attended to scheduling issues regarding mediator candidate interviews; (8) prepared for and attended telephonic conferences with counsel for the Debtor and insurers regarding mediation process; (9) performed work regarding a letter relating to mediator selection; and (10) corresponded and conferred regarding mediation issues.

Fees: $40,951.50;   Hours: 43.20

V.   **MF – Meetings and Conferences with Case Professionals**

47.   This category includes work regarding meetings and conferences with case professionals. During the Interim Compensation Period the Firm, among other things, prepared for and attended telephonic conferences with attorneys for the Debtor regarding outstanding case matters.

Fees: $19,608.00;   Hours: 19.40

W.   **MFA – Monthly Fee Statements**

48.   This category includes work regarding monthly fee statements. During the Interim Compensation Period the Firm, among other things: (1) performed work regarding the Firm's May 2021 fee statement, including an amended May 2021 fee statement; (2) performed work regarding the Firm's June 2021 fee statement; (3) performed work regarding the Burns Bown

Bair May, June, July and August 2021 fee statements; (4) performed work regarding the Firm's July 2021 fee statement; (5) performed work regarding the Firm's August 2021 fee statement; (6) performed work regarding the Ruskin Macau August 2021 fee statement; and (7) corresponded and conferred regarding monthly fee statement issues.

Fees: $20,791.00;      Hours: 39.10

## X.    OPH – Open Court Hearing

49.    This category includes work regarding court hearings.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended a hearing on July 7, 2021 regarding Bankruptcy Rule 2004 motion, trust and discovery issues; (2) prepared for and attended a hearing on July 9, 2021 regarding stay and settlement issues; (3) prepared for and attended a hearing on July 14, 2021 regarding Bankruptcy Rule 2004 motion issues; (4) prepared for and attended a hearing on July 29, 2021 regarding discovery issues; (5) attended to post-hearing issues; (6) prepared for and attended a status conference on August 9, 2021 regarding mediation and mediator selection issues; (7) prepared for and attended a hearing on August 19, 2021 regarding parish discovery and commingling issues; (8) prepared for and attended a hearing on August 23, 2021 regarding mediator selection status; (9) prepared for and attended a hearing on September 13, 2021 regarding bar date order and mediator appointment; (10) prepared for and attended a hearing on September 23, 2021 regarding the LMI motion for access to proof of claim forms; and (11) corresponded and conferred regarding court hearing issues.

Fees: $47,642.00;      Hours: 45.60

## Y.    PD – Plan and Disclosure Statement

50.    This category includes work regarding a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Compensation Period the Firm, among other things:

(1) reviewed and analyzed an exclusivity motion and order; (2) reviewed and analyzed the Debtor's motion to appoint future claims representative; and (3) conferred regarding Plan issues.

Fees:  $2,989.50;      Hours:  3.40

## Z.    PINJ – Preliminary Injunction

51.    This category includes work regarding preliminary injunction issues. During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed a draft stipulation regarding preliminary injunction; (2) reviewed and analyzed issues regarding an extension of the preliminary injunction; and (3) corresponded regarding preliminary injunction issues.

Fees:  $1,315.50;      Hours:  1.30

## AA.    PNTC – Public Notice

52.    This category includes work regarding public notice issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed the LMI motion regarding proofs of claims and insurance issues; (2) reviewed and analyzed the Debtor's motion to modify bar date order; (3) prepared for and participated in a telephonic conference with the Nassau District Attorney's office regarding claim reporting and the Debtor's bar date motion; (4) performed work regarding revised proposed language for the bar date order; (5) reviewed and analyzed issues regarding mandatory reporting requirements in New York; (6) attended to hearing scheduling issues; (7) reviewed and analyzed the Debtor's response to LMI motion regarding claims; and (8) conferred and corresponded regarding public notice issues.

Fees:  $22,127.50;      Hours:  24.80

**BB.**    **RF – Restricted Funds**

53.    This category includes work regarding restricted funds issues.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed issues regarding a trust motion and response to such motion.

Fees: $836.50;         Hours: 0.70

**CC.**    **RP – Retention of Professionals**

54.    This category includes work regarding the retention of professionals. During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding the proposed Fisher employment; (2) reviewed and analyzed issues regarding the Binder Schwartz employment application; and (3) corresponded and conferred regarding retention issues.

Fees:  $2,842.00;         Hours:  2.50

**DD.**    **SCL – State Court Litigation**

55.    This category includes work regarding State Court litigation issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a schedule of parish lawsuits; (2) communicated with State Court counsel regarding parish lawsuits; (3) reviewed and analyzed lawsuits against parishes and other affiliates; and (4) performed work regarding a chart of parish lawsuits.

Fees:  $17,923.50;      Hours:  25.20

**EE.**    **SEM – Seminary Transfers**

56.    This category includes work regarding Seminary transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding Seminary property; (2) reviewed and analyzed a proposed stipulation; (3) prepared for and attended telephonic conferences with the Committee's real estate advisors regarding Seminary

property and a proposed stipulation; (4) performed work regarding the Seminary Complaint; (5) performed work regarding a stipulation to restrict transfer of Seminary property; (6) performed work regarding a common interest agreement; (7) performed work regarding negotiations relating to settlement of the Seminary Complaint; (8) reviewed and analyzed development issues relating to Seminary property; (9) prepared for and attended a telephonic conference with counsel for the Debtor, Seminary, and special mediator regarding Seminary transfer issues; (10) reviewed and analyzed issues regarding Seminary loan request; (11) reviewed and analyzed Seminary projections; (12) reviewed and analyzed Seminary defenses; (13) performed work regarding a notice of presentment relating to Seminary stipulation; (14) reviewed and analyzed memorandum from Committee real estate special counsel regarding Seminary issues; (15) performed work regarding a memorandum to the Committee regarding Seminary transfer issues; and (16) corresponded and conferred regarding Seminary transfer issues.

Fees:  $48,805.00;    Hours:  52.00

**FF.    SL – Stay Litigation**

57.    This category includes work regarding the automatic stay and relief from stay issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a preliminary injunction stipulation; and (2) conferred regarding stay litigation issues.

Fees:  $4,740.50;    Hours:  5.70

**Allowance of Compensation**

58.    Section 330(a)(1)(A) of the Bankruptcy Code provides that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered."  11 U.S.C. § 330(a)(1)(A).  Section 330(a)(3)(A), in turn, provides that in determining the amount

of reasonable compensation to be awarded, the Court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including:

  a. The time spent on such services;

  b. The rates charges for such services;

  c. Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

  d. Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

  e. Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

59. The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. PSZJ respectfully submits that the consideration of these factors should result in this Court's allowance of the full compensation sought.

<u>**Time and Labor Required**</u>

60. During the Interim Compensation Period, the Committee relied heavily on the experience and expertise of PSZJ when dealing with the matters described herein. As a result, PSZJ devoted significant time and effort to perform properly and expeditiously the required professional services. During the Interim Compensation Period, PSZJ expended 1,567.20 hours in providing the requested professional services. PSZJ's hourly billing rate is based on PSZJ's normal billing rates for services of this kind and is competitive with other advisory firms.

## Experience and Ability of the Professionals

61.     PSZJ's attorneys have extensive experience representing creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases. Notably, attorneys of PSZJ have unique experience representing committees of survivors of childhood sexual abuse in chapter 11 cases involving entities affiliated with the Roman Catholic Church. PSZJ also has experience representing Committees comprised of, or including, survivors of childhood sexual abuse and adult survivors of sexual abuse and harassment, including Boy Scouts of America, USA Gymnastics, and The Weinstein Companies. Such experience makes PSZJ highly, if not uniquely, qualified to represent the Committee in this Case, and to maximize efficiency based on its experience with Roman Catholic dioceses, such as the Debtor.

## Notice

62.     Pursuant to the Interim Compensation Order, PSZJ has provided notice of this Fee Application upon the following parties by electronic or first class mail: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). No other or further notice need be provided.

## Conclusion

63.     PSZJ respectfully requests that the Court enter an order, in the form attached hereto as **Exhibit F**, (a) granting the relief requested in this Fee Application; (b) allowing (i) PSZJ interim fees in the total amount of $1,175,661.50 for services rendered in the Chapter 11 cases,

and (ii) reimbursement of actual and necessary costs and expenses in the amount of $20,129.94

during the Interim Compensation Period; and (c) granting such further relief as is just and proper.

Date: November 15, 2021

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:       (310) 277-6910
Facsimile:       (310) 201-0760
Email:            jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:       (212) 561-7700
Facsimile:       (212) 561-7777
Email:            kdine@pszjlaw.com
                   ischarf@pszjlaw.com
                   bmichael@pszjlaw.com

*Counsel for the Official Committee
of Unsecured Creditors*

**EXHIBIT A**

**Declaration of James I. Stang**

I, James I. Stang, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016 of the Local Rules for the Bankruptcy Court for the Southern District of New York that the following is true and correct:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("PSZJ").

2.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief. In addition, I believe that the Fee Application complies with the Local Rules for the Southern District of New York and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases.

3.      All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in these cases.  PSZJ has not received a retainer in these cases.

4.      PSZJ makes the following disclosures pursuant to the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013.

5.      The Court authorized the Committee to retain PSZJ as their attorneys in these chapter 11 cases pursuant to the Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtors Effective as of October 16, 2020 (the "Retention Order") [Docket No. 163] entered on November 17, 2020.  The billing rates in this Fee Application are those disclosed and approved at retention.

6.      9 professionals and 9 paraprofessionals are included in this Fee Application. Of those professionals, 8 billed fewer than 15 hours during the Interim Compensation Period.

7.      In accordance with the U.S. Trustee Guidelines, PSZJ responds to the questions identified therein as follows:

Question 1: Did PSZJ agree to any variations from, or alternatives to, PSZJ's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Answer: No.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did PSZJ discuss the reasons for the variation with the client?

Answer: N/A.

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

Question 4:  Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

<u>Answer</u>:  No.

<u>Question 5</u>:  Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

<u>Answer</u>:  No.

<u>Question 6</u>:  Does the Application include any rate increases since PSZJ's retention in these cases?

<u>Answer</u>:  No.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  November 15, 2021

<u>/s/ James I. Stang</u>
James I. Stang

**EXHIBIT B**

**Timekeeper Summary**

**EXHIBIT B**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,345.00 | 59.70 | $ 80,296.50 |
| Debra I. Grassgreen | Partner | 1994 | 1997 | $1,295.00 | 2.20 | $ 2,849.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,225.00 | 82.70 | $101,307.50 |
| Karen B. Dine | Of Counsel | 1994 | N/A | $1,195.00 | 220.60 | $263,617.00 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $1,145.00 | 14.10 | $ 16,144.50 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $ 700.00 | 0.10 | $ 70.00 |
| Gail S. Greenwood | Of Counsel | 1994 | N/A | $ 950.00 | 171.40 | $162,830.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $ 895.00 | 8.70 | $ 7,786.50 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $ 850.00 | 8.20 | $ 6,970.00 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 695.00 | 426.70 | $296,556.50 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $ 475.00 | 6.90 | $ 3,277.50 |
| Beth Dassa | Paralegal | N/A | N/A | $ 460.00 | 2.70 | $ 1,242.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 460.00 | 0.70 | $ 322.00 |
| Nancy P. F. Lockwood | Paralegal | N/A | N/A | $ 460.00 | 125.80 | $ 57,868.00 |
| Bernadette Anavim | Legal Assistant | N/A | N/A | $ 460.00 | 31.20 | $ 14,352.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $ 395.00 | 250.50 | $ 98,947.50 |
| Sophia Lee | Legal Assistant | N/A | N/A | $ 395.00 | 72.10 | $ 28,479.50 |
| Myra Kulick | Legal Assistant | N/A | N/A | $ 395.00 | 68.90 | $ 27,215.50 |
| Nancy H. Brown | Legal Assistant | N/A | N/A | $ 395.00 | 14.00 | $ 5,530.00 |
| **Total** | | | | | **1,567.20** | **$1,175,661.50** |

**EXHIBIT C**

**Task Code Summary**

**EXHIBIT C**

**Task Code Summary**

| Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery | 73.30 | $ 61,713.00 |
| AC | Avoidance Actions | 118.40 | $123,399.00 |
| BL | Bankruptcy Litigation | 3.00 | $ 2,280.00 |
| CA | Case Administration | 42.80 | $ 23,891.50 |
| CEM | Cemetery Transfers | 62.80 | $ 66,221.00 |
| CO | Claims Admin/Objections | 12.70 | $ 7,039.00 |
| CP | Compensation of Professionals | 18.00 | $ 9,589.50 |
| CPO | Compensation of Prof./Others | 14.80 | $ 12,216.00 |
| CREV | Claims Review | 479.80 | $217,219.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 181.80 | $145,753.00 |
| CRP | Committee Discovery Requests – Parishes | 20.90 | $ 19,709.50 |
| DCVA | Committee Discovery Requests - CVA | 1.00 | $ 695.00 |
| EAPPS | Employment Applications | 9.50 | $ 6,583.00 |
| GC | General Creditors Committee | 28.00 | $ 29,220.00 |
| H | Hearing | 2.10 | $ 2,082.50 |
| IAC | IAC/Affiliate Transactions | 102.00 | $ 99,950.50 |
| IC | Insurance Coverage | 4.20 | $ 4,904.50 |
| IFA | Interim Fee Applications | 47.30 | $ 29,010.50 |
| IL | Insurance Litigation | 12.10 | $ 11,906.50 |
| MCC | Mtgs/Conf w/ Client | 69.80 | $ 71,706.00 |
| ME | Mediation | 43.20 | $ 40,951.50 |
| MF | Mtgs/Conf w/ Case Prof. | 19.40 | $ 19,608.00 |
| MFA | Monthly Fee Statements | 39.10 | $ 20,791.00 |
| OPH | Open Court Hearings | 45.60 | $ 47,642.00 |
| PD | Plan & Disclosure Statement | 3.40 | $ 2,989.50 |
| PINJ | Preliminary Injunction | 1.30 | $ 1,315.50 |
| PNTC | Public Notice | 24.80 | $ 22,127.50 |
| RF | Restricted Funds | 0.70 | $ 836.50 |
| RP | Retention of Professional | 2.50 | $ 2,842.00 |
| SCL | State Court Litigation | 25.20 | $ 17,923.50 |
| SEM | Seminary Transfers | 52.00 | $ 48,805.00 |
| SL | Stay Litigation | 5.70 | $ 4,740.50 |
| **Total** | | **1,567.20** | **$1,175,661.50** |

**EXHIBIT D**

**<u>Disbursement Summary</u>**

**EXHIBIT D**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Auto Travel Expense | $      71.01 |
| Bloomberg | $    273.33 |
| Working Meal | $    134.56 |
| Conference Call | $2,380.00 |
| Federal Express | $    299.04 |
| Filing Fee | $    208.00 |
| Hotel Expense | $    371.31 |
| Legal Research – Lexis/Nexis | $1,144.87 |
| Outside Services | $6,676.00 |
| Court Research - Pacer | $    241.30 |
| Postage | $    220.12 |
| Reproduction Expense | $1,279.80 |
| Reproduction/ Scan Copy | $    233.60 |
| Research | $6,468.00 |
| Transcript | $    129.00 |
| **Total** | **$20,129.94** |

**EXHIBIT E**

**PSZJ's Monthly Invoices for June through September 2021**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
|  | June 30, 2021 |
| JIS | Invoice    128215 |
|  | Client     18491 |
|  | Matter     00002 |
|  | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  06/30/2021

| | |
|---|---|
| FEES | $259,929.00 |
| EXPENSES | $5,265.05 |
| **TOTAL CURRENT CHARGES** | **$265,194.05** |
| **BALANCE FORWARD** | **$979,289.77** |
| **TOTAL BALANCE DUE** | **$1,244,483.82** |

Pachulski Stang Ziehl & Jones LLP                                    Page:       2
Diocese of Rockville Ctr. OCC                                        Invoice 128215
18491    -00002                                                      June 30, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BMM | Michael, Brittany M. | Counsel | 695.00 | 72.20 | $50,179.00 |
| DG | Grassgreen, Debra I. | Partner | 1295.00 | 2.20 | $2,849.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 10.50 | $4,147.50 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 58.50 | $55,575.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 700.00 | 0.10 | $70.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 2.30 | $2,633.50 |
| IDS | Scharf, Ilan D. | Partner | 895.00 | 3.50 | $3,132.50 |
| JIS | Stang, James I. | Partner | 1345.00 | 9.00 | $12,105.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 59.60 | $71,222.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 35.20 | $43,120.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 2.50 | $1,187.50 |
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 0.70 | $322.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 29.10 | $13,386.00 |
|  |  |  |  | 285.40 | $259,929.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:        3
Diocese of Rockville Ctr. OCC                                         Invoice 128215
18491    -00002                                                      June 30, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 73.30 | $61,713.00 |
| AC | Avoidance Actions | 118.40 | $123,399.00 |
| BL | Bankruptcy Litigation [L430] | 3.00 | $2,280.00 |
| CA | Case Administration [B110] | 15.10 | $9,971.00 |
| CO | Claims Admin/Objections[B310] | 12.70 | $7,039.00 |
| CP | Compensation Prof. [B160] | 18.00 | $9,589.50 |
| CPO | Comp. of Prof./Others | 1.80 | $1,501.00 |
| GC | General Creditors Comm. [B150] | 28.00 | $29,220.00 |
| H | Hearings | 2.10 | $2,082.50 |
| IC | Insurance Coverage | 4.20 | $4,904.50 |
| ME | Mediation | 0.60 | $647.00 |
| RP | Retention of Prof. [B160] | 2.50 | $2,842.00 |
| SL | Stay Litigation [B140] | 5.70 | $4,740.50 |
| | | 285.40 | $259,929.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Diocese of Rockville Ctr. OCC                                       Invoice 128215
18491    -00002                                                     June 30, 2021

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $85.23 |
| Conference Call [E105] | $700.00 |
| Filing Fee [E112] | $208.00 |
| Lexis/Nexis- Legal Research [E | $263.82 |
| Outside Services | $3,464.00 |
| Pacer - Court Research | $213.20 |
| Postage [E108] | $82.10 |
| Reproduction Expense [E101] | $220.00 |
| Reproduction/ Copy | $28.70 |
| | $5,265.05 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    5
Diocese of Rockville Ctr. OCC                                        Invoice 128215
18491    -00002                                                      June 30, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Analysis/Recovery[B120]**

| Date | Init | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | NPL | AA | Email communications with B. Michael regarding research regarding channeling injunctions in diocese plans. | 0.10 | 460.00 | $46.00 |
| 06/01/2021 | NPL | AA | Channeling injunctions research regarding diocese plans of reorganization. | 0.80 | 460.00 | $368.00 |
| 06/01/2021 | KBD | AA | Call with Jones Day and B. Michael regarding discovery update. | 0.40 | 1195.00 | $478.00 |
| 06/01/2021 | KBD | AA | Telephone B. Michael regarding outstanding discovery issues. | 0.40 | 1195.00 | $478.00 |
| 06/01/2021 | KBD | AA | Call with  M. Babcock, R. Strong and B. Michael regarding discovery matters. | 1.20 | 1195.00 | $1,434.00 |
| 06/01/2021 | BMM | AA | Draft parish 2004 motion. | 2.50 | 695.00 | $1,737.50 |
| 06/01/2021 | BMM | AA | Review and respond to communications with Diocese and BRG regarding financial discovery. | 0.60 | 695.00 | $417.00 |
| 06/01/2021 | BMM | AA | Call with K. Dine, M. Babcock, and R. Strong regarding financial discovery. | 1.20 | 695.00 | $834.00 |
| 06/01/2021 | BMM | AA | Draft email to Debtor's counsel regarding financial discovery. | 0.20 | 695.00 | $139.00 |
| 06/01/2021 | BMM | AA | Review and respond to communications with Diocese and BRG regarding financial discovery. | 0.40 | 695.00 | $278.00 |
| 06/01/2021 | BMM | AA | Update discovery request tracking document. | 0.90 | 695.00 | $625.50 |
| 06/01/2021 | BMM | AA | Call with K. Dine regarding outstanding discovery issues. | 0.40 | 695.00 | $278.00 |
| 06/01/2021 | BMM | AA | Production check-in meeting with debtor's counsel. | 0.40 | 695.00 | $278.00 |
| 06/01/2021 | BMM | AA | Draft parish 2004 motion. | 0.50 | 695.00 | $347.50 |
| 06/01/2021 | BMM | AA | Review and respond to communications with Diocese and BRG regarding financial discovery. | 0.20 | 695.00 | $139.00 |
| 06/02/2021 | LAF | AA | Research re: locate abuse verdict in state court action. | 0.80 | 475.00 | $380.00 |
| 06/02/2021 | NPL | AA | Email communications with B. Michael regarding channeling injunction research. | 0.20 | 460.00 | $92.00 |
| 06/02/2021 | NPL | AA | Prepare research document regarding channeling injunctions in diocese plans. | 1.20 | 460.00 | $552.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    6
Invoice 128215
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2021 | NPL | AA | Research diocese plans for channeling injunctions for parish 2004 motion | 2.80 | 460.00 | $1,288.00 |
| 06/02/2021 | KBD | AA | Review correspondence relating to discovery matters. | 0.20 | 1195.00 | $239.00 |
| 06/02/2021 | BMM | AA | Draft parish 2004 motion. | 3.10 | 695.00 | $2,154.50 |
| 06/03/2021 | KBD | AA | Prepare for call relating to discovery. | 0.10 | 1195.00 | $119.50 |
| 06/03/2021 | KBD | AA | Call with R. Strong regarding discovery matters. | 0.40 | 1195.00 | $478.00 |
| 06/03/2021 | KBD | AA | Participate in call with BRG, A&M and Diocese's accounting staff regarding live accounting system. | 1.50 | 1195.00 | $1,792.50 |
| 06/03/2021 | KBD | AA | Call with Jones Day, Alvarez & Marsal and BRG regarding discovery matters. | 0.80 | 1195.00 | $956.00 |
| 06/03/2021 | BMM | AA | Call with BRG, Alvarez & Marsal, Jones Day and PSZJ team regarding financial discovery. | 0.80 | 695.00 | $556.00 |
| 06/03/2021 | BMM | AA | Revise requests for production. | 0.60 | 695.00 | $417.00 |
| 06/04/2021 | KBD | AA | Review and prepare comments to 2004 motion. | 1.00 | 1195.00 | $1,195.00 |
| 06/04/2021 | KBD | AA | Review correspondence regarding proposed transaction. | 0.10 | 1195.00 | $119.50 |
| 06/05/2021 | KBD | AA | Review and prepare comments to 2004 motion. | 0.20 | 1195.00 | $239.00 |
| 06/06/2021 | KBD | AA | Review and prepare comments to 2004 motion. | 0.50 | 1195.00 | $597.50 |
| 06/06/2021 | BMM | AA | Revise parishes 2004 motion. | 1.10 | 695.00 | $764.50 |
| 06/07/2021 | IDS | AA | Call with BRG regarding parish 2004 motion. | 0.50 | 895.00 | $447.50 |
| 06/07/2021 | NPL | AA | Edits to tables and content to parish 2004 motion. | 0.90 | 460.00 | $414.00 |
| 06/07/2021 | NPL | AA | Email communications with B. Michael regarding parish 2004 motion. | 0.30 | 460.00 | $138.00 |
| 06/07/2021 | NPL | AA | Email communications with G. Downing and M. Kulick regarding edits to tables and content regarding parish 2004 motion. | 0.20 | 460.00 | $92.00 |
| 06/07/2021 | NPL | AA | Compile and finalize K. Dine declaration in support of parish 2004 motion. | 0.70 | 460.00 | $322.00 |
| 06/07/2021 | NPL | AA | Email service of parish 2004 motion. | 0.20 | 460.00 | $92.00 |
| 06/07/2021 | NPL | AA | Email chambers regarding courtesy copies of parish 2004 motion. | 0.10 | 460.00 | $46.00 |
| 06/07/2021 | KBD | AA | Review and prepare comments to 2004 motion for | 0.80 | 1195.00 | $956.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      7
Diocese of Rockville Ctr. OCC                                        Invoice 128215
18491    -00002                                                      June 30, 2021

---

|            |     |    |                                                                                                      | Hours | Rate    | Amount     |
|------------|-----|----|------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | filing.                                                                                              |       |         |            |
| 06/07/2021 | KBD | AA | Call with M. Babcock, I. Scharf, B. Michael and R. Strong regarding 2004 request.                   | 0.50  | 1195.00 | $597.50    |
| 06/07/2021 | KBD | AA | Telephone call with B. Michael regarding 2004 preparation and issues.                               | 0.50  | 1195.00 | $597.50    |
| 06/07/2021 | BMM | AA | Call with K. Dine, I. Scharf, M. Babcock, and R. Strong regarding parish 2004 motion.               | 0.50  | 695.00  | $347.50    |
| 06/07/2021 | BMM | AA | Revise parishes 2004 motion and prepare declaration and exhibits.                                    | 1.00  | 695.00  | $695.00    |
| 06/07/2021 | BMM | AA | Finalize and file parish information 2004.                                                           | 2.00  | 695.00  | $1,390.00  |
| 06/07/2021 | BMM | AA | Revise parishes 2004 motion (with K. Dine in part (.5)).                                             | 0.90  | 695.00  | $625.50    |
| 06/08/2021 | KHB | AA | Status conference on preliminary injunction and parish discovery.                                   | 0.40  | 1225.00 | $490.00    |
| 06/08/2021 | IDS | AA | Attend document production call.                                                                     | 0.50  | 895.00  | $447.50    |
| 06/08/2021 | NPL | AA | Prepare certificate of service regarding parish 2004 motion.                                        | 0.20  | 460.00  | $92.00     |
| 06/08/2021 | NPL | AA | Email communications with B. Michael regarding certificate of service regarding parish 2004 motion. | 0.10  | 460.00  | $46.00     |
| 06/08/2021 | KBD | AA | Review and prepare comments to discovery requests.                                                  | 0.60  | 1195.00 | $717.00    |
| 06/08/2021 | BMM | AA | Call with K. Dine regarding discovery and other case issues.                                        | 1.00  | 695.00  | $695.00    |
| 06/08/2021 | BMM | AA | Communication regarding Diocese's proposed lease.                                                   | 0.10  | 695.00  | $69.50     |
| 06/08/2021 | BMM | AA | Review information on St. Pius X collection.                                                         | 0.30  | 695.00  | $208.50    |
| 06/08/2021 | BMM | AA | Call with Debtor's counsel regarding discovery issues.                                              | 0.30  | 695.00  | $208.50    |
| 06/09/2021 | KBD | AA | Review correspondence regarding discovery matters.                                                  | 0.20  | 1195.00 | $239.00    |
| 06/09/2021 | KBD | AA | Review motion regarding restricted assets.                                                           | 0.30  | 1195.00 | $358.50    |
| 06/09/2021 | BMM | AA | Communications with PSZJ team regarding discovery requests (.3); communications with debtor's counsel and BRG regarding document production issues (.2). | 0.50  | 695.00  | $347.50    |
| 06/10/2021 | KBD | AA | Review and prepare correspondence regarding Debtors' motion on bequests.                            | 0.20  | 1195.00 | $239.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    8

Invoice 128215

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2021 | KBD | AA | Review and prepare correspondence relating to parish discovery. | 0.40 | 1195.00 | $478.00 |
| 06/11/2021 | KBD | AA | Review and prepare correspondence on parish discovery. | 0.20 | 1195.00 | $239.00 |
| 06/11/2021 | KBD | AA | Review and prepare correspondence relating to discovery. | 0.20 | 1195.00 | $239.00 |
| 06/11/2021 | KBD | AA | Telephone call with B. Michael regarding outstanding discovery items. | 0.10 | 1195.00 | $119.50 |
| 06/11/2021 | KBD | AA | Telephone calls with E. Stephens regarding discovery issues. | 0.20 | 1195.00 | $239.00 |
| 06/11/2021 | BMM | AA | Review Debtor's draft supplement to cash management motion. | 0.20 | 695.00 | $139.00 |
| 06/11/2021 | BMM | AA | Call with R. Strong regarding financial discovery. | 0.40 | 695.00 | $278.00 |
| 06/11/2021 | BMM | AA | Review document production and outstanding document requests. | 2.80 | 695.00 | $1,946.00 |
| 06/14/2021 | KBD | AA | Review correspondence regarding proposed lease. | 0.10 | 1195.00 | $119.50 |
| 06/14/2021 | KBD | AA | Call with M. Babcock, B. Michael and R. Strong on outstanding discovery. | 0.40 | 1195.00 | $478.00 |
| 06/14/2021 | KBD | AA | Call with B. Michael on outstanding discovery issues. | 0.10 | 1195.00 | $119.50 |
| 06/14/2021 | BMM | AA | Call with K. Dine, M. Babcock, and R. Strong regarding financial discovery. | 0.40 | 695.00 | $278.00 |
| 06/14/2021 | BMM | AA | Call with K. Dine on outstanding discovery issues. | 0.10 | 695.00 | $69.50 |
| 06/15/2021 | KBD | AA | Call with Jones Day and B. Michael regarding discovery matters. | 0.50 | 1195.00 | $597.50 |
| 06/15/2021 | KBD | AA | Telephone call with  B. Michael regarding discovery issues. | 0.40 | 1195.00 | $478.00 |
| 06/15/2021 | BMM | AA | Call with Debtor's counsel regarding discovery issues. | 0.50 | 695.00 | $347.50 |
| 06/15/2021 | BMM | AA | Call with K. Dine regarding discovery and other case issues. | 0.40 | 695.00 | $278.00 |
| 06/16/2021 | KBD | AA | Review correspondence regarding discovery matters. | 0.30 | 1195.00 | $358.50 |
| 06/16/2021 | KBD | AA | Call with Jones Day, BRG, Alvarez & Marsal and B. Michael regarding document depository. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:     9
Diocese of Rockville Ctr. OCC                               Invoice 128215
18491    -00002                                             June 30, 2021

---

|            |     |     |                                                                      | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------|-------|---------|------------|
| 06/16/2021 | BMM | AA  | Call with BRG, Alvarez & Marsal, Jones Day and K. Dine regarding financial discovery. | 0.50  | 695.00  | $347.50    |
| 06/16/2021 | BMM | AA  | Communications with K. Dine regarding briefing schedule.             | 0.60  | 695.00  | $417.00    |
| 06/17/2021 | BMM | AA  | Draft reply in support of Parish 2004.                               | 3.40  | 695.00  | $2,363.00  |
| 06/18/2021 | KBD | AA  | Prepare for status conference with Court.                            | 0.30  | 1195.00 | $358.50    |
| 06/18/2021 | KBD | AA  | Telephone call with E. Stephens regarding court conference.          | 0.10  | 1195.00 | $119.50    |
| 06/18/2021 | KBD | AA  | Call with M. Babcock, B. Michael and R. Strong regarding discovery items. | 0.60 | 1195.00 | $717.00 |
| 06/18/2021 | BMM | AA  | Call with M. Babcock, R. Strong (both in part) and K. Dine regarding financial discovery. | 0.60 | 695.00 | $417.00 |
| 06/21/2021 | KBD | AA  | Prepare for status conference.                                       | 0.20  | 1195.00 | $239.00    |
| 06/21/2021 | KBD | AA  | Review correspondence from C. Ball regarding parish transfer.        | 0.10  | 1195.00 | $119.50    |
| 06/21/2021 | KBD | AA  | Review draft limited objection to Hamilton estate motion.            | 0.20  | 1195.00 | $239.00    |
| 06/22/2021 | BMM | AA  | Meeting with Jones Day and I. Scharf regarding discovery progress.   | 0.30  | 695.00  | $208.50    |
| 06/22/2021 | BMM | AA  | Review outstanding discovery requests and next priority requests.    | 0.90  | 695.00  | $625.50    |
| 06/23/2021 | KBD | AA  | Review and prepare comments to response to Trust motion.             | 0.30  | 1195.00 | $358.50    |
| 06/23/2021 | KBD | AA  | Review debtor restricted fund motion and related correspondence.     | 0.20  | 1195.00 | $239.00    |
| 06/23/2021 | KBD | AA  | Telephone call with B. Michael regarding outstanding action items.   | 0.20  | 1195.00 | $239.00    |
| 06/23/2021 | BMM | AA  | Draft reply in support of Parish 2004.                               | 0.70  | 695.00  | $486.50    |
| 06/24/2021 | JIS | AA  | Call K. Dine re issues related to assessment of estate assets.       | 0.10  | 1345.00 | $134.50    |
| 06/24/2021 | KBD | AA  | Review objection/response to 2004 motion.                            | 0.60  | 1195.00 | $717.00    |
| 06/24/2021 | KBD | AA  | Review and prepare comments to draft reply in support of 2004 with B. Michael (for part). | 1.40 | 1195.00 | $1,673.00 |
| 06/24/2021 | KBD | AA  | Telephone call with  M. Babcock, R. Strong, and B.                   | 0.30  | 1195.00 | $358.50    |

Pachulski Stang Ziehl & Jones LLP                              Page:    10
Diocese of Rockville Ctr. OCC                                  Invoice 128215
18491    -00002                                               June 30, 2021

---

|            |     |    |                                                                                        | Hours | Rate    | Amount      |
|------------|-----|----|----------------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |    | Michael regarding request regarding St. Pius fund.                                     |       |         |             |
| 06/24/2021 | KBD | AA | Telephone call with B. Michael, R. Strong (for part) and B. Michael (for part) regarding outstanding discovery/2004. | 1.00 | 1195.00 | $1,195.00 |
| 06/24/2021 | BMM | AA | Call with M. Babcock, R. Strong, and K. Dine regarding St. Pius X transfer. | 0.30 | 695.00 | $208.50 |
| 06/24/2021 | BMM | AA | Revise reply in support of of parish 2004 motion. | 0.30 | 695.00 | $208.50 |
| 06/24/2021 | BMM | AA | Draft reply in support of parish 2004 motion. | 1.60 | 695.00 | $1,112.00 |
| 06/24/2021 | BMM | AA | Call with K. Dine, M. Babcock (in part), and R. Strong (in part) regarding reply in support of parish 2004 motion. | 1.00 | 695.00 | $695.00 |
| 06/25/2021 | JIS | AA | Review Parish and Diocese oppositions to parish 2004 motion. | 0.30 | 1345.00 | $403.50 |
| 06/25/2021 | JIS | AA | Call with K. Dine re joinder to parish 2004 motion for parish information. | 0.20 | 1345.00 | $269.00 |
| 06/25/2021 | KBD | AA | Correspondence regarding financial discovery issues. | 0.40 | 1195.00 | $478.00 |
| 06/25/2021 | KBD | AA | Correspondence relating to parish 2004 motion. | 0.20 | 1195.00 | $239.00 |
| 06/25/2021 | KBD | AA | Telephone call with  J. Anderson and J. Stang regarding parish 2004 motion. | 0.10 | 1195.00 | $119.50 |
| 06/25/2021 | BMM | AA | Revise reply in support of of parish 2004 motion. | 1.00 | 695.00 | $695.00 |
| 06/28/2021 | KBD | AA | Review and prepare comments to reply in support of parish 2004 motion. | 0.50 | 1195.00 | $597.50 |
| 06/28/2021 | BMM | AA | Draft reply in support of parish 2004 motion. | 2.00 | 695.00 | $1,390.00 |
| 06/29/2021 | KBD | AA | Review and prepare comments to 2004 response. | 0.50 | 1195.00 | $597.50 |
| 06/29/2021 | KBD | AA | Review Anderson joinder and report. | 0.30 | 1195.00 | $358.50 |
| 06/29/2021 | KBD | AA | Telephone call with B. Michael, E. Stephens and A. Butler regarding discovery. | 0.20 | 1195.00 | $239.00 |
| 06/29/2021 | KBD | AA | Telephone call with B. Michael regarding outstanding discovery matters. | 0.40 | 1195.00 | $478.00 |
| 06/29/2021 | BMM | AA | Call with K. Dine regarding discovery issues. | 0.40 | 695.00 | $278.00 |
| 06/29/2021 | BMM | AA | Call with Debtor's counsel regarding discovery issues. | 0.20 | 695.00 | $139.00 |
| 06/30/2021 | NPL | AA | Review joinder of sexual abuse survivor to | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    11
Invoice 128215
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Committee 2004 motion. |  |  |  |
| 06/30/2021 | KBD | AA | Review and prepare comments to 2004 response. | 1.40 | 1195.00 | $1,673.00 |
| 06/30/2021 | KBD | AA | Telephone call with R. Strong and C. Tergevorkian regarding financial discovery information. | 1.20 | 1195.00 | $1,434.00 |
| 06/30/2021 | BMM | AA | Revise reply in support of parish 2004 motion. | 0.20 | 695.00 | $139.00 |
| 06/30/2021 | BMM | AA | Review Anderson joinder (.2); e-mail team regarding same (.1). | 0.30 | 695.00 | $208.50 |
|  |  |  |  | 73.30 |  | $61,713.00 |

## Avoidance Actions

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2021 | KHB | AC | Emails with G. Greenwood re seminary complaint. | 0.20 | 1225.00 | $245.00 |
| 06/03/2021 | GSG | AC | Emails to/from K. Brown re status and circulate blackline of seminary complaint. | 0.30 | 950.00 | $285.00 |
| 06/04/2021 | KHB | AC | Emails with K. Dine and A. Gonzalez re status report (.2); emails from G. Greenwood re Seminary complaint (.1); confer with J. Stang re Seminary complaint (.2). | 0.50 | 1225.00 | $612.50 |
| 06/04/2021 | GSG | AC | Follow-up research re NY DCL 276a. | 0.40 | 950.00 | $380.00 |
| 06/04/2021 | GSG | AC | Review IAC exhibits/emails re legislative timing and IRCP. | 1.70 | 950.00 | $1,615.00 |
| 06/04/2021 | GSG | AC | Draft/revise seminary complaint. | 1.20 | 950.00 | $1,140.00 |
| 06/04/2021 | GSG | AC | Blackline complaint and internal email re seminary complaint status. | 0.10 | 950.00 | $95.00 |
| 06/04/2021 | KBD | AC | Review draft complaint regarding seminary property. | 0.30 | 1195.00 | $358.50 |
| 06/04/2021 | KBD | AC | Review and respond to correspondence from A. Gonzalez regarding seminary complaint. | 0.10 | 1195.00 | $119.50 |
| 06/05/2021 | KBD | AC | Prepare correspondence to A. Gonzalez regarding seminary complaint. | 0.10 | 1195.00 | $119.50 |
| 06/06/2021 | KBD | AC | Correspondence regarding meeting with Special Mediator. | 0.10 | 1195.00 | $119.50 |
| 06/07/2021 | KHB | AC | Email with G. Greenwood, B. Michael re Seminary Complaint and confidential treatment of identified documents (.2); review and revise Seminary Complaint (1.2); emails from J. Stang, G. Greenwood and State Court Counsel re | 1.60 | 1225.00 | $1,960.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12
Diocese of Rockville Ctr. OCC
Invoice 128215
18491    -00002
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | identification of present creditors when transfer was made (.2). |  |  |  |
| 06/07/2021 | GSG | AC | Review IAC report re additional details and breakdown of cemetery transfers. | 1.30 | 950.00 | $1,235.00 |
| 06/07/2021 | GSG | AC | Begin draft complaint re cemetery transfers. | 0.80 | 950.00 | $760.00 |
| 06/07/2021 | GSG | AC | Research re triggering creditor under NY DCL and email J. Stang re same. | 2.60 | 950.00 | $2,470.00 |
| 06/07/2021 | BMM | AC | Review draft seminary complaint. | 0.30 | 695.00 | $208.50 |
| 06/08/2021 | DG | AC | Draft cemetery complaint. | 2.20 | 1295.00 | $2,849.00 |
| 06/08/2021 | KHB | AC | Status conference with A. Gonzalez and his counsel re prosecution of avoidance actions (.9); conference with K. Dine and B. Michael re action items pursuant to status conference (.1); analyze IAC solvency analysis re constructive fraud claims (1.3). | 2.30 | 1225.00 | $2,817.50 |
| 06/08/2021 | GSG | AC | Review 2004 motion re parish discovery and supporting documents. | 0.60 | 950.00 | $570.00 |
| 06/08/2021 | GSG | AC | Review IAC exhibits and Anchin report re valuations. | 1.40 | 950.00 | $1,330.00 |
| 06/08/2021 | GSG | AC | Draft cemetery complaint. | 2.10 | 950.00 | $1,995.00 |
| 06/08/2021 | GSG | AC | Draft cemetery complaint. | 2.20 | 950.00 | $2,090.00 |
| 06/08/2021 | KBD | AC | Review and analyze issues relating to draft cemetery complaint. | 1.00 | 1195.00 | $1,195.00 |
| 06/08/2021 | KBD | AC | Call with A. Gonzalez, E. Fisher, B. Michael, and Kenneth Brown regarding IAC actions. | 0.80 | 1195.00 | $956.00 |
| 06/08/2021 | KBD | AC | Call with K. Brown and B. Michael regarding next steps regarding special mediator. | 0.20 | 1195.00 | $239.00 |
| 06/08/2021 | BMM | AC | Review draft seminary complaint. | 0.90 | 695.00 | $625.50 |
| 06/08/2021 | BMM | AC | Call with A. Gonzalez, E. Fisher, K. Brown, and K. Dine regarding avoidance actions. | 0.80 | 695.00 | $556.00 |
| 06/08/2021 | BMM | AC | Call with K. Brown and K. Dine regarding avoidance actions. | 0.30 | 695.00 | $208.50 |
| 06/09/2021 | KHB | AC | Review protective order re use of IAC documents in complaints to avoid fraudulent transfers (.4); consideration of issues raised by IAC solvency analysis and potential responses to same (1.4); emails to/from  K. Dine, B. Michael and J. Stang re same and re further legal research (.8); emails from | 3.20 | 1225.00 | $3,920.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Diocese of Rockville Ctr. OCC                                        Invoice 128215
18491    -00002                                                      June 30, 2021

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | G. Greenwood re Cemetery transfers (.2); email from B. Michael re timing issues for Seminary complaint under terms of stipulation (.2); emails with G. Greenwood re finalizing Seminary complaint (.2). |  |  |  |
| 06/09/2021 | LAF | AC | Research re: NY lawsuits. | 0.50 | 475.00 | $237.50 |
| 06/09/2021 | GSG | AC | Draft fraudulent transfer complaint re cemetery transfers. | 0.80 | 950.00 | $760.00 |
| 06/09/2021 | GSG | AC | Review dockets and complaints re triggering creditors. | 0.60 | 950.00 | $570.00 |
| 06/09/2021 | GSG | AC | Review IAC report and exhibits re cemetery transfers valuations, and financials. | 3.90 | 950.00 | $3,705.00 |
| 06/09/2021 | KBD | AC | Review issues relating to potential complaints relating to transfers. | 0.70 | 1195.00 | $836.50 |
| 06/09/2021 | KBD | AC | Meeting with M. Bunin regarding issues relating to DOE and Foundation. | 0.30 | 1195.00 | $358.50 |
| 06/09/2021 | KBD | AC | Draft correspondence regarding Foundation and DOE matters. | 0.20 | 1195.00 | $239.00 |
| 06/10/2021 | KHB | AC | Analyze IAC solvency analysis and consider areas of concern (1.5); emails to internal team re independent solvency and sensitivity analysis (1.3); confer with J. Stang re same (.1); email from A. Hassel re same (.2); review motion for order on restricted donations (.2). | 3.30 | 1225.00 | $4,042.50 |
| 06/10/2021 | LAF | AC | Locate Nassau County action. | 0.30 | 475.00 | $142.50 |
| 06/10/2021 | LAF | AC | Legal research re: lawsuit. | 0.30 | 475.00 | $142.50 |
| 06/10/2021 | GSG | AC | Review docketed letter re triggering creditor. | 0.10 | 950.00 | $95.00 |
| 06/10/2021 | GSG | AC | Review emails re IAC report and further discovery/investigation. | 0.20 | 950.00 | $190.00 |
| 06/10/2021 | GSG | AC | Review IAC exhibits re solvency issues and projected liabilities. | 1.60 | 950.00 | $1,520.00 |
| 06/10/2021 | BMM | AC | Communications with PSZJ team regarding solvency analysis. | 0.50 | 695.00 | $347.50 |
| 06/10/2021 | BMM | AC | Communications with PSZJ team regarding seminary complaint. | 1.00 | 695.00 | $695.00 |
| 06/11/2021 | GSG | AC | Review corporate documents and emails re CemCo governance and control and transitional services. | 3.30 | 950.00 | $3,135.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    14
Invoice 128215
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/11/2021 | GSG | AC | Review additional documents re cemetery funding. | 0.60 | 950.00 | $570.00 |
| 06/11/2021 | KBD | AC | Analyze issues relating to IAC actions. | 1.00 | 1195.00 | $1,195.00 |
| 06/11/2021 | BMM | AC | Review IAC documents. | 0.50 | 695.00 | $347.50 |
| 06/14/2021 | JIS | AC | Review Seminary avoidance action complaint. | 0.40 | 1345.00 | $538.00 |
| 06/14/2021 | JIS | AC | Call K. Brown regarding Seminary complaint and confidentiality. | 0.20 | 1345.00 | $269.00 |
| 06/14/2021 | KHB | AC | Email with K. Dine re fraudulent transfer complaints and potential targets for recovery (.2); work on Seminary Complaint (.4); emails with G. Greenwood and B. Michael re same (.2); email from K. Dine re same. | 0.80 | 1225.00 | $980.00 |
| 06/14/2021 | GSG | AC | Review state court dockets and request pleadings re triggering creditors. | 0.30 | 950.00 | $285.00 |
| 06/14/2021 | GSG | AC | Review confidentiality agreement re designations. | 0.60 | 950.00 | $570.00 |
| 06/14/2021 | GSG | AC | Research and review cases re solvency analysis. | 2.60 | 950.00 | $2,470.00 |
| 06/14/2021 | KBD | AC | Review draft seminary complaint. | 0.30 | 1195.00 | $358.50 |
| 06/14/2021 | KBD | AC | Review and prepare correspondence relating to seminary complaint. | 0.10 | 1195.00 | $119.50 |
| 06/14/2021 | KBD | AC | Review and prepare correspondence regarding sale inquiry. | 0.10 | 1195.00 | $119.50 |
| 06/14/2021 | BMM | AC | Communications with team regarding Seminary complaint. | 0.50 | 695.00 | $347.50 |
| 06/15/2021 | KHB | AC | Work on seminary complaint. | 2.00 | 1225.00 | $2,450.00 |
| 06/15/2021 | KHB | AC | Confer with G. Greenwood re finalizing seminary complaint. | 0.30 | 1225.00 | $367.50 |
| 06/15/2021 | KHB | AC | Call with B. Michael re seminary complaint and protocol for dealing with confidential documents. | 0.20 | 1225.00 | $245.00 |
| 06/15/2021 | KHB | AC | Email from B. Michael re treatment of confidential documents. | 0.20 | 1225.00 | $245.00 |
| 06/15/2021 | LAF | AC | Legal research re: Nassau County action details to G. Greenwood. | 0.30 | 475.00 | $142.50 |
| 06/15/2021 | GSG | AC | Review pleadings re present creditors. | 0.50 | 950.00 | $475.00 |
| 06/15/2021 | GSG | AC | Revise and blackline seminary complaint. | 0.90 | 950.00 | $855.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2021 | GSG | AC | Confer with K. Brown re seminary complaint. | 0.30 | 950.00 | $285.00 |
| 06/15/2021 | GSG | AC | Research and review cases re intentional fraud badges and chronology of events. | 2.30 | 950.00 | $2,185.00 |
| 06/15/2021 | GSG | AC | Draft/revise complaint re cemetery transfers. | 3.40 | 950.00 | $3,230.00 |
| 06/15/2021 | GSG | AC | Revise seminary complaint re confidentiality issues and B. Michael comments. | 0.30 | 950.00 | $285.00 |
| 06/15/2021 | KBD | AC | Review correspondence regarding seminary complaint and other IAC actions. | 0.30 | 1195.00 | $358.50 |
| 06/15/2021 | BMM | AC | Review IAC documents for de-classification (.5); e-mail PSZJ team regarding same (.2). | 0.70 | 695.00 | $486.50 |
| 06/16/2021 | JIS | AC | Call with potential buyer of Seminary real property. | 1.00 | 1345.00 | $1,345.00 |
| 06/16/2021 | KHB | AC | Emails from B. Michael re Seminary Complaint. | 0.20 | 1225.00 | $245.00 |
| 06/16/2021 | KHB | AC | Review email from A. Butler re settlement proposal re Seminary Fraudulent Transfer claims. | 0.60 | 1225.00 | $735.00 |
| 06/16/2021 | KHB | AC | Email to J. Stang, K. Dine and B. Michael re preliminary considerations and questions re proposal. | 0.50 | 1225.00 | $612.50 |
| 06/16/2021 | KHB | AC | Review protective order and emails to G. Greenwood re challenging confidential designations by Debtor. | 0.30 | 1225.00 | $367.50 |
| 06/16/2021 | KHB | AC | Review documents re confidentiality issues and document use in complaints. | 0.30 | 1225.00 | $367.50 |
| 06/16/2021 | GSG | AC | Emails re confidentiality designations and challenges. | 0.20 | 950.00 | $190.00 |
| 06/16/2021 | GSG | AC | Review cemetery exhibits re confidentiality and challenges. | 0.90 | 950.00 | $855.00 |
| 06/16/2021 | GSG | AC | Review/research re 548(e) trust challenges. | 0.60 | 950.00 | $570.00 |
| 06/16/2021 | GSG | AC | Review public records re seminary zoning. | 0.40 | 950.00 | $380.00 |
| 06/16/2021 | GSG | AC | Review proposed term sheet re seminary transfer and appraisals re same. | 0.80 | 950.00 | $760.00 |
| 06/16/2021 | GSG | AC | Emails to K. Brown and B. Michael re cemetery complaint and underlying documents. | 0.30 | 950.00 | $285.00 |
| 06/16/2021 | KBD | AC | Call with interested party and J. Stang regarding seminary property. | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2021 | BMM | AC | Communications with PSZJ team regarding seminary complaint. | 0.10 | 695.00 | $69.50 |
| 06/17/2021 | KHB | AC | Analyze recent authority re fraudulent transfer issues. | 1.00 | 1225.00 | $1,225.00 |
| 06/17/2021 | KHB | AC | Draft cemetery complaint. | 2.40 | 1225.00 | $2,940.00 |
| 06/17/2021 | GSG | AC | Review K. Brown comments re cemetery transfers. | 0.30 | 950.00 | $285.00 |
| 06/17/2021 | KBD | AC | Review correspondence regarding Seminary meeting. | 0.10 | 1195.00 | $119.50 |
| 06/17/2021 | KBD | AC | Review and prepare comments to proposed term sheet regarding seminary. | 0.40 | 1195.00 | $478.00 |
| 06/17/2021 | BMM | AC | Respond to K. Brown question regarding IAC report exhibit. | 0.20 | 695.00 | $139.00 |
| 06/18/2021 | KHB | AC | Review emails from B. Michael to A. Gonzalez re Seminary Complaint (.1); review email from A. Gonzalez re same (.1). | 0.20 | 1225.00 | $245.00 |
| 06/18/2021 | KBD | AC | Draft correspondence to Special Mediator regarding transfer matters. | 0.20 | 1195.00 | $239.00 |
| 06/18/2021 | KBD | AC | Review correspondence and issues relating to seminary complaint draft. | 0.30 | 1195.00 | $358.50 |
| 06/18/2021 | BMM | AC | Revise seminary complaint. | 0.30 | 695.00 | $208.50 |
| 06/18/2021 | BMM | AC | Draft e-mail to A. Gonzalez regarding seminary complaint. | 0.30 | 695.00 | $208.50 |
| 06/18/2021 | BMM | AC | Draft e-mail to Debtor's counsel regarding mediator selection. | 0.40 | 695.00 | $278.00 |
| 06/21/2021 | JIS | AC | Review and respond to letter from C. Ball re parish property sale. | 0.20 | 1345.00 | $269.00 |
| 06/21/2021 | KHB | AC | Confer with G. Greenwood re revisions to Cemetery Complaint (.2); review IAC exhibits (3.3); legal research re basis for potential claims if transfers avoided (.3). | 3.80 | 1225.00 | $4,655.00 |
| 06/21/2021 | GSG | AC | Revise complaint re Cemetery Transfers to separate trust claims and clarify factual allegations. | 1.80 | 950.00 | $1,710.00 |
| 06/21/2021 | GSG | AC | Review database re seminary complaint and review stipulations re confidentiality designations. | 0.80 | 950.00 | $760.00 |
| 06/21/2021 | GSG | AC | Review IAC report and exhibits re high school transfers and prepare notes re same. | 1.30 | 950.00 | $1,235.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    17
Diocese of Rockville Ctr. OCC                                             Invoice 128215
18491    -00002                                                          June 30, 2021

---

|            |      |     |                                                                                                                                                                              | Hours | Rate    | Amount     |
|------------|------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/21/2021 | KBD  | AC  | Review information relating to seminary in preparation for meeting.                                                                                                           | 0.40  | 1195.00 | $478.00    |
| 06/21/2021 | KBD  | AC  | Strategize regarding next steps regarding seminary with J. Stang.                                                                                                             | 0.10  | 1195.00 | $119.50    |
| 06/21/2021 | KBD  | AC  | Call with counsel for seminary, A. Gonzalez, J. Stang, B. Michael, C. Ball and others from Jones Day regarding seminary proposal.                                             | 1.10  | 1195.00 | $1,314.50  |
| 06/21/2021 | BMM  | AC  | Call with Debtor's counsel, A. Gonzalez, Seminary counsel regarding Seminary transfer.                                                                                        | 1.10  | 695.00  | $764.50    |
| 06/22/2021 | JIS  | AC  | Call with Special Mediator.                                                                                                                                                   | 0.90  | 1345.00 | $1,210.50  |
| 06/22/2021 | KHB  | AC  | Email with E. Fisher re seminary complaint (.1); confer with E. Fisher re seminary complaint (.2); emails to J. Stang re same (.1).                                           | 0.40  | 1225.00 | $490.00    |
| 06/22/2021 | KHB  | AC  | Emails with B. Michael and Foundation counsel re settlement discussions and financial disclosures (.3); review IAC report and exhibits re fraudulent transfer complaints and settlement discussions (2.2). | 2.50  | 1225.00 | $3,062.50  |
| 06/22/2021 | KHB  | AC  | Status conference with A. Gonzalez and E. Fisher re fraudulent transfer litigation and settlements.                                                                           | 0.90  | 1225.00 | $1,102.50  |
| 06/22/2021 | GSG  | AC  | Respond to email re declassification of complaint documents.                                                                                                                  | 0.20  | 950.00  | $190.00    |
| 06/22/2021 | GSG  | AC  | Follow up research re insolvency under NY DCL 273.                                                                                                                            | 0.90  | 950.00  | $855.00    |
| 06/22/2021 | GSG  | AC  | Review report and draft adversary complaint re high school transfers.                                                                                                         | 2.80  | 950.00  | $2,660.00  |
| 06/22/2021 | KBD  | AC  | Participate in telephonic conference with special mediator.                                                                                                                   | 0.80  | 1195.00 | $956.00    |
| 06/22/2021 | KBD  | AC  | Review correspondence regarding foundation.                                                                                                                                   | 0.20  | 1195.00 | $239.00    |
| 06/22/2021 | KBD  | AC  | Review correspondence with special mediator.                                                                                                                                  | 0.10  | 1195.00 | $119.50    |
| 06/22/2021 | BMM  | AC  | Call with A. Gonzalez and PSZJ team regarding seminary transfer.                                                                                                              | 0.90  | 695.00  | $625.50    |
| 06/23/2021 | KHB  | AC  | Review IAC report and exhibits (.5); emails with G. Greenwood re Seminary Complaint (.1).                                                                                      | 0.60  | 1225.00 | $735.00    |
| 06/23/2021 | KHB  | AC  | Review IAC report and exhibits.                                                                                                                                               | 0.50  | 1225.00 | $612.50    |
| 06/23/2021 | GSG  | AC  | Draft/revise adversary complaint re high school transfers.                                                                                                                    | 1.60  | 950.00  | $1,520.00  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    18
Invoice 128215
June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2021 | GSG | AC | Review AO financials and individual financials re fraudulent transfers. | 0.70 | 950.00 | $665.00 |
| 06/23/2021 | GSG | AC | Draft adversary complaint re Foundation transfer. | 0.80 | 950.00 | $760.00 |
| 06/23/2021 | GSG | AC | Review underlying documents re Foundation transfers. | 1.50 | 950.00 | $1,425.00 |
| 06/23/2021 | KBD | AC | Review correspondence regarding special mediator. | 0.20 | 1195.00 | $239.00 |
| 06/24/2021 | JIS | AC | Review emails regarding stipulation to be recorded against Seminary property. | 0.20 | 1345.00 | $269.00 |
| 06/24/2021 | KHB | AC | Analyze IAC report and exhibits re Cemetery Complaint (1.0); analyze recent authority re avoidance and recovery of fraudulent transfers under NY law (.5); emails with J. Stang and K. Dine re stipulation with Debtor and Seminary Corp to prevent transfer of property (.4). | 1.90 | 1225.00 | $2,327.50 |
| 06/24/2021 | KHB | AC | Analyze IAC report and exhibits re cemetery complaint (1.0); analyze recent authority re avoidance and recovery of fraudulent transfers under NY law (.5). | 1.50 | 1225.00 | $1,837.50 |
| 06/24/2021 | GSG | AC | Review St. Brigid opinion re parish control. | 0.30 | 950.00 | $285.00 |
| 06/24/2021 | GSG | AC | Review K. Brown comments and revise cemetery complaint re additional factual allegations and common count claim. | 1.20 | 950.00 | $1,140.00 |
| 06/24/2021 | GSG | AC | Revise seminary complaint re K. Brown comments and unjust enrichment claim. | 0.40 | 950.00 | $380.00 |
| 06/24/2021 | GSG | AC | Revise complaints re high school transfers and foundation transfer re unjust enrichment claim. | 0.30 | 950.00 | $285.00 |
| 06/24/2021 | GSG | AC | Emails from R. Gruber and K. Dine re seminary stipulation. | 0.20 | 950.00 | $190.00 |
| 06/24/2021 | GSG | AC | Draft stipulation and order re seminary property. | 1.40 | 950.00 | $1,330.00 |
| 06/24/2021 | KBD | AC | Correspondence regarding next steps with respect to seminary. | 0.40 | 1195.00 | $478.00 |
| 06/25/2021 | JIS | AC | Call K. Brown regarding stipulation related to sale of Seminary property. | 0.10 | 1345.00 | $134.50 |
| 06/25/2021 | KHB | AC | Work on stipulation in lieu of filing complaint and lis pendes during settlement discussion (1.3); confer with G. Greenwood re same (.2); confer with J. Stang re same (.2). | 1.70 | 1225.00 | $2,082.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    19
Invoice 128215
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2021 | GSG | AC | Draft/revise stip and order re Seminary Property and circulate same. | 0.60 | 950.00 | $570.00 |
| 06/25/2021 | GSG | AC | Confer with K. Brown re stip and order revisions. | 0.30 | 950.00 | $285.00 |
| 06/25/2021 | KBD | AC | Review form of stipulation regarding seminary. | 0.20 | 1195.00 | $239.00 |
| 06/28/2021 | KHB | AC | Work on stipulation concerning restrictions on transfer of property. | 0.30 | 1225.00 | $367.50 |
| 06/28/2021 | GSG | AC | Review / revise stipulation re Seminary Property re K. Brown comments and send email re same. | 0.20 | 950.00 | $190.00 |
| 06/29/2021 | LAF | AC | Legal research re: Mediators in bankruptcy. | 0.30 | 475.00 | $142.50 |
| 06/29/2021 | KBD | AC | Review draft common interest agreement. | 0.20 | 1195.00 | $239.00 |
|  |  |  |  | **118.40** |  | **$123,399.00** |

## Bankruptcy Litigation [L430]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 06/09/2021 | BMM | BL | Review motion re Hamilton estate (.6); e-mail PSZJ team re same (.2). | 0.80 | 695.00 | $556.00 |
| 06/21/2021 | BMM | BL | Revise reservation of rights regarding Hamilton estate motion. | 0.20 | 695.00 | $139.00 |
| 06/21/2021 | BMM | BL | Draft reservation of rights to Hamilton estate motion. | 1.10 | 695.00 | $764.50 |
| 06/22/2021 | JIS | BL | Review response to Hamilton will motion. | 0.30 | 1345.00 | $403.50 |
| 06/23/2021 | BMM | BL | Review motion to supplement CMO (.2); e-mail team regarding same (.1). | 0.30 | 695.00 | $208.50 |
| 06/23/2021 | BMM | BL | Revise reservation of rights regarding Hamilton estate motion. | 0.30 | 695.00 | $208.50 |
|  |  |  |  | **3.00** |  | **$2,280.00** |

## Case Administration [B110]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 06/01/2021 | KBD | CA | Review correspondence and notice regarding hearing. | 0.10 | 1195.00 | $119.50 |
| 06/04/2021 | NPL | CA | Review Debtor docket regarding recently filed pleadings and entered orders. | 1.20 | 460.00 | $552.00 |
| 06/04/2021 | NPL | CA | Update critical date memorandum. | 0.60 | 460.00 | $276.00 |
| 06/04/2021 | NPL | CA | Email communications with Rockville team regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2021 | KBD | CA | Review correspondence from chambers relating to hearing. | 0.10 | 1195.00 | $119.50 |
| 06/08/2021 | KBD | CA | Telephone call with J. Stang regarding hearing update. | 0.10 | 1195.00 | $119.50 |
| 06/08/2021 | KBD | CA | Review outstanding case action items with B. Michael. | 1.00 | 1195.00 | $1,195.00 |
| 06/09/2021 | KBD | CA | Review and prepare correspondence to Chambers regarding hearing. | 0.10 | 1195.00 | $119.50 |
| 06/09/2021 | BMM | CA | Review ongoing case issues and work in progress list. | 0.40 | 695.00 | $278.00 |
| 06/10/2021 | LSC | CA | Coordinate filing of notice of rescheduled hearing on 2004 motion (.2); serve same (.2); prepare COS and coordinate filing of same (.3). | 0.70 | 460.00 | $322.00 |
| 06/10/2021 | KBD | CA | Review and prepare correspondence regarding notice of adjourned hearing. | 0.20 | 1195.00 | $239.00 |
| 06/10/2021 | BMM | CA | Prepare notice of adjourned hearing for filing. | 0.40 | 695.00 | $278.00 |
| 06/14/2021 | NPL | CA | Email communications with M. Kulick regarding status conference deadlines. | 0.20 | 460.00 | $92.00 |
| 06/16/2021 | NPL | CA | Email communications with B. Michael regarding amended notice of hearing on 2004 motion. | 0.20 | 460.00 | $92.00 |
| 06/16/2021 | NPL | CA | Prepare amended notice of hearing on 2004 motion. | 0.80 | 460.00 | $368.00 |
| 06/16/2021 | NPL | CA | Prepare service list for amended notice of hearing on 2004 motion. | 0.20 | 460.00 | $92.00 |
| 06/16/2021 | NPL | CA | Email communications with K. Dine regarding amended notice on hearing for 2004 motion. | 0.10 | 460.00 | $46.00 |
| 06/16/2021 | KBD | CA | Telephone call with J. Eisen regarding scheduling matters. | 0.10 | 1195.00 | $119.50 |
| 06/16/2021 | KBD | CA | Call with James Stang regarding outstanding case issues and next steps. | 0.60 | 1195.00 | $717.00 |
| 06/16/2021 | KBD | CA | Telephone calls with B. Michael regarding outstanding case action items and next steps. | 0.50 | 1195.00 | $597.50 |
| 06/16/2021 | KBD | CA | Review and prepare correspondence to PSZJ team regarding scheduling matters. | 0.40 | 1195.00 | $478.00 |
| 06/16/2021 | BMM | CA | Revise notice of new briefing schedule. | 0.10 | 695.00 | $69.50 |
| 06/18/2021 | NPL | CA | Review debtor docket for recently filed pleadings. | 0.60 | 460.00 | $276.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Diocese of Rockville Ctr. OCC                                        Invoice 128215
18491    - 00002                                                    June 30, 2021

---

|            |     |    |                                                                                                      | Hours | Rate    | Amount   |
|------------|-----|----|------------------------------------------------------------------------------------------------------|-------|---------|----------|
| 06/18/2021 | NPL | CA | Update critical date memorandum.                                                                     | 0.80  | 460.00  | $368.00  |
| 06/18/2021 | NPL | CA | Prepare counsel for status conference.                                                               | 0.50  | 460.00  | $230.00  |
| 06/18/2021 | NPL | CA | Prepare certificate of service of amended notice of hearing regarding 2004 motion.                   | 0.20  | 460.00  | $92.00   |
| 06/18/2021 | NPL | CA | Review district court docket for recently filed pleadings.                                           | 0.30  | 460.00  | $138.00  |
| 06/18/2021 | NPL | CA | Prepare certification of no objections on PSZJ and Burns Bowen's April monthly fee statements.       | 0.20  | 460.00  | $92.00   |
| 06/18/2021 | NPL | CA | Finalize certificate of no objection regarding monthly fee statements of PSZJ and Burns Bowen Bair.  | 0.10  | 460.00  | $46.00   |
| 06/18/2021 | NPL | CA | Review adversary dockets for recently filed pleadings.                                               | 0.30  | 460.00  | $138.00  |
| 06/18/2021 | NPL | CA | Review dates associated with filing adversary complaints.                                            | 0.20  | 460.00  | $92.00   |
| 06/18/2021 | NPL | CA | Telephone call with B. Anavim regarding dates associated with adversary complaints.                  | 0.20  | 460.00  | $92.00   |
| 06/21/2021 | BMM | CA | Review critical dates and work in progress memo.                                                     | 0.10  | 695.00  | $69.50   |
| 06/23/2021 | NPL | CA | Email communications with B. Michael regarding the Committee's reservation of rights regarding motion to accept certain donations. | 0.30 | 460.00 | $138.00 |
| 06/23/2021 | NPL | CA | Prepare the Committee's reservation of rights regarding motion to accept certain donations for filing. | 0.30 | 460.00 | $138.00 |
| 06/23/2021 | BMM | CA | Draft and send communication to Debtor's counsel regarding mediation selection.                      | 0.30  | 695.00  | $208.50  |
| 06/24/2021 | KBD | CA | Telephone call with B. Michael regarding outstanding case action items.                              | 0.50  | 1195.00 | $597.50  |
| 06/28/2021 | NPL | CA | Update critical date memorandum.                                                                     | 0.80  | 460.00  | $368.00  |
| 06/28/2021 | NPL | CA | Prepare counsel for upcoming hearings.                                                               | 0.30  | 460.00  | $138.00  |
| 06/28/2021 | NPL | CA | Email communications with PSZJ team regarding updated hearings.                                      | 0.20  | 460.00  | $92.00   |
| 06/28/2021 | NPL | CA | Review district court docket regarding pending motions.                                              | 0.30  | 460.00  | $138.00  |
| 06/29/2021 | NPL | CA | Email communications with K. Dine regarding                                                          | 0.10  | 460.00  | $46.00   |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Diocese of Rockville Ctr. OCC                                       Invoice 128215
18491    -00002                                                     June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preparation of counsel for upcoming hearings. | | | |
| 06/29/2021 | NPL | CA | Email communications with M. Kulick regarding outstanding calendar deadlines. | 0.20 | 460.00 | $92.00 |
| 06/30/2021 | NPL | CA | Review deadlines associated with Committee 2004 motion. | 0.10 | 460.00 | $46.00 |
| | | | | **15.10** | | **$9,971.00** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | KBD | CO | Review and prepare correspondence regarding proof of claim issue. | 0.20 | 1195.00 | $239.00 |
| 06/01/2021 | BMM | CO | Communications with PSZJ team regarding Diocese's requested changes to bar date order. | 0.90 | 695.00 | $625.50 |
| 06/02/2021 | KBD | CO | Review correspondence regarding claim confidentiality issue. | 0.30 | 1195.00 | $358.50 |
| 06/02/2021 | BMM | CO | Draft communication to State Court Counsel regarding proposed changes to use and access to sexual abuse proof of claim forms. | 0.30 | 695.00 | $208.50 |
| 06/07/2021 | BMM | CO | Draft revisions to Committee accused site. | 0.30 | 695.00 | $208.50 |
| 06/08/2021 | BMM | CO | Respond to creditor inquiry regarding claims submission process. | 0.30 | 695.00 | $208.50 |
| 06/09/2021 | NPL | CO | Telephone call with B. Anavim regarding proof of claim restricted folder. | 0.20 | 460.00 | $92.00 |
| 06/09/2021 | NPL | CO | Email communications with B. Michael regarding restrict access proofs of claim. | 0.20 | 460.00 | $92.00 |
| 06/09/2021 | BMM | CO | Communications with Debtor's counsel regarding authorized parties. | 0.30 | 695.00 | $208.50 |
| 06/10/2021 | BMM | CO | Call with A. Butler regarding proposed edits to the confidentiality agreement. | 0.30 | 695.00 | $208.50 |
| 06/14/2021 | NPL | CO | Review confidential proofs of claim. | 1.20 | 460.00 | $552.00 |
| 06/14/2021 | NPL | CO | Set up confidential claim folder for PSZJ team. | 0.30 | 460.00 | $138.00 |
| 06/15/2021 | JIS | CO | Review sampling of parish websites re claims bar date in response to letter to Court. | 0.30 | 1345.00 | $403.50 |
| 06/15/2021 | NPL | CO | Email communications with B. Michael regarding restricted access proofs of claim. | 0.10 | 460.00 | $46.00 |
| 06/15/2021 | NPL | CO | Email communications with Epiq regarding restricted access proofs of claim. | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2021 | NPL | CO | Email communications with B. Michael regarding parsh postings of bar date notice. | 0.20 | 460.00 | $92.00 |
| 06/21/2021 | NPL | CO | Review proofs of claims filed by sexual assault vicitms. | 0.70 | 460.00 | $322.00 |
| 06/28/2021 | NPL | CO | Review parish websites for bar date notice. | 2.10 | 460.00 | $966.00 |
| 06/28/2021 | NPL | CO | Update parish website spreadsheet regarding bar date notices. | 0.30 | 460.00 | $138.00 |
| 06/29/2021 | NPL | CO | Review parish websites for bar date notice. | 3.70 | 460.00 | $1,702.00 |
| 06/29/2021 | NPL | CO | Update bar date notice spreadsheet. | 0.30 | 460.00 | $138.00 |
| | | | | **12.70** | | **$7,039.00** |

### Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/11/2021 | DHH | CP | Telephone conference with B. Michael regarding the creation of new billing task codes (.4); telephone conferences and emails with accounting regarding same (.5). | 0.90 | 395.00 | $355.50 |
| 06/11/2021 | DHH | CP | Review/revise PSZJ May monthly fee statement. | 2.50 | 395.00 | $987.50 |
| 06/11/2021 | BMM | CP | Call with D. Hinojosa regarding chart of accounts. | 0.40 | 695.00 | $278.00 |
| 06/14/2021 | BMM | CP | Revise PSZJ May monthly fee statement. | 2.00 | 695.00 | $1,390.00 |
| 06/15/2021 | DHH | CP | Review/revise PSZJ May monthly fee statement. | 1.50 | 395.00 | $592.50 |
| 06/18/2021 | BMM | CP | Review COS and CNO for filing. | 0.30 | 695.00 | $208.50 |
| 06/19/2021 | DHH | CP | Review/edit PSZJ May monthly fee statement. | 1.30 | 395.00 | $513.50 |
| 06/21/2021 | DHH | CP | Emails to/from regarding the creation of new billing tasks codes; review/revise/update same. | 1.20 | 395.00 | $474.00 |
| 06/21/2021 | DHH | CP | Review/edit PSZJ May monthly fee statement. | 0.50 | 395.00 | $197.50 |
| 06/22/2021 | DHH | CP | Finalize new billing task codes per client request. | 0.70 | 395.00 | $276.50 |
| 06/22/2021 | DHH | CP | Review/edit PSZJ May monthly statement. | 0.80 | 395.00 | $316.00 |
| 06/22/2021 | KBD | CP | Telephone call with  B. Michael regarding preparation of fee statement. | 0.10 | 1195.00 | $119.50 |
| 06/22/2021 | BMM | CP | Revise PSZJ May monthly fee statement. | 1.60 | 695.00 | $1,112.00 |
| 06/22/2021 | BMM | CP | Communication to billers regarding new chart of account. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    24
Invoice 128215
June 30, 2021

|            |      |      |                                                                          | Hours | Rate    | Amount     |
|------------|------|------|--------------------------------------------------------------------------|-------|---------|------------|
| 06/23/2021 | BMM  | CP   | Revise PSZJ May monthly fee statement.                                   | 0.60  | 695.00  | $417.00    |
| 06/23/2021 | BMM  | CP   | Communications with Committee and PSZJ team regarding monthly fee statements. | 0.30  | 695.00  | $208.50    |
| 06/24/2021 | DHH  | CP   | Review/edit PSZJ May monthly  fee statement.                             | 0.60  | 395.00  | $237.00    |
| 06/24/2021 | KBD  | CP   | Review monthly statement materials.                                      | 0.50  | 1195.00 | $597.50    |
| 06/24/2021 | BMM  | CP   | Revise PSZJ May monthly fee statement.                                   | 0.80  | 695.00  | $556.00    |
| 06/29/2021 | NPL  | CP   | Email communications with D. Hinojosa and B. Michael regarding PSZJ May fee statement. | 0.20  | 460.00  | $92.00     |
| 06/30/2021 | DHH  | CP   | Prepare PSZJ May monthly fee statement.                                  | 0.50  | 395.00  | $197.50    |
| 06/30/2021 | NPL  | CP   | Email communications with B. Michael regarding PSZJ monthly fee invoice. | 0.10  | 460.00  | $46.00     |
| 06/30/2021 | BMM  | CP   | Review PSZJ monthly fee statement.                                       | 0.30  | 695.00  | $208.50    |
|            |      |      |                                                                          | **18.00** |     | **$9,589.50** |

### Comp. of Prof./Others

|            |      |      |                                                              | Hours | Rate    | Amount     |
|------------|------|------|--------------------------------------------------------------|-------|---------|------------|
| 06/10/2021 | BMM  | CPO  | Review Debtor's April professional fees.                     | 1.10  | 695.00  | $764.50    |
| 06/10/2021 | BMM  | CPO  | Review Debtor's April professional fees.                     | 0.20  | 695.00  | $139.00    |
| 06/28/2021 | KBD  | CPO  | Review issues and correspondence relating to Morningstar.    | 0.40  | 1195.00 | $478.00    |
| 06/28/2021 | KBD  | CPO  | Telephone call with J. Stang regarding Morningstar.          | 0.10  | 1195.00 | $119.50    |
|            |      |      |                                                              | **1.80** |      | **$1,501.00** |

### General Creditors Comm. [B150]

|            |      |      |                                                              | Hours | Rate    | Amount     |
|------------|------|------|--------------------------------------------------------------|-------|---------|------------|
| 06/01/2021 | JIS  | GC   | Call with Committee regarding ongoing case issues.           | 0.80  | 1345.00 | $1,076.00  |
| 06/01/2021 | KBD  | GC   | Prepare correspondence to SCC on outstanding matters.        | 0.30  | 1195.00 | $358.50    |
| 06/01/2021 | KBD  | GC   | Telephone call with V. Yannacone regarding outstanding issues. | 0.70  | 1195.00 | $836.50    |
| 06/01/2021 | KBD  | GC   | Prepare for call with Committee.                             | 0.30  | 1195.00 | $358.50    |
| 06/01/2021 | KBD  | GC   | Call with committee and State Court Counsel on outstanding matters. | 0.80  | 1195.00 | $956.00    |
| 06/01/2021 | BMM  | GC   | Participate in and take minutes at Committee meeting regarding ongoing case matters. | 0.80  | 695.00  | $556.00    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Diocese of Rockville Ctr. OCC                                       Invoice 128215
18491    -00002                                                     June 30, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2021 | KBD | GC | Prepare for call with Jones Day team regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 06/02/2021 | KBD | GC | Call with Jones Day regarding outstanding matters. | 0.50 | 1195.00 | $597.50 |
| 06/02/2021 | KBD | GC | Review minutes of Committee meeting. | 0.20 | 1195.00 | $239.00 |
| 06/02/2021 | BMM | GC | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
| 06/03/2021 | KBD | GC | Prepare agenda for SCC meeting. | 0.10 | 1195.00 | $119.50 |
| 06/03/2021 | KBD | GC | Review and prepare correspondence with SCC. | 0.20 | 1195.00 | $239.00 |
| 06/04/2021 | KBD | GC | Prepare for SCC meeting. | 0.20 | 1195.00 | $239.00 |
| 06/04/2021 | KBD | GC | Meeting with SCC regarding outstanding issues. | 0.80 | 1195.00 | $956.00 |
| 06/04/2021 | KBD | GC | Review and prepare correspondence with SCC on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 06/04/2021 | KBD | GC | Draft agenda for meeting of Committee. | 0.10 | 1195.00 | $119.50 |
| 06/07/2021 | KBD | GC | Prepare and review correspondence to Committee regarding meeting. | 0.40 | 1195.00 | $478.00 |
| 06/08/2021 | KBD | GC | Review correspondence with Committee. | 0.10 | 1195.00 | $119.50 |
| 06/08/2021 | KBD | GC | Call with Jones Day and B. Michael regarding outstanding discovery. | 0.30 | 1195.00 | $358.50 |
| 06/08/2021 | KBD | GC | Prepare for Committee meeting. | 0.20 | 1195.00 | $239.00 |
| 06/08/2021 | KBD | GC | Participate in meeting with Committee regarding outstanding matters. | 0.70 | 1195.00 | $836.50 |
| 06/08/2021 | BMM | GC | Prepare summary of status conference for Committee. | 0.30 | 695.00 | $208.50 |
| 06/08/2021 | BMM | GC | Participate in and take minutes at Committee meeting regarding ongoing case matters. | 0.70 | 695.00 | $486.50 |
| 06/09/2021 | KBD | GC | Prepare for call with Jones Day. | 0.10 | 1195.00 | $119.50 |
| 06/09/2021 | KBD | GC | Call with Jones Day regarding outstanding matters. | 0.50 | 1195.00 | $597.50 |
| 06/09/2021 | KBD | GC | Telephone call with B. Michael regarding follow-up matters regarding Jones Day. | 0.30 | 1195.00 | $358.50 |
| 06/09/2021 | BMM | GC | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
| 06/09/2021 | BMM | GC | Follow up on debtor's meeting with K. Dine. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     26
Invoice 128215
June 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2021 | KBD | GC | Draft agenda for SCC meeting regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 06/10/2021 | KBD | GC | Review and prepare correspondence to SCC regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 06/11/2021 | JIS | GC | Attend State Court Counsel meeting regarding parish discovery, avoidance action issues, mediator candidates, real estate professionals, insurance actions, billing codes. | 0.60 | 1345.00 | $807.00 |
| 06/11/2021 | KBD | GC | Prepare for SCC meeting. | 0.20 | 1195.00 | $239.00 |
| 06/11/2021 | KBD | GC | Participate in meeting of SCC on outstanding issues. | 0.60 | 1195.00 | $717.00 |
| 06/11/2021 | KBD | GC | Review and prepare correspondence with SCC on outstanding issues. | 0.20 | 1195.00 | $239.00 |
| 06/11/2021 | BMM | GC | Participate in State Court Counsel meeting regarding ongoing case issues. | 0.60 | 695.00 | $417.00 |
| 06/11/2021 | BMM | GC | Call with K. Dine regarding SCC meeting follow-up. | 0.20 | 695.00 | $139.00 |
| 06/14/2021 | KBD | GC | Telephone call with B. Michael regarding correspondence with Committee. | 0.20 | 1195.00 | $239.00 |
| 06/14/2021 | KBD | GC | Review and prepare correspondence with Committee chair on outstanding issues. | 0.20 | 1195.00 | $239.00 |
| 06/14/2021 | BMM | GC | Call with K. Dine regarding correspondence with Committee. | 0.20 | 695.00 | $139.00 |
| 06/16/2021 | KBD | GC | Prepare for call with Jones Day. | 0.20 | 1195.00 | $239.00 |
| 06/16/2021 | KBD | GC | Call with Jones Day and B. Michael regarding outstanding issues. | 0.40 | 1195.00 | $478.00 |
| 06/17/2021 | KBD | GC | Prepare agenda and correspondence regarding SCC meeting. | 0.40 | 1195.00 | $478.00 |
| 06/18/2021 | JIS | GC | Attend SCC meeting regarding real property, retention of professional, mediation. | 1.40 | 1345.00 | $1,883.00 |
| 06/18/2021 | IDS | GC | Attend SCC call regarding case issues including avoidance actions, mediation. | 1.40 | 895.00 | $1,253.00 |
| 06/18/2021 | KBD | GC | Prepare for meeting with SCC. | 0.20 | 1195.00 | $239.00 |
| 06/18/2021 | KBD | GC | Meeting with SCC regarding outstanding issues (in part). | 0.90 | 1195.00 | $1,075.50 |
| 06/18/2021 | BMM | GC | Participate in State Court Counsel meeting regarding ongoing case issues. | 1.40 | 695.00 | $973.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Diocese of Rockville Ctr. OCC

Invoice 128215

18491    -00002

June 30, 2021

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2021 | KBD | GC | Prepare agenda for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 06/21/2021 | KBD | GC | Prepare correspondence to Committee regarding meeting. | 0.20 | 1195.00 | $239.00 |
| 06/21/2021 | BMM | GC | Revise Committee meeting minutes. | 0.40 | 695.00 | $278.00 |
| 06/22/2021 | IDS | GC | Attend Committee call regarding case issues, including seminary issues, discovery, insurance. | 0.80 | 895.00 | $716.00 |
| 06/22/2021 | KBD | GC | Prepare for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 06/22/2021 | KBD | GC | Participate in meeting of Committee regarding outstanding matters. | 0.80 | 1195.00 | $956.00 |
| 06/22/2021 | BMM | GC | Participate in and take minutes at Committee meeting regarding ongoing case matters. | 0.80 | 695.00 | $556.00 |
| 06/22/2021 | BMM | GC | Call with K. Dine regarding executive committee e-mail. | 0.20 | 695.00 | $139.00 |
| 06/23/2021 | KBD | GC | Call with Jones Day regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 06/23/2021 | BMM | GC | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 695.00 | $208.50 |
| 06/24/2021 | KBD | GC | Correspondence with Committee and SCC. | 0.20 | 1195.00 | $239.00 |
| 06/24/2021 | KBD | GC | Call with B. Michael, J. Daly and R. Tollner regarding monthly fee statements and other case issues. | 0.50 | 1195.00 | $597.50 |
| 06/24/2021 | BMM | GC | Meeting with K. Dine and Executive Committee regarding case issues. | 0.50 | 695.00 | $347.50 |
| 06/29/2021 | KBD | GC | Telephone calls with A. Butler regarding outstanding matters. | 0.40 | 1195.00 | $478.00 |
| 06/29/2021 | KBD | GC | Correspondence relating to outstanding Jones Day requests. | 0.40 | 1195.00 | $478.00 |
| 06/29/2021 | KBD | GC | Prepare for call with Jones Day. | 0.20 | 1195.00 | $239.00 |
| 06/29/2021 | KBD | GC | Respond to request from Committee member. | 0.10 | 1195.00 | $119.50 |
| 06/30/2021 | KBD | GC | Telephone call with I. Scharf regarding update call with Jones Day. | 0.20 | 1195.00 | $239.00 |
| 06/30/2021 | KBD | GC | Telephone E. Stephens, A. Butler, B. Michael and I. Scharf regarding outstanding matters. | 0.40 | 1195.00 | $478.00 |
| 06/30/2021 | BMM | GC | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 695.00 | $208.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

Diocese of Rockville Ctr. OCC

Invoice 128215

18491    -00002

June 30, 2021

|  |  |  |  | 28.00 |  | $29,220.00 |
|---|---|---|---|---|---|---|

### Hearings

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2021 | IDS | H | Attend status conference. | 0.30 | 895.00 | $268.50 |
| 06/08/2021 | GSG | H | Attend hearing (partial) re insurance adversary. | 0.30 | 950.00 | $285.00 |
| 06/08/2021 | GSG | H | Telephonic attendance at status conference. | 0.30 | 950.00 | $285.00 |
| 06/08/2021 | KBD | H | Prepare for status hearing. | 0.20 | 1195.00 | $239.00 |
| 06/08/2021 | KBD | H | Participate in status conference with Court. | 0.30 | 1195.00 | $358.50 |
| 06/08/2021 | BMM | H | Participate in status conference hearing. | 0.30 | 695.00 | $208.50 |
| 06/21/2021 | IAWN | H | Attend status conference. | 0.10 | 1145.00 | $114.50 |
| 06/21/2021 | JIS | H | Attend status conference regarding discovery. | 0.10 | 1345.00 | $134.50 |
| 06/21/2021 | KBD | H | Participate in court status conference. | 0.10 | 1195.00 | $119.50 |
| 06/21/2021 | BMM | H | Participate in status conference hearing. | 0.10 | 695.00 | $69.50 |
|  |  |  |  | 2.10 |  | $2,082.50 |

### Insurance Coverage

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2021 | IAWN | IC | Review J. Bair and K. Dine emails re briefing letter timing. | 0.10 | 700.00 | $70.00 |
| 06/15/2021 | IAWN | IC | Review J. Stang, K. Dine, J. Bair emails re intervening party rights. | 0.20 | 1145.00 | $229.00 |
| 06/15/2021 | KBD | IC | Review and draft correspondence relating to insurance action. | 0.20 | 1195.00 | $239.00 |
| 06/18/2021 | KBD | IC | Review and prepare correspondence and pleadings relating to insurance action. | 0.50 | 1195.00 | $597.50 |
| 06/22/2021 | IAWN | IC | Review Terrell article re Arrowood. | 0.70 | 1145.00 | $801.50 |
| 06/22/2021 | IAWN | IC | Pull and review insurer financials. | 0.20 | 1145.00 | $229.00 |
| 06/24/2021 | KBD | IC | Telephone call with  A. Butler regarding insurance filing. | 0.10 | 1195.00 | $119.50 |
| 06/24/2021 | KBD | IC | Review Debtor pleading regarding property insurance settlement. | 0.30 | 1195.00 | $358.50 |
| 06/25/2021 | IAWN | IC | Review J. Stang and K. Dine responses. | 0.10 | 1145.00 | $114.50 |
| 06/25/2021 | IAWN | IC | Review proposed order re insurance settlement. | 0.80 | 1145.00 | $916.00 |
| 06/25/2021 | IAWN | IC | Email K. Dine and J. Stang re open issues. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     - 00002

Page:     29

Invoice 128215

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2021 | JIS | IC | Review Arrowood pleadings re amendment to answer. | 0.30 | 1345.00 | $403.50 |
| 06/25/2021 | KBD | IC | Review matters relating to insurance stipulation. | 0.30 | 1195.00 | $358.50 |
| 06/28/2021 | IAWN | IC | Review K. Dine email re Jones Day answers to open issues on proposed order. | 0.10 | 1145.00 | $114.50 |
| 06/28/2021 | KBD | IC | Review and prepare correspondence relating to insurance stipulation. | 0.20 | 1195.00 | $239.00 |
| | | | | 4.20 | | $4,904.50 |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/18/2021 | KBD | ME | Review and comment on correspondence relating to mediation process. | 0.10 | 1195.00 | $119.50 |
| 06/21/2021 | JIS | ME | Review/revise email regarding mediator nominations. | 0.20 | 1345.00 | $269.00 |
| 06/21/2021 | KBD | ME | Review draft correspondence regarding mediation. | 0.10 | 1195.00 | $119.50 |
| 06/23/2021 | BMM | ME | Call with K. Dine regarding mediator selection process. | 0.20 | 695.00 | $139.00 |
| | | | | 0.60 | | $647.00 |

### Retention of Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2021 | KHB | RP | Review Binder and Swartz employment app by special mediator. | 0.20 | 1225.00 | $245.00 |
| 06/14/2021 | JIS | RP | Call with John Sullivan regarding retention of real property special counsel. | 0.70 | 1345.00 | $941.50 |
| 06/22/2021 | KHB | RP | Review UST objection to employment of E. Fisher. | 0.20 | 1225.00 | $245.00 |
| 06/22/2021 | KBD | RP | Review objection to retention of professionals. | 0.20 | 1195.00 | $239.00 |
| 06/25/2021 | JIS | RP | Call regarding retention of NY real estate counsel. | 0.60 | 1345.00 | $807.00 |
| 06/28/2021 | NPL | RP | Email communications with K. Dine regarding hearing on Binder & Schwartz employment application. | 0.20 | 460.00 | $92.00 |
| 06/28/2021 | NPL | RP | Email communications with chambers regarding hearing on Binder & Schwartz employment application. | 0.10 | 460.00 | $46.00 |
| 06/28/2021 | NPL | RP | Email communications with B. Anavim regarding transcript for hearing on Binder & Schwartz | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    30

Invoice 128215

June 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | employment application. | | | |
| 06/29/2021 | JIS | RP | Call M. Garabedian regarding real estate professional. | 0.10 | 1345.00 | $134.50 |
| | | | | 2.50 | | $2,842.00 |

### Stay Litigation [B140]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2021 | NPL | SL | Prepare counsel for status conference in adversary proceeding regarding 20-01226. | 0.30 | 460.00 | $138.00 |
| 06/01/2021 | KBD | SL | Call with Diocese and Parish counsel regarding injunction terms. | 0.40 | 1195.00 | $478.00 |
| 06/01/2021 | KBD | SL | Telephone call with  I. Scharf regarding injunction matters. | 0.10 | 1195.00 | $119.50 |
| 06/01/2021 | BMM | SL | Call with Debtor's counsel and Parish counsel regarding preliminary injunction extension. | 0.40 | 695.00 | $278.00 |
| 06/04/2021 | NPL | SL | Review pleadings filed in adversary proceedings. | 1.20 | 460.00 | $552.00 |
| 06/04/2021 | KBD | SL | Review revisions to consent regarding preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 06/05/2021 | KBD | SL | Review comments to proposed preliminary injunction stipulation. | 0.20 | 1195.00 | $239.00 |
| 06/06/2021 | BMM | SL | Review proposed edits to preliminary injunction (.3); make additional edits (.3). | 0.60 | 695.00 | $417.00 |
| 06/07/2021 | KBD | SL | Review and prepare comments to preliminary injunction stipulation. | 0.40 | 1195.00 | $478.00 |
| 06/07/2021 | KBD | SL | Telephone call with  A. Butler regarding preliminary injunction matters. | 0.10 | 1195.00 | $119.50 |
| 06/07/2021 | BMM | SL | Revise preliminary injunction extension. | 0.80 | 695.00 | $556.00 |
| 06/07/2021 | BMM | SL | Revise draft preliminary injunction extension. | 0.10 | 695.00 | $69.50 |
| 06/08/2021 | KBD | SL | Review correspondence relating to preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 06/09/2021 | KBD | SL | Review and prepare comments to consent to preliminary injunction. | 0.40 | 1195.00 | $478.00 |
| 06/11/2021 | GSG | SL | Review preliminary injunction stipulation and deadline. | 0.10 | 950.00 | $95.00 |
| 06/14/2021 | KHB | SL | Review stipulation and order extending preliminary injunction. | 0.20 | 1225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

|  | 5.70 | $4,740.50 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                                $259,929.00

Pachulski Stang Ziehl & Jones LLP                                                 Page:    32
Diocese of Rockville Ctr. OCC                                                     Invoice 128215
18491    -00002                                                                  June 30, 2021

---

**Expenses**

| | | | |
|---|---|---|---|
| 04/15/2021 | CC | Conference Call [E105] CourtSolutions LLC,IDS | 70.00 |
| 05/06/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 05/07/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 05/11/2021 | OS | Zobrio, Inv. INV21006, JIS | 252.00 |
| 05/13/2021 | CC | Conference Call [E105] CourtSolutions  LLC, BMM | 70.00 |
| 05/14/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 05/19/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 05/27/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 06/01/2021 | LN | 18491.00002 Lexis Charges for 06-01-21 | 30.11 |
| 06/02/2021 | LN | 18491.00002 Lexis Charges for 06-02-21 | 27.81 |
| 06/02/2021 | LN | 18491.00002 Lexis Charges for 06-02-21 | 5.87 |
| 06/07/2021 | LN | 18491.00002 Lexis Charges for 06-07-21 | 15.65 |
| 06/07/2021 | LN | 18491.00002 Lexis Charges for 06-07-21 | 1.96 |
| 06/07/2021 | LN | 18491.00002 Lexis Charges for 06-07-21 | 29.60 |
| 06/07/2021 | PO | Postage | 76.00 |
| 06/07/2021 | RE | COPY ( 1085 @0.20 PER PG) | 217.00 |
| 06/07/2021 | RE2 | COPY ( 195 @0.10 PER PG) | 19.50 |
| 06/07/2021 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 06/07/2021 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/08/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 06/08/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 06/08/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 06/08/2021 | FF | Filing Fee [E112] New York Western Bankruptcy Court, Filing Fee, BMM | 188.00 |
| 06/08/2021 | FF | Filing Fee [E112] New York Western Bankruptcy, Certificate of Good Standing, BMM | 20.00 |
| 06/08/2021 | LN | 18491.00002 Lexis Charges for 06-08-21 | 1.96 |
| 06/08/2021 | LN | 18491.00002 Lexis Charges for 06-08-21 | 27.65 |
| 06/10/2021 | BB | 18491.00002 Bloomberg Charges through 06-10-21 | 85.23 |
| 06/10/2021 | PO | Postage | 2.55 |
| 06/10/2021 | RE2 | COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/15/2021 | LN | 18491.00002 Lexis Charges for 06-15-21 | 7.83 |
| 06/16/2021 | PO | Postage | 3.55 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

Diocese of Rockville Ctr. OCC

Invoice 128215

18491    -00002

June 30, 2021

| | | | |
|---|---|---|---|
| 06/16/2021 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 06/17/2021 | LN | 18491.00002 Lexis Charges for 06-17-21 | 69.97 |
| 06/21/2021 | LN | 18491.00002 Lexis Charges for 06-21-21 | 7.50 |
| 06/23/2021 | RE | COPY ( 15 @0.20 PER PG) | 3.00 |
| 06/23/2021 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/23/2021 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/24/2021 | LN | 18491.00002 Lexis Charges for 06-24-21 | 30.09 |
| 06/29/2021 | LN | 18491.00002 Lexis Charges for 06-29-21 | 7.82 |
| 06/30/2021 | OS | Everlaw, Inv. 42049, Diocese of Rockville Centre database for the month of June | 3,212.00 |
| 06/30/2021 | PAC | Pacer - Court Research | 213.20 |

**Total Expenses for this Matter**            **$5,265.05**

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Diocese of Rockville Ctr. OCC                                       Invoice 128215
18491    -00002                                                     June 30, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **06/30/2021**

**Total Fees**                                                      **$259,929.00**

**Total Expenses**                                                  **5,265.05**

**Total Due on Current Invoice**                                    **$265,194.05**

**Outstanding Balance from prior invoices as of**    **06/30/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127261 | 11/30/2020 | $366,497.50 | $2,234.91 | $20,370.78 |
| 127262 | 12/31/2020 | $195,131.50 | $1,151.97 | $39,026.30 |
| 127263 | 01/31/2021 | $239,884.00 | $2,506.31 | $47,976.80 |
| 127463 | 02/28/2021 | $151,283.50 | $879.50 | $30,256.50 |
| 127564 | 03/31/2021 | $214,968.50 | $5,003.65 | $42,993.70 |
| 127762 | 04/30/2021 | $390,224.50 | $7,613.85 | $78,044.90 |
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $720,620.79 |

**Total Amount Due on Current and Prior Invoices:**                 **$1,244,483.82**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | July 31, 2021 |
| Invoice | 128300 |
| Client | 18491 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2021

| | |
|---|---|
| FEES | $243,748.00 |
| EXPENSES | $5,412.72 |
| **TOTAL CURRENT CHARGES** | **$249,160.72** |
| **BALANCE FORWARD** | **$1,244,483.82** |
| **LAST PAYMENT** | **$577,560.59** |
| **TOTAL BALANCE DUE** | **$916,083.95** |

Pachulski Stang Ziehl & Jones LLP                                   Page:      2
Diocese of Rockville Ctr. OCC                                       Invoice 128300
18491    -00002                                                     July 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMM | Michael, Brittany M. | Counsel | 695.00 | 116.50 | $80,967.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 50.00 | $19,750.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 4.80 | $4,560.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 1.80 | $2,061.00 |
| IDS | Scharf, Ilan D. | Partner | 895.00 | 3.40 | $3,043.00 |
| JIS | Stang, James I. | Partner | 1345.00 | 18.80 | $25,286.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 52.10 | $62,259.50 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 9.80 | $12,005.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 2.80 | $1,330.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 48.60 | $22,356.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 8.00 | $3,160.00 |
| WLR | Ramseyer, William L. | Counsel | 850.00 | 8.20 | $6,970.00 |
| | | | | 324.80 | $243,748.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:       3
Diocese of Rockville Ctr. OCC                                       Invoice 128300
18491    -00002                                                     July 31, 2021

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 10.60 | $5,546.00 |
| CEM | Cemetery Transfers | 4.20 | $4,595.00 |
| CPO | Comp. of Prof./Others | 7.40 | $5,718.00 |
| CREV | Claims Review | 58.90 | $24,110.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 77.70 | $66,071.00 |
| CRP | CmteDisc Reqs - Parishes | 20.10 | $18,633.50 |
| EAPPS | Employment Appls | 6.60 | $4,036.00 |
| IAC | IAC/Affiliate Transactions | 8.90 | $9,177.50 |
| IFA | Interim Fee Applications | 40.20 | $24,678.00 |
| IL | Insurance Litigation | 1.50 | $1,278.00 |
| MCC | Mtgs/Conf w/Client | 18.60 | $18,412.00 |
| ME | Mediation | 13.20 | $11,107.00 |
| MF | Mtgs/Conf w/ Case Prof. | 9.00 | $9,320.00 |
| MFA | Monthly Fee Statements | 16.50 | $8,610.50 |
| OPH | Open Court Hearing | 25.20 | $25,476.00 |
| RF | Restricted Funds | 0.70 | $836.50 |
| SEM | Seminary Transfers | 5.50 | $6,142.50 |
| | | 324.80 | $243,748.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Diocese of Rockville Ctr. OCC                                        Invoice 128300
18491    -00002                                                      July 31, 2021

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $70.00 |
| Conference Call [E105] | $910.00 |
| Lexis/Nexis- Legal Research [E | $402.32 |
| Outside Services | $3,212.00 |
| Pacer - Court Research | $16.50 |
| Postage [E108] | $106.10 |
| Reproduction Expense [E101] | $640.00 |
| Transcript [E116] | $55.80 |
| | $5,412.72 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    5
Invoice 128300
July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | NPL | CA | Update critical date memorandum. | 0.90 | 460.00 | $414.00 |
| 07/02/2021 | NPL | CA | Email Rockville team regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 07/06/2021 | BMM | CA | Review critical dates and work in progress memo. | 0.50 | 695.00 | $347.50 |
| 07/07/2021 | NPL | CA | Initial update to weekly critical date memorandum. | 0.30 | 460.00 | $138.00 |
| 07/07/2021 | KBD | CA | Review notice filed with court. | 0.10 | 1195.00 | $119.50 |
| 07/08/2021 | NPL | CA | Update critical date memorandum. | 0.40 | 460.00 | $184.00 |
| 07/08/2021 | NPL | CA | Review order re motion to supplement cash management motion. | 0.10 | 460.00 | $46.00 |
| 07/08/2021 | NPL | CA | Draft email to PSZJ team regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 07/09/2021 | BMM | CA | Communication with K. Dine and I. Scharf regarding case administration issues. | 0.60 | 695.00 | $417.00 |
| 07/12/2021 | NPL | CA | Update master service list. | 1.10 | 460.00 | $506.00 |
| 07/12/2021 | NPL | CA | Email communications with B. Michael regarding hearing transcript. | 0.10 | 460.00 | $46.00 |
| 07/12/2021 | NPL | CA | Email communications with Veritex regarding hearing transcript. | 0.20 | 460.00 | $92.00 |
| 07/12/2021 | NPL | CA | Email communications with M. Kulick regarding dates associated with status conferences. | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | NPL | CA | Email communications with B. Anavim regarding hearing transcript. | 0.10 | 460.00 | $46.00 |
| 07/16/2021 | NPL | CA | Update critical date memorandum. | 0.60 | 460.00 | $276.00 |
| 07/16/2021 | NPL | CA | Draft email to PSZJ team regarding updated critical dates. | 0.10 | 460.00 | $46.00 |
| 07/19/2021 | NPL | CA | Update 2002 master mailing list. | 0.30 | 460.00 | $138.00 |
| 07/19/2021 | KBD | CA | Review correspondence from Chambers regarding hearing dates. | 0.10 | 1195.00 | $119.50 |
| 07/20/2021 | NPL | CA | Email communications with B. Anavim regarding expedited transcript. | 0.10 | 460.00 | $46.00 |
| 07/20/2021 | NPL | CA | Update critical date memorandum. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    6
Invoice 128300
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | NPL | CA | Email communications with Veritex regarding expedited hearing transcript. | 0.10 | 460.00 | $46.00 |
| 07/21/2021 | NPL | CA | Initial updates to weekly critical date memorandum. | 0.30 | 460.00 | $138.00 |
| 07/21/2021 | NPL | CA | Review notice of rescheduled status conference regarding ARK320 adversary matter. | 0.10 | 460.00 | $46.00 |
| 07/22/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 07/23/2021 | NPL | CA | Draft email to K. Dine, B. Michael and G. Brown regarding critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | NPL | CA | Update master service list. | 0.40 | 460.00 | $184.00 |
| 07/26/2021 | BMM | CA | Review outstanding case matters and upcoming deadlines. | 0.50 | 695.00 | $347.50 |
| 07/27/2021 | KBD | CA | Review correspondence from Jones Day regarding case matters | 0.10 | 1195.00 | $119.50 |
| 07/28/2021 | NPL | CA | Update critical date memorandum. | 0.80 | 460.00 | $368.00 |
| 07/28/2021 | NPL | CA | Email communications with B. Anavim regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 07/28/2021 | NPL | CA | Telephone call with B. Anavim regarding updated critical date memorandum. | 0.20 | 460.00 | $92.00 |
| 07/30/2021 | NPL | CA | Further updates to critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 07/30/2021 | NPL | CA | Draft email to J. Stang, K. Dine and B. Michael regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | NPL | CA | Draft email to Veritex regarding expedited transcripts. | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | NPL | CA | Email communications with B. Michael regarding expedited transcripts. | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | KBD | CA | Review correspondence from Jones Day regarding bank account. | 0.10 | 1195.00 | $119.50 |
|  |  |  |  | **10.60** |  | **$5,546.00** |

**Cemetery Transfers**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/26/2021 | KHB | CEM | Confer with J. Stang re Cemetery Complaint (.2); work on Cemetery Complaint (1.5). | 1.70 | 1225.00 | $2,082.50 |
| 07/26/2021 | GSG | CEM | Review exhibits re components of transfers (.9); Revise complaint re factual allegations (1). | 1.90 | 950.00 | $1,805.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:      7
Diocese of Rockville Ctr. OCC                                      Invoice 128300
18491   -00002                                                    July 31, 2021

_____

|            |      |      |                                                    | Hours | Rate | Amount |
|------------|------|------|----------------------------------------------------|-------|------|--------|
| 07/27/2021 | KHB  | CEM  | Work on cemetery complaint (.3); emails to G. Greenwood re same (.2). | 0.50  | 1225.00 | $612.50 |
| 07/27/2021 | GSG  | CEM  | Emails to/from K. Brown re cemetery complaint status. | 0.10  | 950.00 | $95.00 |
|            |      |      |                                                    | **4.20** |      | **$4,595.00** |

### Comp. of Prof./Others

|            |      |      |                                                    | Hours | Rate | Amount |
|------------|------|------|----------------------------------------------------|-------|------|--------|
| 06/25/2021 | IAWN | CPO  | Review Reed Smith bills re insurance.              | 0.30  | 1145.00 | $343.50 |
| 06/25/2021 | IAWN | CPO  | Exchange emails with PSZJ team re same.            | 0.10  | 1145.00 | $114.50 |
| 07/07/2021 | BMM  | CPO  | Review Debtor's professionals fee statements.      | 1.00  | 695.00 | $695.00 |
| 07/07/2021 | BMM  | CPO  | Review documents provided regarding the Morning Star Initiative. | 0.60  | 695.00 | $417.00 |
| 07/08/2021 | BMM  | CPO  | Review Debtor's professionals fee statements.      | 1.10  | 695.00 | $764.50 |
| 07/09/2021 | KBD  | CPO  | Telephone call with  A. Butler regarding Morning Star. | 0.10  | 1195.00 | $119.50 |
| 07/21/2021 | BMM  | CPO  | Draft letter to debtor's counsel regarding Morning Star initiative. | 1.60  | 695.00 | $1,112.00 |
| 07/21/2021 | IAWN | CPO  | Review Reed Smith billing                          | 0.40  | 1145.00 | $458.00 |
| 07/22/2021 | BMM  | CPO  | Draft letter to Debtor regarding Morning Star initiative. | 0.30  | 695.00 | $208.50 |
| 07/26/2021 | BMM  | CPO  | Revise letter to Debtor regarding Morning Star initiative. | 0.70  | 695.00 | $486.50 |
| 07/27/2021 | JIS  | CPO  | Review  and comment on letter to Debtor re MSI fees. | 0.10  | 1345.00 | $134.50 |
| 07/27/2021 | KBD  | CPO  | Review and prepare comments to letter regarding Morning Star. | 0.20  | 1195.00 | $239.00 |
| 07/27/2021 | BMM  | CPO  | Revise draft letter regarding Morning Star Initiative. | 0.60  | 695.00 | $417.00 |
| 07/30/2021 | BMM  | CPO  | Review Debtor's and special counsel's professionals' June monthly fee statement. | 0.30  | 695.00 | $208.50 |
|            |      |      |                                                    | **7.40** |      | **$5,718.00** |

### Claims Review

|            |      |      |                                                    | Hours | Rate | Amount |
|------------|------|------|----------------------------------------------------|-------|------|--------|
| 07/12/2021 | IDS  | CREV | Revise claims review chart template.               | 0.60  | 895.00 | $537.00 |
| 07/12/2021 | DHH  | CREV | Preparation of Claims Summary Chart (.5); email to | 0.60  | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:     8
Diocese of Rockville Ctr. OCC                                  Invoice 128300
18491   -00002                                                July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | B. Michael and I. Scharf regarding same (.1). | | | |
| 07/13/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 0.80 | 395.00 | $316.00 |
| 07/13/2021 | BMM | CREV | Review claims register. | 0.30 | 695.00 | $208.50 |
| 07/13/2021 | IAWN | CREV | Review B. Michael email re number of proofs of claims. | 0.10 | 1145.00 | $114.50 |
| 07/14/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 3.80 | 395.00 | $1,501.00 |
| 07/14/2021 | BMM | CREV | Review claims excel and email team regarding same. | 0.20 | 695.00 | $139.00 |
| 07/19/2021 | SLL | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/19/2021 | SLL | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/19/2021 | SLL | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/19/2021 | SLL | CREV | Review and chart filed sexual abuse claims. | 1.50 | 395.00 | $592.50 |
| 07/20/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/20/2021 | SLL | CREV | Review and chart sex abuse claims. | 0.50 | 395.00 | $197.50 |
| 07/20/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/21/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/21/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/21/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 1.00 | 395.00 | $395.00 |
| 07/21/2021 | NPL | CREV | Review emails with K. Tran regarding updated claims register. | 0.10 | 460.00 | $46.00 |
| 07/22/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 3.20 | 395.00 | $1,264.00 |
| 07/23/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.80 | 395.00 | $1,106.00 |
| 07/23/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 3.00 | 395.00 | $1,185.00 |
| 07/26/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.80 | 395.00 | $1,106.00 |
| 07/27/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/27/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 07/27/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.50 | 395.00 | $987.50 |
| 07/28/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.50 | 395.00 | $2,172.50 |
| 07/28/2021 | NPL | CREV | Abuse claim identification review. | 2.20 | 460.00 | $1,012.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Diocese of Rockville Ctr. OCC                                        Invoice 128300
18491    -00002                                                      July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 3.50 | 395.00 | $1,382.50 |
| 07/29/2021 | NPL | CREV | Review updated claims register. | 0.20 | 460.00 | $92.00 |
| 07/29/2021 | BMM | CREV | Research status of a general claim. | 0.20 | 695.00 | $139.00 |
| 07/30/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.00 | 395.00 | $1,580.00 |
| 07/30/2021 | NPL | CREV | Abuse claim identification and review. | 1.50 | 460.00 | $690.00 |
|  |  |  |  | 58.90 |  | $24,110.50 |

### CmteDisc Reqs- Finance/Govern

| 07/06/2021 | JIS | CRF | Call with K. Dine, B. Michael and BRG regarding status of discovery plan (partial). | 1.00 | 1345.00 | $1,345.00 |
|---|---|---|---|---|---|---|
| 07/06/2021 | KBD | CRF | Follow up telephone call with B. Michael regarding discovery matters. | 0.50 | 1195.00 | $597.50 |
| 07/06/2021 | KBD | CRF | Telephone call with Jones Day regarding discovery. | 0.30 | 1195.00 | $358.50 |
| 07/06/2021 | BMM | CRF | Call with Debtor's counsel regarding discovery issues. | 0.30 | 695.00 | $208.50 |
| 07/06/2021 | BMM | CRF | Meeting with BRG, J. Stang (in part), and K. Dine regarding financial discovery. | 1.50 | 695.00 | $1,042.50 |
| 07/06/2021 | BMM | CRF | Revise debtor's proposed discovery search terms. | 0.70 | 695.00 | $486.50 |
| 07/06/2021 | KBD | CRF | Call with J. Stang (for part), M. Babcock, R. Strong and B. Michael to prepare for hearing. | 1.50 | 1195.00 | $1,792.50 |
| 07/07/2021 | KBD | CRF | Review issues and correspondence from B. Michael relating to discovery. | 0.40 | 1195.00 | $478.00 |
| 07/07/2021 | IAWN | CRF | Exchange emails with B. Michael re BRG role re premiums. | 0.10 | 1145.00 | $114.50 |
| 07/09/2021 | KBD | CRF | Telephone call with B. Michael regarding outstanding discovery requests from Debtor. | 0.30 | 1195.00 | $358.50 |
| 07/09/2021 | BMM | CRF | Review previous Unitas document productions. | 0.50 | 695.00 | $347.50 |
| 07/10/2021 | KBD | CRF | Prepare review/correspondence among BRG and PSZJ teams regarding Unitas discovery. | 0.10 | 1195.00 | $119.50 |
| 07/11/2021 | KBD | CRF | Prepare review/correspondence among BRG and PSZJ teams relating to discovery matters. | 0.30 | 1195.00 | $358.50 |
| 07/12/2021 | KBD | CRF | Review documents relating to Unitas. | 0.20 | 1195.00 | $239.00 |
| 07/12/2021 | BMM | CRF | Review Unitas-related documents (3.8); | 4.30 | 695.00 | $2,988.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    10
Diocese of Rockville Ctr. OCC                                         Invoice 128300
18491    -00002                                                       July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | communication with PSZJ team regarding same (.5). |  |  |  |
| 07/12/2021 | JIS | CRF | Review emails between the Committee & Debtor related to Unitas accounting data for parishes. | 0.30 | 1345.00 | $403.50 |
| 07/12/2021 | JIS | CRF | Review issues related to Unitas structure and co-mingling of funds. | 0.50 | 1345.00 | $672.50 |
| 07/12/2021 | JIS | CRF | Call M. Babcock regarding review of Unitas documents regarding separate accounts. | 0.10 | 1345.00 | $134.50 |
| 07/12/2021 | BMM | CRF | Draft letter to Court regarding Unitas statements. | 1.00 | 695.00 | $695.00 |
| 07/13/2021 | KHB | CRF | Emails with J. Stang and M. Babcock re potential claims against Unitas (.6);  analyze authorities re potential Unitas claims  (1.2). | 1.80 | 1225.00 | $2,205.00 |
| 07/13/2021 | KBD | CRF | Call w/ Jones Day regarding  discovery. | 0.20 | 1195.00 | $239.00 |
| 07/13/2021 | KBD | CRF | Telephone conference with B. Michael regarding discovery issues. | 0.40 | 1195.00 | $478.00 |
| 07/13/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.20 | 695.00 | $139.00 |
| 07/13/2021 | BMM | CRF | Call with K. Dine regarding discovery status. | 0.40 | 695.00 | $278.00 |
| 07/13/2021 | BMM | CRF | E-mail communications with PSZJ and BRG teams regarding Unitas document requests. | 0.70 | 695.00 | $486.50 |
| 07/13/2021 | BMM | CRF | Research precedential cases regarding deposit loan accounts. | 1.50 | 695.00 | $1,042.50 |
| 07/13/2021 | BMM | CRF | Review documents produced related to Unitas. | 1.50 | 695.00 | $1,042.50 |
| 07/14/2021 | BMM | CRF | Draft e-mail to Jones Day regarding Unitas meeting. | 0.20 | 695.00 | $139.00 |
| 07/15/2021 | BMM | CRF | Call with BRG, A&M, Jones Day, PSZJ and Diocesan Accounting staff regarding Unitas. | 0.80 | 695.00 | $556.00 |
| 07/15/2021 | KBD | CRF | Call w/ M. Babcock, R. Strong, J. Stang and B. Michael regarding discovery. | 0.50 | 1195.00 | $597.50 |
| 07/15/2021 | BMM | CRF | Call with J. Stang, K. Dine, M. Babcock, and R. Strong regarding Unitas. | 0.50 | 695.00 | $347.50 |
| 07/15/2021 | BMM | CRF | Review documents produced related to Unitas. | 0.60 | 695.00 | $417.00 |
| 07/15/2021 | GSG | CRF | Review emails from team and order re Committee discovery status. | 0.10 | 950.00 | $95.00 |
| 07/15/2021 | JIS | CRF | Call with Debtor and financial advisors regarding flow of funds for Unitas. | 0.80 | 1345.00 | $1,076.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    11
Invoice 128300
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | JIS | CRF | Call with BRG and PSZJ teams to discuss call with Debtor re Unitas flow of funds. | 0.50 | 1345.00 | $672.50 |
| 07/15/2021 | KBD | CRF | Participate in call regarding Unitas with Diocese, A&M, Jones Day and BRG | 0.80 | 1195.00 | $956.00 |
| 07/16/2021 | BMM | CRF | Correspondences with Debtor's counsel regarding commingling briefing. | 0.50 | 695.00 | $347.50 |
| 07/16/2021 | BMM | CRF | Research legal definitions related to Unitas. | 1.50 | 695.00 | $1,042.50 |
| 07/16/2021 | KBD | CRF | Review issues relating to Unitas discovery w/ B. Michael (for part). | 0.30 | 1195.00 | $358.50 |
| 07/19/2021 | IDS | CRF | Call with PSZJ / BRG teams regarding Unitas discovery (partial). | 0.50 | 895.00 | $447.50 |
| 07/19/2021 | JIS | CRF | Call with BRG / PSZJ teams regarding Unitas. | 0.80 | 1345.00 | $1,076.00 |
| 07/19/2021 | KHB | CRF | Call with BRG / PSZJ teams regarding Unitas. | 0.80 | 1225.00 | $980.00 |
| 07/19/2021 | KBD | CRF | Call among PSZJ and BRG teams regarding issues relating to Unitas. | 0.80 | 1195.00 | $956.00 |
| 07/19/2021 | KBD | CRF | Call M. Babcock, B. Michael and R. Strong regarding issues relating to to financial discovery matters. | 0.20 | 1195.00 | $239.00 |
| 07/19/2021 | BMM | CRF | Call with M. Babcock, R. Strong, K. Dine regarding Unitas and Parish information. | 0.20 | 695.00 | $139.00 |
| 07/19/2021 | BMM | CRF | Call with PSZJ and BRG teams regarding Unitas. | 0.80 | 695.00 | $556.00 |
| 07/19/2021 | BMM | CRF | Review document production for asset information. | 2.00 | 695.00 | $1,390.00 |
| 07/19/2021 | BMM | CRF | Review document production for asset information. | 2.80 | 695.00 | $1,946.00 |
| 07/20/2021 | KBD | CRF | Call w/ Jones Day regarding discovery matters. | 0.40 | 1195.00 | $478.00 |
| 07/20/2021 | BMM | CRF | Meeting with Debtor's counsel regarding status of discovery requests. | 0.40 | 695.00 | $278.00 |
| 07/20/2021 | BMM | CRF | Reveiw document production for asset information. | 7.80 | 695.00 | $5,421.00 |
| 07/21/2021 | KBD | CRF | Call w/ B. Michael, M. Babcock, R. Strong, and C. Tergevorkian regarding financial discovery. | 1.50 | 1195.00 | $1,792.50 |
| 07/21/2021 | KBD | CRF | Follow up call w / B. Michael regarding financial discovery and next steps. | 0.50 | 1195.00 | $597.50 |
| 07/21/2021 | BMM | CRF | Draft supplemental brief regarding commingling. | 2.20 | 695.00 | $1,529.00 |
| 07/21/2021 | BMM | CRF | Meeting with BRG and PSZJ regarding Unitas and outstanding discovery. | 1.50 | 695.00 | $1,042.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    12

Invoice 128300

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2021 | BMM | CRF | Follow up call with K. Dine regarding Unitas and outstanding discovery. | 0.50 | 695.00 | $347.50 |
| 07/21/2021 | BMM | CRF | Review document production for asset information. | 1.00 | 695.00 | $695.00 |
| 07/22/2021 | KBD | CRF | Review and comment on correspondence from B. Michael on outstanding discovery matters. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | KBD | CRF | Review and comment on correspondence from B. Michael on discovery. | 0.10 | 1195.00 | $119.50 |
| 07/22/2021 | BMM | CRF | Draft motion to file documents under seal. | 2.10 | 695.00 | $1,459.50 |
| 07/23/2021 | KBD | CRF | Review draft motion regarding filing under seal. | 0.20 | 1195.00 | $239.00 |
| 07/23/2021 | KBD | CRF | Analyze issues relating to discovery. | 0.30 | 1195.00 | $358.50 |
| 07/26/2021 | KBD | CRF | Review and comment on emails regarding discovery status. | 0.30 | 1195.00 | $358.50 |
| 07/26/2021 | BMM | CRF | Draft email to Jones Day regarding outstanding discovery. | 0.90 | 695.00 | $625.50 |
| 07/27/2021 | JIS | CRF | Review motion to file Unitas documents under seal. | 0.10 | 1345.00 | $134.50 |
| 07/27/2021 | KBD | CRF | Review correspondence with Debtor's counsel regarding discovery matters. | 0.30 | 1195.00 | $358.50 |
| 07/27/2021 | BMM | CRF | Review Debtor's finance council minutes. | 1.30 | 695.00 | $903.50 |
| 07/27/2021 | BMM | CRF | Call with Jones Day regarding document production. | 0.30 | 695.00 | $208.50 |
| 07/27/2021 | BMM | CRF | Send summary of discovery call to PSZJ team. | 0.40 | 695.00 | $278.00 |
| 07/28/2021 | KBD | CRF | Strategize regarding case discovery matters and hearing preparation w / B. Michael. | 1.00 | 1195.00 | $1,195.00 |
| 07/28/2021 | KBD | CRF | Call w/ M. Babcock, R. Strong, C. Tergevorkian and B. Michael regarding Unitas and other discovery matters. | 1.00 | 1195.00 | $1,195.00 |
| 07/28/2021 | BMM | CRF | Review Debtor's finance council minutes. | 0.90 | 695.00 | $625.50 |
| 07/28/2021 | BMM | CRF | Review Debtor's finance council minutes. | 0.80 | 695.00 | $556.00 |
| 07/28/2021 | BMM | CRF | Review Debtor's finance council minutes. | 0.60 | 695.00 | $417.00 |
| 07/28/2021 | BMM | CRF | Call with K. Dine regarding discovery and other case issues. | 1.00 | 695.00 | $695.00 |
| 07/28/2021 | BMM | CRF | Meeting with BRG and K. Dine regarding Unitas analysis. | 1.00 | 695.00 | $695.00 |
| 07/28/2021 | KHB | CRF | Review email from B. Michael re status of discovery | 0.20 | 1225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Diocese of Rockville Ctr. OCC

Invoice 128300

18491    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | requests. | | | |
| 07/29/2021 | KBD | CRF | Telephone call with B. Michael regarding outstanding matters relating to Unitas. | 0.20 | 1195.00 | $239.00 |
| 07/29/2021 | BMM | CRF | Draft supplemental brief regarding commingling. | 2.60 | 695.00 | $1,807.00 |
| 07/29/2021 | BMM | CRF | Call with K. Dine regarding Unitas briefing and other case issues. | 0.20 | 695.00 | $139.00 |
| 07/29/2021 | BMM | CRF | Revise supplemental brief regarding commingling (with M. Babcock in part). | 1.90 | 695.00 | $1,320.50 |
| 07/30/2021 | BMM | CRF | Review Debtor's finance council minutes. | 0.40 | 695.00 | $278.00 |
| 07/30/2021 | BMM | CRF | Review Debtor's finance council minutes. | 0.70 | 695.00 | $486.50 |
| 07/30/2021 | BMM | CRF | Meeting with BRG and K. Dine regarding Unitas analysis. | 1.20 | 695.00 | $834.00 |
| 07/30/2021 | BMM | CRF | Call with K. Dine regarding Unitas briefing. | 0.40 | 695.00 | $278.00 |
| 07/30/2021 | BMM | CRF | Call with M. Babcock, C. Tergevorkian regarding Unitas briefing. | 0.40 | 695.00 | $278.00 |
| 07/30/2021 | BMM | CRF | Revise Unitas supplemental brief. | 1.60 | 695.00 | $1,112.00 |
| 07/30/2021 | KBD | CRF | Review and prepare comments to 2004 supplement papers. | 1.10 | 1195.00 | $1,314.50 |
| 07/30/2021 | KBD | CRF | Call regarding 2004 supplement w/ M. Babcock, C. Tergvorkian, R. Strong and B. Michael. | 1.20 | 1195.00 | $1,434.00 |
| 07/31/2021 | KBD | CRF | Review and prepare comments to draft 2004 supplement. | 0.40 | 1195.00 | $478.00 |
| | | | | 77.70 | | $66,071.00 |

## CmteDisc Reqs - Parishes

| 07/01/2021 | KBD | CRP | Review case law relating to parish discovery matters to committee 2004 motion. | 0.30 | 1195.00 | $358.50 |
|---|---|---|---|---|---|---|
| 07/01/2021 | KBD | CRP | Review draft reply in support to Committee parish 2004 motion. | 0.50 | 1195.00 | $597.50 |
| 07/01/2021 | JIS | CRP | Review parish rule 2004 reply. | 0.60 | 1345.00 | $807.00 |
| 07/01/2021 | NPL | CRP | Email communications with B. Michael regarding Committee reply to objection to 2004 motion. | 0.10 | 460.00 | $46.00 |
| 07/01/2021 | BMM | CRP | Revise reply ISO of parish 2004 motion. | 1.40 | 695.00 | $973.00 |
| 07/02/2021 | KBD | CRP | Review and finalize reply regarding Committee | 1.40 | 1195.00 | $1,673.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     14

Invoice 128300

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 2004 motion. | | | |
| 07/02/2021 | KBD | CRP | Review correspondence relating to proposed parish transaction. | 0.20 | 1195.00 | $239.00 |
| 07/02/2021 | NPL | CRP | Email communications with B. Michael and K. Dine regarding Committee reply in support of Committee 2004 motion. | 0.20 | 460.00 | $92.00 |
| 07/02/2021 | NPL | CRP | Final edits to Committee reply in support of Committee 2004 motion. | 0.40 | 460.00 | $184.00 |
| 07/02/2021 | NPL | CRP | Final edits to supplemental declaration of K. Dine in support of Committee 2004 motion. | 0.20 | 460.00 | $92.00 |
| 07/02/2021 | NPL | CRP | Prepare service list for Committee reply and K. Dine declaration in support of Committee 2004 motion. | 0.20 | 460.00 | $92.00 |
| 07/02/2021 | NPL | CRP | Email service of Committee reply and supplement declaration in support of Committee 2004 motion. | 0.20 | 460.00 | $92.00 |
| 07/02/2021 | NPL | CRP | Prepare certification of service regarding Committee reply in support of Committee 2004 motion. | 0.20 | 460.00 | $92.00 |
| 07/02/2021 | NPL | CRP | Draft email to chambers regarding Committee reply in support of Committee 2004 motion. | 0.10 | 460.00 | $46.00 |
| 07/02/2021 | BMM | CRP | Revise and file reply iso parish 2004. | 2.20 | 695.00 | $1,529.00 |
| 07/07/2021 | LAF | CRP | Research re: parish real estate transfers. | 0.50 | 475.00 | $237.50 |
| 07/08/2021 | NPL | CRP | Email communications with B. Anavim regarding deadlines associated with 2004 motion. | 0.20 | 460.00 | $92.00 |
| 07/10/2021 | KBD | CRP | Review correspondence from Jones Day regarding parish lease. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | JIS | CRP | Call K. Dine regarding strategy for call with parishes and diocese regarding discovery. | 0.20 | 1345.00 | $269.00 |
| 07/12/2021 | JIS | CRP | Call with Diocese and parishes for meet and confer on Rule 2004 exam. | 1.10 | 1345.00 | $1,479.50 |
| 07/12/2021 | KBD | CRP | Prepare for meet and confer with Parishes with B. Michael (for part). | 1.20 | 1195.00 | $1,434.00 |
| 07/12/2021 | KBD | CRP | Follow-up regarding preparation for hearing regarding Parish discovery with B. Michael (for part). | 0.50 | 1195.00 | $597.50 |
| 07/12/2021 | KBD | CRP | Call with B. Michael, M. Babcock and R. Strong regarding Parish information. | 0.70 | 1195.00 | $836.50 |
| 07/12/2021 | KBD | CRP | Meet and confer with Parish counsel and Jones Day. | 1.10 | 1195.00 | $1,314.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Diocese of Rockville Ctr. OCC                                        Invoice 128300
18491    -00002                                                      July 31, 2021

---

|            |     |      |                                                                                      | Hours | Rate    | Amount      |
|------------|-----|------|--------------------------------------------------------------------------------------|-------|---------|-------------|
| 07/12/2021 | KBD | CRP  | Telephone call with J. Stang to prepare for 2004 hearing.                            | 0.20  | 1195.00 | $239.00     |
| 07/12/2021 | KBD | CRP  | Review court transcript regarding discovery matters.                                | 0.80  | 1195.00 | $956.00     |
| 07/12/2021 | BMM | CRP  | Call with K. Dine regarding parish information.                                     | 0.50  | 695.00  | $347.50     |
| 07/12/2021 | BMM | CRP  | Call with M. Babcock, R. Strong, K. Dine regarding Unitas and Parish information.   | 0.70  | 695.00  | $486.50     |
| 07/12/2021 | BMM | CRP  | Meet and confer with K. Dine, J. Stang, Diocese, and Parishes regarding Parish 2004. | 1.10  | 695.00  | $764.50     |
| 07/13/2021 | KBD | CRP  | Correspondence with PSZJ/BRG teams relating to discovery relating to 2004/Unitas.   | 0.30  | 1195.00 | $358.50     |
| 07/15/2021 | KHB | CRP  | Review report of hearing on Parish Discovery issues.                                | 0.20  | 1225.00 | $245.00     |
| 07/16/2021 | KBD | CRP  | Analyze issues relating to potential claims against the Parishes.                   | 0.40  | 1195.00 | $478.00     |
| 07/16/2021 | BMM | CRP  | Review decision in precedential case.                                               | 0.30  | 695.00  | $208.50     |
| 07/20/2021 | NPL | CRP  | Review notice of continued status conference regarding the Committee's 2004 motion. | 0.10  | 460.00  | $46.00      |
| 07/20/2021 | NPL | CRP  | Prepare counsel for continued status conference regarding the Committee's 2004 motion. | 0.20 | 460.00 | $92.00     |
| 07/20/2021 | NPL | CRP  | Email communications with B. Anavim regarding continued status conference regarding the Committee's 2004 motion. | 0.10 | 460.00 | $46.00 |
| 07/23/2021 | KBD | CRP  | Review correspondence with Jones Day and documents regarding parish lease.          | 0.20  | 1195.00 | $239.00     |
| 07/23/2021 | BMM | CRP  | Review notices of parish leases.                                                   | 0.80  | 695.00  | $556.00     |
| 07/27/2021 | BMM | CRP  | Review production of parish documents.                                             | 0.40  | 695.00  | $278.00     |
|            |     |      |                                                                                      | **20.10** |     | **$18,633.50** |

### Employment Appls

|            |     |       |                                                                          | Hours | Rate    | Amount   |
|------------|-----|-------|--------------------------------------------------------------------------|-------|---------|----------|
| 07/06/2021 | KBD | EAPPS | Call with J. Stang regarding retention of real estate professional.      | 0.10  | 1195.00 | $119.50  |
| 07/07/2021 | KBD | EAPPS | Review and prepare correspondence regarding retention of real estate advisor. | 0.20 | 1195.00 | $239.00 |
| 07/08/2021 | JIS | EAPPS | Review and respond to email regarding retention of real estate counsel.  | 0.10  | 1345.00 | $134.50  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    16

Invoice 128300

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2021 | KHB | EAPPS | Email from K. Dine re retention of real estate consultant. | 0.20 | 1225.00 | $245.00 |
| 07/13/2021 | DHH | EAPPS | Preparation of application to employ Ruskin Moscou Faltischek as special real estate counsel. | 1.40 | 395.00 | $553.00 |
| 07/15/2021 | BMM | EAPPS | Prepare application to employ special real estate counsel. | 1.00 | 695.00 | $695.00 |
| 07/15/2021 | JIS | EAPPS | Review Sullivan employment application and forward to Sullivan for comment. | 0.10 | 1345.00 | $134.50 |
| 07/22/2021 | BMM | EAPPS | Prepare confidentiality joinder for real estate counsel. | 0.40 | 695.00 | $278.00 |
| 07/26/2021 | NPL | EAPPS | Email communications with B. Michael regarding application to employ Ruskin Moscou Faltischek. | 0.20 | 460.00 | $92.00 |
| 07/26/2021 | NPL | EAPPS | Prepare notice of hearing on application to employ Ruskin Mascou Faltischek as special real estate counsel. | 0.60 | 460.00 | $276.00 |
| 07/26/2021 | NPL | EAPPS | Final edits to application to employ Ruskin Mascou Faltischek as special real estate counsel. | 0.40 | 460.00 | $184.00 |
| 07/26/2021 | NPL | EAPPS | Final edits to notice of hearing on application to employ Ruskin Mascou Faltischek as special real estate counsel. | 0.30 | 460.00 | $138.00 |
| 07/26/2021 | NPL | EAPPS | Telephone call with B. Michael regarding application to employ Ruskin Mascou Faltischek as special real estate counsel. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | NPL | EAPPS | Email service to interested parties regarding application to employ Ruskin Mascou Faltischek as special real estate counsel. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | NPL | EAPPS | Prepare certificate of service regarding application to employ Ruskin Mascou Faltischek as special real estate counsel. | 0.20 | 460.00 | $92.00 |
| 07/26/2021 | NPL | EAPPS | Draft email to chambers regarding application to employ Ruskin Mascou Faltischek as special real estate counsel. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | BMM | EAPPS | Review J. Sullivan revisions to RMF retention application. | 0.40 | 695.00 | $278.00 |
| 07/26/2021 | BMM | EAPPS | Finalize for filing RMF retention application. | 0.50 | 695.00 | $347.50 |
| 07/30/2021 | NPL | EAPPS | Prepare counsel for hearing on application to employ Ruskin Moscou Faltischek as special real estate counsel. | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Diocese of Rockville Ctr. OCC                                        Invoice 128300
18491    -00002                                                      July 31, 2021

|  |  |  |  | 6.60 |  | $4,036.00 |
|---|---|---|---|---|---|---|

## IAC/Affiliate Transactions

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | KBD | IAC | Correspondence with PSZJ team regarding filed pleadings/order. | 0.20 | 1195.00 | $239.00 |
| 07/02/2021 | KBD | IAC | Correspondence with PSZJ team regarding filed pleadings/order. | 0.40 | 1195.00 | $478.00 |
| 07/06/2021 | KBD | IAC | Call with special mediator, B. Michael and J. Stang regarding avoidance actions. | 0.30 | 1195.00 | $358.50 |
| 07/06/2021 | KHB | IAC | Emails with N. Lockwood, K. Dine, B. Michael and G. Greenwood re status conference and impact on IAC claims. | 0.30 | 1225.00 | $367.50 |
| 07/06/2021 | JIS | IAC | Call with Special Mediator regarding status of avoidance action issues. | 0.30 | 1345.00 | $403.50 |
| 07/06/2021 | BMM | IAC | Call with A. Gonzalez, K. Dine, J. Stang, E. Fisher regarding seminary complaint. | 0.30 | 695.00 | $208.50 |
| 07/08/2021 | BMM | IAC | Revise common interest agreement. | 0.70 | 695.00 | $486.50 |
| 07/12/2021 | KBD | IAC | Review documents relating to IAC matters. | 0.30 | 1195.00 | $358.50 |
| 07/13/2021 | BMM | IAC | Revise common interest agreement. | 0.20 | 695.00 | $139.00 |
| 07/20/2021 | KBD | IAC | Call w/ A. Gonzalez, J. Stang, B. Michael, K. Brown and E. Fisher regarding avoidance actions. | 0.30 | 1195.00 | $358.50 |
| 07/20/2021 | JIS | IAC | Status call with J. Gonzalez re IAC issues (partial). | 0.10 | 1345.00 | $134.50 |
| 07/27/2021 | JIS | IAC | Review the common interest agreement. | 0.20 | 1345.00 | $269.00 |
| 07/27/2021 | KHB | IAC | Review proposed common interest agreement (.8); emails to J. Stang re same (.2). | 1.00 | 1225.00 | $1,225.00 |
| 07/28/2021 | KBD | IAC | Telephone call with K. Brown, J. Stang (in part) and B. Michael regarding IAC discovery matters. | 0.40 | 1195.00 | $478.00 |
| 07/28/2021 | KBD | IAC | Telephone call with M. Bunin regarding Foundation and DOE | 0.30 | 1195.00 | $358.50 |
| 07/28/2021 | JIS | IAC | (Partial)  PSZJ call re common interest agreement, cemetery and 7/29 hearing. | 0.20 | 1345.00 | $269.00 |
| 07/28/2021 | KHB | IAC | Review draft common interest agreement and protective order to prepare for call re same (.4); call with B. Michael, J. Stang and K. Dine re same (.4); revise common interest agreement (.3). | 1.10 | 1225.00 | $1,347.50 |
| 07/28/2021 | BMM | IAC | Incorporate edits & revise common interest agreement. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    18
Diocese of Rockville Ctr. OCC                                            Invoice 128300
18491    -00002                                                         July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | BMM | IAC | Meeting with K. Dine, J. Stang (in part), and K. Brown regarding common interest agreement and other case matters. | 0.40 | 695.00 | $278.00 |
| 07/29/2021 | BMM | IAC | Communication with proposed real estate counsel regarding outstanding case issues. | 0.10 | 695.00 | $69.50 |
| 07/29/2021 | BMM | IAC | Revise common interest agreement. | 1.10 | 695.00 | $764.50 |
| 07/30/2021 | KBD | IAC | Review form of common interest agreement | 0.20 | 1195.00 | $239.00 |
|  |  |  |  | **8.90** |  | **$9,177.50** |

## Interim Fee Applications

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/06/2021 | WLR | IFA | Review correspondence from B. Michael and reply re 2nd interim fee application. | 0.20 | 850.00 | $170.00 |
| 07/06/2021 | NPL | IFA | Email communications with B. Michael regarding PSZJ second interim fee application. | 0.20 | 460.00 | $92.00 |
| 07/06/2021 | NPL | IFA | Email communications with W. Ramseyer regarding PSZJ second interim fee application. | 0.20 | 460.00 | $92.00 |
| 07/06/2021 | NPL | IFA | Email communications with R. Rothman regarding PSZJ second interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/06/2021 | BMM | IFA | Communications with debtor's counsel and Committee professionals regarding interim fee applications. | 1.10 | 695.00 | $764.50 |
| 07/07/2021 | WLR | IFA | Draft 2nd interim fee application. | 3.60 | 850.00 | $3,060.00 |
| 07/07/2021 | NPL | IFA | Email communications with W. Ramseyer regarding PSZJ interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/07/2021 | NPL | IFA | Email communications with B. Michael regarding PSZJ interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/07/2021 | BMM | IFA | Draft final fee application for Kinsella Media. | 0.80 | 695.00 | $556.00 |
| 07/08/2021 | WLR | IFA | Draft 2nd interim fee application. | 1.90 | 850.00 | $1,615.00 |
| 07/08/2021 | KBD | IFA | Review issues relating to fee application. | 0.20 | 1195.00 | $239.00 |
| 07/08/2021 | BMM | IFA | Revise BRG and Kinsella interim fee applications (.8); send same to Executive Committee (.1); communications with UST and PSZJ team regarding revised May monthly statement (.4) | 1.30 | 695.00 | $903.50 |
| 07/10/2021 | WLR | IFA | Correspondence to B. Michael and N. Lockwood re Second interim fee application. | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    19
Diocese of Rockville Ctr. OCC                               Invoice 128300
18491    -00002                                             July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2021 | WLR | IFA | Draft Second interim fee application. | 0.40 | 850.00 | $340.00 |
| 07/10/2021 | WLR | IFA | Review and revise Second interim fee application. | 1.80 | 850.00 | $1,530.00 |
| 07/11/2021 | WLR | IFA | Review correspondence from B. Michael re 2nd interim fee application. | 0.10 | 850.00 | $85.00 |
| 07/12/2021 | NPL | IFA | Analysis of professional fees for preparation of PSZJ second interim fee application. | 3.20 | 460.00 | $1,472.00 |
| 07/12/2021 | NPL | IFA | Updates to PSZJ second interim fee application. | 0.80 | 460.00 | $368.00 |
| 07/13/2021 | NPL | IFA | Further preparation of initial draft of PSZJ second interim fee application. | 3.80 | 460.00 | $1,748.00 |
| 07/13/2021 | NPL | IFA | Update attorney chart regarding second interim fee application. | 0.60 | 460.00 | $276.00 |
| 07/13/2021 | NPL | IFA | Email communications with IT regarding fee breakdown for PSZJ second interim fee application. | 0.20 | 460.00 | $92.00 |
| 07/14/2021 | NPL | IFA | Further edits to exhibits to PSZJ second interim fee application. | 1.10 | 460.00 | $506.00 |
| 07/15/2021 | NPL | IFA | Analysis of professional fees for Committee professionals regarding interim fee applications. | 1.60 | 460.00 | $736.00 |
| 07/15/2021 | NPL | IFA | Review diocese payment history for second interim fee applications. | 0.60 | 460.00 | $276.00 |
| 07/15/2021 | NPL | IFA | Edits to exhibits to PSZJ second interim fee application. | 1.20 | 460.00 | $552.00 |
| 07/15/2021 | NPL | IFA | Edits to Burns Bowen Bair's second interim fee application. | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | NPL | IFA | Compile exhibits to interim fee applications. | 0.30 | 460.00 | $138.00 |
| 07/15/2021 | NPL | IFA | Email communications with B. Michael regarding interim fee application for Burns Bowen Bair. | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | BMM | IFA | Revise Committee professionals' interim fee applications. | 1.20 | 695.00 | $834.00 |
| 07/16/2021 | NPL | IFA | Update expense breakdown exhibit regarding PSZJ interim fee applcation. | 0.30 | 460.00 | $138.00 |
| 07/16/2021 | NPL | IFA | Email communications with B. Michael regarding interim fee applications for Committee professionals. | 0.20 | 460.00 | $92.00 |
| 07/16/2021 | NPL | IFA | Telephone call with B. Michael regarding edits to PSZJ second interim fee application. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   20
Invoice 128300
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/16/2021 | NPL | IFA | Compile exhibits for interim fee applications for Committee professionals. | 0.50 | 460.00 | $230.00 |
| 07/16/2021 | BMM | IFA | Revise PSZJ interim fee application. | 1.10 | 695.00 | $764.50 |
| 07/16/2021 | BMM | IFA | Revise PSZJ interim fee application. | 2.80 | 695.00 | $1,946.00 |
| 07/19/2021 | NPL | IFA | Email communications with B. Michael regarding second interim fee applications for Committee professionals. | 0.20 | 460.00 | $92.00 |
| 07/19/2021 | NPL | IFA | Final edits to Kinsella Media's second and final interim fee application. | 0.60 | 460.00 | $276.00 |
| 07/19/2021 | NPL | IFA | Final edits to PSZJ second interim fee application. | 0.80 | 460.00 | $368.00 |
| 07/19/2021 | NPL | IFA | Final edits to Burns Bowen Bair's second interim fee application. | 0.70 | 460.00 | $322.00 |
| 07/19/2021 | NPL | IFA | Final edits to BRG's second interim fee application. | 0.50 | 460.00 | $230.00 |
| 07/19/2021 | NPL | IFA | Email service of second interim fee applications filed by the Committee's professionals. | 0.20 | 460.00 | $92.00 |
| 07/19/2021 | NPL | IFA | Draft email to chambers regarding Committee's professionals second interim fee applications. | 0.10 | 460.00 | $46.00 |
| 07/19/2021 | NPL | IFA | Prepare certificate of service of Committee's professionals second interim fee applications. | 0.20 | 460.00 | $92.00 |
| 07/19/2021 | NPL | IFA | Email communications with M. Kulick regarding Committee interim fee applications for professionals. | 0.20 | 460.00 | $92.00 |
| 07/19/2021 | NPL | IFA | Telephone call with M. Kulick regarding BRG's second interim fee application. | 0.20 | 460.00 | $92.00 |
| 07/19/2021 | KBD | IFA | Review interim fee applications. | 0.70 | 1195.00 | $836.50 |
| 07/19/2021 | BMM | IFA | Review and finalize Committee interim fee applications. | 1.00 | 695.00 | $695.00 |
| 07/20/2021 | NPL | IFA | Draft email to C. Curtis regarding LEDES formatted invoices for PSZJ second interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/20/2021 | NPL | IFA | Email communications with J. Bair regarding LEDES formatted invoices for Burns Bowen Bair's second interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/20/2021 | NPL | IFA | Email communications with J. Shaw regarding LEDES formatted invoices regarding Berkeley Research Group's second interim fee application. | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    21
Invoice 128300
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2021 | NPL | IFA | Review and reply to email from B. Horn regarding Burns Bowen Bair's LEDES formatted invoices regarding second interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/21/2021 | NPL | IFA | Email communications with C. Curts regarding PSZJ invoices in LEDES format. | 0.20 | 460.00 | $92.00 |
| 07/21/2021 | NPL | IFA | Draft email to S. Cornell regarding PSZJ invoices in LEDES format. | 0.10 | 460.00 | $46.00 |
| 07/21/2021 | NPL | IFA | Review email communications with J Shaw regarding Berkeley Research Groups invoices in LEDES format regarding interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/22/2021 | NPL | IFA | Draft email to B. Michael regarding notice of hearing on interim fee applications. | 0.10 | 460.00 | $46.00 |
| 07/22/2021 | NPL | IFA | Email communications with J. Shaw regarding Berkeley Research Group's second interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/22/2021 | NPL | IFA | Submission of fee invoices in Excel to US Trustee regarding BRG's second interim fee application. | 0.10 | 460.00 | $46.00 |
| 07/23/2021 | NPL | IFA | Email communications with B. Michael and B. Anavim regarding third interim fee applications for Committee professionals. | 0.20 | 460.00 | $92.00 |
| 07/23/2021 | NPL | IFA | Attention to deadlines associated with third interim fee applications for Committee professionals. | 0.10 | 460.00 | $46.00 |
| 07/23/2021 | BMM | IFA | Review interim compensation order for hearing notice and deadline requirements. | 0.30 | 695.00 | $208.50 |
| 07/26/2021 | NPL | IFA | Review and reply to email from B. Michael regarding notice of hearing on interim fee applications. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | BMM | IFA | Calls with S. Cornell regarding fee statements. | 0.30 | 695.00 | $208.50 |
| 07/28/2021 | NPL | IFA | Review notice of hearing of deadlines regarding interim fee applications. | 0.20 | 460.00 | $92.00 |
| 07/30/2021 | NPL | IFA | Prepare counsel for hearings on interim fee applications. | 0.20 | 460.00 | $92.00 |
| | | | | 40.20 | | $24,678.00 |

## Insurance Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2021 | NPL | IL | Review court dockets regarding filed pleadings. | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Diocese of Rockville Ctr. OCC                                        Invoice 128300
18491    -00002                                                      July 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2021 | NPL | IL | Review order on presentment of joint stipulations regarding insurance settlement. | 0.10 | 460.00 | $46.00 |
| 07/08/2021 | NPL | IL | Review district court docket for recently filed pleadings. | 0.20 | 460.00 | $92.00 |
| 07/21/2021 | IAWN | IL | Research potential expert. | 0.10 | 1145.00 | $114.50 |
| 07/21/2021 | IAWN | IL | Email to Burns Bowen Bair regarding research on expert . | 0.10 | 1145.00 | $114.50 |
| 07/28/2021 | JIS | IL | Review email and pleadings regarding insurance settlement. | 0.20 | 1345.00 | $269.00 |
| 07/28/2021 | IAWN | IL | Review B. Michael, J. Bair exchange re property policies. | 0.10 | 1145.00 | $114.50 |
| 07/29/2021 | IAWN | IL | Review settlement, related documents. | 0.20 | 1145.00 | $229.00 |
| 07/29/2021 | IAWN | IL | Review J. Stang, I. Scharf, J. Bair emails re settlement. | 0.10 | 1145.00 | $114.50 |
| 07/30/2021 | NPL | IL | Review District Court dockets for recently filed pleadings. | 0.20 | 460.00 | $92.00 |
|  |  |  |  | 1.50 |  | $1,278.00 |

**Mtgs/Conf w/Client**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2021 | KBD | MCC | Correspondence with PSZJ team  relating to meetings with SCC and Committee. | 0.20 | 1195.00 | $239.00 |
| 07/01/2021 | KBD | MCC | Correspondence with SCC on outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 07/01/2021 | KBD | MCC | Telephone call with  R. Tollner regarding meeting. | 0.10 | 1195.00 | $119.50 |
| 07/02/2021 | KBD | MCC | Correspondence to Committee and SCC on outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 07/06/2021 | KBD | MCC | Correspondence with Committee regarding meeting. | 0.20 | 1195.00 | $239.00 |
| 07/07/2021 | KBD | MCC | Review and prepare correspondence to Committee regarding  case issues. | 0.20 | 1195.00 | $239.00 |
| 07/07/2021 | BMM | MCC | Communication with Committee regarding case issues. | 0.40 | 695.00 | $278.00 |
| 07/11/2021 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 07/11/2021 | KBD | MCC | Review and prepare comments to minutes of Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 07/12/2021 | KBD | MCC | Prepare correspondence to Committee regarding | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    23
Invoice 128300
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | case issues. | | | |
| 07/12/2021 | KBD | MCC | Telephone call with J. Daly, R. Tollner and B. Michael regarding interim fee applications and other case issues. | 0.50 | 1195.00 | $597.50 |
| 07/12/2021 | BMM | MCC | Executive Committee meeting regarding fees and ongoing case issues. | 0.50 | 695.00 | $347.50 |
| 07/13/2021 | KBD | MCC | Prepare for call w/ Committee on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 07/13/2021 | KBD | MCC | Call w/ Committee and SCC regarding outstanding matters. | 1.30 | 1195.00 | $1,553.50 |
| 07/13/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding ongoing case issues. | 1.30 | 695.00 | $903.50 |
| 07/14/2021 | KBD | MCC | Review and prepare comments to correspondence to Committee and SCC regarding ongoing case issues. | 0.50 | 1195.00 | $597.50 |
| 07/14/2021 | BMM | MCC | Communication with Committee member regarding claims process. | 0.50 | 695.00 | $347.50 |
| 07/15/2021 | KBD | MCC | Correspondence with Committee and SCC on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 07/15/2021 | KBD | MCC | Prepare agenda for SCC meeting. | 0.10 | 1195.00 | $119.50 |
| 07/16/2021 | KBD | MCC | Draft correspondence to SCC on outstanding issues. | 0.10 | 1195.00 | $119.50 |
| 07/16/2021 | KBD | MCC | Participate in meeting with SCC on outstanding issues. | 0.80 | 1195.00 | $956.00 |
| 07/16/2021 | BMM | MCC | Participate in meeting with SSC regarding ongoing case issues. | 0.40 | 695.00 | $278.00 |
| 07/19/2021 | KBD | MCC | Prepare correspondence to Committee on outstanding issues. | 0.10 | 1195.00 | $119.50 |
| 07/20/2021 | KBD | MCC | Review correspondence with SCC / Committee regarding Committee matters. | 0.10 | 1195.00 | $119.50 |
| 07/23/2021 | JIS | MCC | Call with J. Allison re mediation. | 0.10 | 1345.00 | $134.50 |
| 07/26/2021 | JIS | MCC | Review and approve emails regarding Diocese discovery and employment of real estate counsel. | 0.20 | 1345.00 | $269.00 |
| 07/26/2021 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 07/26/2021 | KBD | MCC | Correspondence regarding committee meeting. | 0.20 | 1195.00 | $239.00 |
| 07/26/2021 | KBD | MCC | Telephone conference with J. Stang regarding meeting. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    24
Invoice 128300
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2021 | KBD | MCC | Review and prepare comment to meeting minutes. | 0.20 | 1195.00 | $239.00 |
| 07/26/2021 | BMM | MCC | Revise Committee meeting minutes. | 0.10 | 695.00 | $69.50 |
| 07/26/2021 | BMM | MCC | Revise Committee meeting minutes. | 0.20 | 695.00 | $139.00 |
| 07/26/2021 | BMM | MCC | Respond to state court  counsel question regarding preliminary injunction stipulation. | 0.20 | 695.00 | $139.00 |
| 07/27/2021 | JIS | MCC | Call with Committee regarding mediators, discovery. | 1.40 | 1345.00 | $1,883.00 |
| 07/27/2021 | KBD | MCC | Prepare for meeting of Committee. | 0.20 | 1195.00 | $239.00 |
| 07/27/2021 | KBD | MCC | Participate in Committee meeting regarding case issues. | 1.50 | 1195.00 | $1,792.50 |
| 07/27/2021 | BMM | MCC | Communication with RMF regarding meeting with R. Tollner and fee applications. | 0.40 | 695.00 | $278.00 |
| 07/27/2021 | BMM | MCC | Prepare for Committee meeting. | 0.50 | 695.00 | $347.50 |
| 07/27/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediator selection and other case issues. | 1.50 | 695.00 | $1,042.50 |
| 07/27/2021 | IDS | MCC | Telephone call with D. Stonberg regarding stay relief issues. | 0.40 | 895.00 | $358.00 |
| 07/27/2021 | BMM | MCC | Respond to question regarding terminally-ill claimant. | 0.20 | 695.00 | $139.00 |
| 07/28/2021 | BMM | MCC | Assist SCC with Everlaw documents. | 0.50 | 695.00 | $347.50 |
| 07/28/2021 | BMM | MCC | Revise meeting minutes from Committee meeting. | 0.20 | 695.00 | $139.00 |
| 07/29/2021 | KBD | MCC | Telephone call w/J. Daly, R. Tollner and B. Michael regarding monthly fee statements and other case matters. | 0.50 | 1195.00 | $597.50 |
| 07/29/2021 | KBD | MCC | Correspondence with Ccommittee and SCC on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 07/29/2021 | BMM | MCC | Meeting with executive committee regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
| 07/30/2021 | KBD | MCC | Review correspondence from SCC counsel | 0.20 | 1195.00 | $239.00 |
| 07/30/2021 | BMM | MCC | Communications with Committee regarding mediator interviews. | 0.30 | 695.00 | $208.50 |
| 07/30/2021 | BMM | MCC | Respond to SCC inquiry regarding discovery. | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    25

Invoice 128300

July 31, 2021

|  |  |  |  | 18.60 | | $18,412.00 |
|---|---|---|---|---|---|---|

### Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2021 | IAWN | ME | Review J. Stang email re potential mediator. | 0.10 | 1145.00 | $114.50 |
| 07/06/2021 | BMM | ME | Research Debtor's proposed mediators. | 0.50 | 695.00 | $347.50 |
| 07/08/2021 | LAF | ME | Research re: potential mediator. | 1.30 | 475.00 | $617.50 |
| 07/09/2021 | LAF | ME | Research re: potential mediator. | 0.50 | 475.00 | $237.50 |
| 07/09/2021 | KBD | ME | Review correspondence relating to mediation. | 0.20 | 1195.00 | $239.00 |
| 07/13/2021 | BMM | ME | Communications with PSZJ team and Jones Day regarding scheduling mediation discussion. | 0.30 | 695.00 | $208.50 |
| 07/14/2021 | JIS | ME | Call with I. Scharf, K. Dine and B. Michael regarding issues related to mediator selection. | 0.40 | 1345.00 | $538.00 |
| 07/14/2021 | IDS | ME | Follow up call on mediators with PSZJ team. | 0.40 | 895.00 | $358.00 |
| 07/14/2021 | KBD | ME | Call w/ I. Scharf, J. Stang and B. Michael regarding mediation next steps. | 0.40 | 1195.00 | $478.00 |
| 07/14/2021 | BMM | ME | Call with PSZJ team to discuss mediators. | 0.40 | 695.00 | $278.00 |
| 07/14/2021 | BMM | ME | Draft email to SCC regarding mediator selection process. | 0.10 | 695.00 | $69.50 |
| 07/20/2021 | LAF | ME | Research re: potential mediator. | 0.50 | 475.00 | $237.50 |
| 07/21/2021 | JIS | ME | Due diligence calls regarding mediator candidates. | 0.20 | 1345.00 | $269.00 |
| 07/21/2021 | JIS | ME | Review/revise letter to mediator candidates. | 0.10 | 1345.00 | $134.50 |
| 07/21/2021 | KBD | ME | Correspondence regarding mediation matters | 0.10 | 1195.00 | $119.50 |
| 07/21/2021 | KBD | ME | Call w/ J. Stang regarding mediator selection | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | KBD | ME | Review correspondence with Jones Day relating to mediation. | 0.20 | 1195.00 | $239.00 |
| 07/22/2021 | KBD | ME | Review and comment on correspondence on mediation. | 0.30 | 1195.00 | $358.50 |
| 07/22/2021 | BMM | ME | Find contact information for mediator candidates (.3); draft e-mail to mediator candidates (.4); work with S. Lee to send mediator e-mails (.7). | 1.40 | 695.00 | $973.00 |
| 07/22/2021 | BMM | ME | Prepare email for mediator candidates. | 0.30 | 695.00 | $208.50 |
| 07/23/2021 | JIS | ME | Call with mediator candidate. | 0.50 | 1345.00 | $672.50 |
| 07/23/2021 | IDS | ME | Telephone call with J. Stang regarding mediators. | 0.40 | 895.00 | $358.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    26
Invoice 128300
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/23/2021 | KBD | ME | Review correspondence relating to mediation. | 0.10 | 1195.00 | $119.50 |
| 07/23/2021 | BMM | ME | Prepare background information regarding mediator candidates. | 0.30 | 695.00 | $208.50 |
| 07/26/2021 | NPL | ME | Email communications with B. Michael regarding mediation comparison chart. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | NPL | ME | Prepare mediator candidate chart comparison. | 0.50 | 460.00 | $230.00 |
| 07/26/2021 | KBD | ME | Review and comment on chart regarding mediators. | 0.40 | 1195.00 | $478.00 |
| 07/27/2021 | IAWN | ME | Review B. Michael email to Burns Bowen Bair re mediation statement. | 0.10 | 1145.00 | $114.50 |
| 07/27/2021 | KBD | ME | Review issues and chart relating to mediation/mediators w/ I. Scharf (for part). | 0.40 | 1195.00 | $478.00 |
| 07/27/2021 | BMM | ME | Update chart of potential mediators. | 0.30 | 695.00 | $208.50 |
| 07/27/2021 | BMM | ME | Draft mediation statement outline. | 0.70 | 695.00 | $486.50 |
| 07/27/2021 | BMM | ME | Call with J. Bair regarding mediator selection and other case issues. | 0.40 | 695.00 | $278.00 |
| 07/28/2021 | KBD | ME | Correspondence regarding mediator selection. | 0.20 | 1195.00 | $239.00 |
| 07/29/2021 | KBD | ME | Correspondence w/ candidates regarding mediator interview scheduling. | 0.20 | 1195.00 | $239.00 |
| 07/29/2021 | BMM | ME | Email to Committee regarding mediator interview. | 0.10 | 695.00 | $69.50 |
| 07/30/2021 | KBD | ME | Correspondence w/ candidates relating to mediator selection | 0.20 | 1195.00 | $239.00 |
| 07/30/2021 | KBD | ME | Review correspondence from Jones Day regarding mediation. | 0.20 | 1195.00 | $239.00 |
| 07/30/2021 | BMM | ME | Communications with mediator candidates regarding Committee meeting. | 0.20 | 695.00 | $139.00 |
|  |  |  |  | **13.20** |  | **$11,107.00** |

## Mtgs/Conf w/ Case Prof.

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/06/2021 | KBD | MF | Call with Jones Day regarding discovery matters. | 0.20 | 1195.00 | $239.00 |
| 07/14/2021 | IDS | MF | Call with Debtor regarding mediation, Unitas and other matters (partial). | 1.10 | 895.00 | $984.50 |
| 07/14/2021 | JIS | MF | Call with Jones Day for regular case check in. | 1.30 | 1345.00 | $1,748.50 |
| 07/14/2021 | KBD | MF | Prepare for call w/ Jones Day. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    27
Invoice 128300
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2021 | KBD | MF | Call w/ Jones Day, I. Scharf, J. Stang and B. Michael regarding mediation matters. | 1.30 | 1195.00 | $1,553.50 |
| 07/14/2021 | BMM | MF | Participate in call with Debtor's counsel regarding ongoing case issues. | 1.30 | 695.00 | $903.50 |
| 07/19/2021 | KBD | MF | Call w/ Jones Day regarding outstanding matters. | 0.50 | 1195.00 | $597.50 |
| 07/19/2021 | KBD | MF | Follow-up on issues relating to mediation and discovery w/ J. Stang (for part) and B. Michael (for part). | 0.70 | 1195.00 | $836.50 |
| 07/19/2021 | BMM | MF | Participate in call with Jones Day regarding Unitas briefing and discovery. | 0.50 | 695.00 | $347.50 |
| 07/21/2021 | KBD | MF | Call w/ Jones Day regarding outstanding issues. | 0.40 | 1195.00 | $478.00 |
| 07/21/2021 | BMM | MF | Participate in meeting with Debtor's counsel regarding ongoing matters. | 0.40 | 695.00 | $278.00 |
| 07/28/2021 | KBD | MF | Prepare for call w /Jones Day. | 0.20 | 1195.00 | $239.00 |
| 07/28/2021 | KBD | MF | Call w/Jones Day and B. Michael regarding outstanding case matters. | 0.40 | 1195.00 | $478.00 |
| 07/28/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 695.00 | $278.00 |
| 07/30/2021 | KBD | MF | Telephone call with M. Bunin regarding DOE/Foundation matters. | 0.10 | 1195.00 | $119.50 |
| | | | | 9.00 | | $9,320.00 |

## Monthly Fee Statements

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2021 | NPL | MFA | Email communications with B. Michael regarding PSZJ fifth monthly fee statement. | 0.20 | 460.00 | $92.00 |
| 07/06/2021 | NPL | MFA | Email communications with B. Michael regarding seventh monthly fee statement of Burns Bowen Bair. | 0.10 | 460.00 | $46.00 |
| 07/06/2021 | NPL | MFA | Final edits to PSZJ fifth monthly fee statement. | 0.30 | 460.00 | $138.00 |
| 07/06/2021 | NPL | MFA | Final edits to Burns Bowen Bair seventh monthly fee statement. | 0.30 | 460.00 | $138.00 |
| 07/06/2021 | NPL | MFA | Attention to deadlines associated with monthly fee statements. | 0.10 | 460.00 | $46.00 |
| 07/06/2021 | NPL | MFA | Draft email to interested parties regarding monthly fee statements. | 0.10 | 460.00 | $46.00 |
| 07/06/2021 | NPL | MFA | Prepare certificate of service regarding monthly fee | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    28
Invoice 128300
July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statements. | | | |
| 07/06/2021 | NPL | MFA | Finalize certificate of service regarding monthly fee statements. | 0.20 | 460.00 | $92.00 |
| 07/08/2021 | NPL | MFA | Email communications with B. Michael regarding amended May 2021 monthly fee statement for PSZJ. | 0.20 | 460.00 | $92.00 |
| 07/08/2021 | NPL | MFA | Review and reply to email from W. Ramseyer regarding amended billing invoice for May 2021 for PSZJ. | 0.10 | 460.00 | $46.00 |
| 07/09/2021 | BMM | MFA | Communications with UST and PSZJ team regarding amended monthly statements. | 0.40 | 695.00 | $278.00 |
| 07/13/2021 | NPL | MFA | Email communications with B. Michael regarding amended PSZJ fifth monthly fee statement. | 0.20 | 460.00 | $92.00 |
| 07/13/2021 | NPL | MFA | Email communications with L. Gardiazabal regarding revised May 2021 invoice. | 0.20 | 460.00 | $92.00 |
| 07/13/2021 | NPL | MFA | Telephone call with L. Gardiazabal regarding revised May 2021 invoice. | 0.30 | 460.00 | $138.00 |
| 07/13/2021 | NPL | MFA | Prepare PSZJ amended fifth monthly statement. | 1.20 | 460.00 | $552.00 |
| 07/13/2021 | BMM | MFA | Communications with PSZJ staff regarding amended monthly May fee statement, June fee statement, and interim fee applications. | 0.90 | 695.00 | $625.50 |
| 07/14/2021 | NPL | MFA | Email communications with B. Michael regarding amended fifth monthly fee statement of PSZJ. | 0.20 | 460.00 | $92.00 |
| 07/14/2021 | NPL | MFA | Telephone call with B. Michael regarding further edits to amended fifth monthly fee statement of PSZJ. | 0.10 | 460.00 | $46.00 |
| 07/14/2021 | NPL | MFA | Email communications with accounting regarding further edits to May 2021 fee statement. | 0.20 | 460.00 | $92.00 |
| 07/14/2021 | NPL | MFA | Review corrected May 2021 fee statement. | 0.30 | 460.00 | $138.00 |
| 07/14/2021 | NPL | MFA | Further edits to amended fifth monthly fee statement for PSZJ. | 0.70 | 460.00 | $322.00 |
| 07/14/2021 | BMM | MFA | Review amended monthly fee statement (w/ N. Lockwood in part). | 0.30 | 695.00 | $208.50 |
| 07/15/2021 | NPL | MFA | Email communications to B. Michael regarding amended fifth monthly fee statement filed by PSZJ. | 0.10 | 460.00 | $46.00 |
| 07/15/2021 | NPL | MFA | Final edits to PSZJ amended fifth monthly fee statement. | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    29
Invoice 128300
July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/15/2021 | NPL | MFA | Email service of PSZJ amended fifth monthly fee statement. | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | NPL | MFA | Update service list for PSZJ amended fifth monthly fee statement. | 0.10 | 460.00 | $46.00 |
| 07/15/2021 | NPL | MFA | Prepare certificate of service for PSZJ amended fifth monthly fee statement. | 0.20 | 460.00 | $92.00 |
| 07/15/2021 | BMM | MFA | Revise amended May monthly statement. | 0.30 | 695.00 | $208.50 |
| 07/23/2021 | DHH | MFA | Review/edit PSZJ June monthly fee statement. | 1.50 | 395.00 | $592.50 |
| 07/23/2021 | NPL | MFA | Prepare certification of no objections to Burns Bown Bair's 7th monthly fee statement. | 0.30 | 460.00 | $138.00 |
| 07/26/2021 | DHH | MFA | Review/edit PSZJ June monthly fee statement. | 0.50 | 395.00 | $197.50 |
| 07/26/2021 | NPL | MFA | Finalize certification of no objection regarding Burns Bowen Bair's seventh monthly fee statement. | 0.20 | 460.00 | $92.00 |
| 07/26/2021 | NPL | MFA | Draft email to A. Butler regarding payment on Burns Bowen Bair's 7th monthly fee statement. | 0.10 | 460.00 | $46.00 |
| 07/26/2021 | BMM | MFA | Revise PSZJ June monthly fee statement. | 1.80 | 695.00 | $1,251.00 |
| 07/26/2021 | BMM | MFA | Revise PSZJ June monthly fee statement. | 1.50 | 695.00 | $1,042.50 |
| 07/27/2021 | DHH | MFA | Review/edit/finalize PSZJ June monthly fee statement. | 0.50 | 395.00 | $197.50 |
| 07/27/2021 | DHH | MFA | Prepare cover sheet for the filing of PSZJ June monthly fee statement. | 0.60 | 395.00 | $237.00 |
| 07/30/2021 | NPL | MFA | Email communications with B. Michael regarding June 2021 monthly fee statements. | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | NPL | MFA | Final edits to sixth monthly fee statement of PSZJ. | 0.30 | 460.00 | $138.00 |
| 07/30/2021 | NPL | MFA | Final edits to eighth monthly statement of Burns Bowen Bair LLP. | 0.30 | 460.00 | $138.00 |
| 07/30/2021 | NPL | MFA | Email service of monthly fee statements to interested parties. | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | NPL | MFA | Email communications with M. Kulick regarding service address updates for service of monthly fee statements. | 0.10 | 460.00 | $46.00 |
| 07/30/2021 | NPL | MFA | Prepare certificate of service of monthly fee statements for June 2021. | 0.30 | 460.00 | $138.00 |
| 07/30/2021 | NPL | MFA | Prepare certificate of no objection regarding | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    30

Invoice 128300

July 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Amended 5th monthly fee statement of PSZJ. |  |  |  |
| 07/30/2021 | NPL | MFA | Email communications with B. Michael regarding certificate of no objection to amended monthly fee statement of PSZJ. | 0.10 | 460.00 | $46.00 |
|  |  |  |  | **16.50** |  | **$8,610.50** |

## Open Court Hearing

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2021 | JIS | OPH | Call with K. Dine regarding preparation for 7/7/21. | 0.30 | 1345.00 | $403.50 |
| 07/06/2021 | JIS | OPH | Call K. Dine and B. Michael regarding 7/7 hearing. | 0.20 | 1345.00 | $269.00 |
| 07/06/2021 | GSG | OPH | Emails re hearing on 2004 motion. | 0.10 | 950.00 | $95.00 |
| 07/06/2021 | GSG | OPH | Emails and confer with B. Michaels re attendance and Committee access to hearing. | 0.30 | 950.00 | $285.00 |
| 07/06/2021 | NPL | OPH | Review hearing agenda for omnibus hearings scheduled for 7/7/2021. | 0.20 | 460.00 | $92.00 |
| 07/06/2021 | NPL | OPH | Email communications with Rockville team regarding omnibus hearing scheduled for 7/7/2021. | 0.20 | 460.00 | $92.00 |
| 07/06/2021 | NPL | OPH | Prepare counsel for omnibus hearing on 7/7/2021. | 0.20 | 460.00 | $92.00 |
| 07/06/2021 | KBD | OPH | Telephone call with  J. Stang regarding preparation for hearing. | 0.30 | 1195.00 | $358.50 |
| 07/06/2021 | KBD | OPH | Prepare for hearing. | 0.40 | 1195.00 | $478.00 |
| 07/06/2021 | BMM | OPH | Call with K. Dine and J. Stang preparing for omnibus hearing. | 0.20 | 695.00 | $139.00 |
| 07/07/2021 | KBD | OPH | Telephone call regarding hearing follow up with J. Stang, B. Michael, M. Babcock and R. Strong. | 0.50 | 1195.00 | $597.50 |
| 07/07/2021 | JIS | OPH | Prepare for hearing on Rule 2004 exam re parish assets. | 1.80 | 1345.00 | $2,421.00 |
| 07/07/2021 | JIS | OPH | Attend hearing regarding Rule 2004 exam, trust issues and discovery status. | 1.30 | 1345.00 | $1,748.50 |
| 07/07/2021 | JIS | OPH | Follow up call with BRG regarding discovery requests. | 0.50 | 1345.00 | $672.50 |
| 07/07/2021 | GSG | OPH | Attend hearing re 2004 motion re parishes and related discovery. | 1.30 | 950.00 | $1,235.00 |
| 07/07/2021 | KBD | OPH | Prepare for hearing. | 0.30 | 1195.00 | $358.50 |
| 07/07/2021 | KBD | OPH | Attend and participate in court  hearing. | 1.30 | 1195.00 | $1,553.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Diocese of Rockville Ctr. OCC

Invoice 128300

18491   -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2021 | BMM | OPH | Draft communications to team and committee in follow up to hearing. | 1.60 | 695.00 | $1,112.00 |
| 07/07/2021 | BMM | OPH | Participate in hearing on parish 2004, trust request, and status conference. | 1.30 | 695.00 | $903.50 |
| 07/07/2021 | BMM | OPH | Post-hearing discussion with J. Stang, K. Dine, M. Babcock, R. Strong. | 0.50 | 695.00 | $347.50 |
| 07/07/2021 | BMM | OPH | Prepare for omnibus hearing. | 0.50 | 695.00 | $347.50 |
| 07/08/2021 | NPL | OPH | Prepare counsel for 2004 status conference. | 0.20 | 460.00 | $92.00 |
| 07/08/2021 | NPL | OPH | Review notice of 2004 status conference. | 0.10 | 460.00 | $46.00 |
| 07/09/2021 | KBD | OPH | Attend hearing relating to stay and settlement regarding Diocese of Rochester. | 1.50 | 1195.00 | $1,792.50 |
| 07/13/2021 | BMM | OPH | Respond to counsel question regarding appearing in-person at hearings. | 0.60 | 695.00 | $417.00 |
| 07/14/2021 | KBD | OPH | Post-hearing call w/ J. Stang, M. Babcock and B. Michael regarding next steps relating to 2004. | 0.50 | 1195.00 | $597.50 |
| 07/14/2021 | JIS | OPH | Prepare for hearing regarding parish Rule 2004 exam, including review of transcript of 7/7 and pleadings. | 0.90 | 1345.00 | $1,210.50 |
| 07/14/2021 | JIS | OPH | Attend hearing regarding Rule 2004 exam. | 1.10 | 1345.00 | $1,479.50 |
| 07/14/2021 | JIS | OPH | Call with B. Michael, M. Babcock and K. Dine regarding follow up to Rule 2004 hearing (partial attendance). | 0.50 | 1345.00 | $672.50 |
| 07/14/2021 | KBD | OPH | Attend hearing regarding 2004 motion | 1.10 | 1195.00 | $1,314.50 |
| 07/14/2021 | BMM | OPH | Draft summary of hearing for the Committee. | 0.30 | 695.00 | $208.50 |
| 07/14/2021 | BMM | OPH | Hearing follow-up with K. Dine (partial), J. Stang (partial), and M. Babcock. | 1.40 | 695.00 | $973.00 |
| 07/14/2021 | BMM | OPH | Participate in continued hearing on the Committee's parish 2004. | 1.10 | 695.00 | $764.50 |
| 07/15/2021 | BMM | OPH | Revise and send communication to Committee regarding 7/14 hearing. | 0.50 | 695.00 | $347.50 |
| 07/28/2021 | BMM | OPH | Draft talking points for 7/29 hearing. | 0.30 | 695.00 | $208.50 |
| 07/29/2021 | KBD | OPH | Prepare for hearing regarding issues relating to discovery. | 0.50 | 1195.00 | $597.50 |
| 07/29/2021 | KBD | OPH | Participate in hearing regarding discovery matters | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Diocese of Rockville Ctr. OCC

Invoice 128300

18491    -00002

July 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | BMM | OPH | Prepare for hearing. | 0.20 | 695.00 | $139.00 |
| 07/29/2021 | BMM | OPH | Partipate in status conference hearing. | 0.50 | 695.00 | $347.50 |
| 07/29/2021 | BMM | OPH | Call with K. Dine regarding hearing follow-up. | 0.10 | 695.00 | $69.50 |
| | | | | 25.20 | | $25,476.00 |

### Restricted Funds

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/2021 | KBD | RF | Review and correspondence relating to response to Trust motion. | 0.30 | 1195.00 | $358.50 |
| 07/02/2021 | KBD | RF | Telephone call with  B. Rosenblum regarding trust motion. | 0.40 | 1195.00 | $478.00 |
| | | | | 0.70 | | $836.50 |

### Seminary Transfers

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/07/2021 | KBD | SEM | Review correspondence regarding seminary property matters. | 0.20 | 1195.00 | $239.00 |
| 07/21/2021 | GSG | SEM | Review emails re Seminary property and status. | 0.10 | 950.00 | $95.00 |
| 07/22/2021 | JIS | SEM | Call with real estate counsel regarding seminary issues. | 0.70 | 1345.00 | $941.50 |
| 07/22/2021 | KHB | SEM | Review proposed stipulation and settlement proposal in preparation for call with RE advisor (.5); call with PSZJ team and real estate advisors (.7). | 1.20 | 1225.00 | $1,470.00 |
| 07/22/2021 | GSG | SEM | Conference call (partial) with real estate professionals re Seminary property and status. | 0.40 | 950.00 | $380.00 |
| 07/22/2021 | KBD | SEM | Telephone conference with real estate advisor and PSZJ team regarding seminary property. | 0.70 | 1195.00 | $836.50 |
| 07/22/2021 | BMM | SEM | Meeting with real estate advisors and PSZJ team regarding seminary stipulation. | 0.70 | 695.00 | $486.50 |
| 07/26/2021 | GSG | SEM | Revise Seminary Complaint re KHB comments and factual recitations. | 0.40 | 950.00 | $380.00 |
| 07/29/2021 | KBD | SEM | Review correspondence relating to stipulation with Seminary | 0.20 | 1195.00 | $239.00 |
| 07/29/2021 | KHB | SEM | Work on Seminary stipulation re no transfer of property (.3); work on common interest agreement (.5). | 0.80 | 1225.00 | $980.00 |
| 07/29/2021 | GSG | SEM | Review comments to stip/order re Seminary | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    33

Invoice 128300

July 31, 2021

|  | Hours | Rate | Amount |
|---|---|---|---|
| Property. | | | |
| | 5.50 | | $6,142.50 |

**TOTAL SERVICES FOR THIS MATTER:**                    **$243,748.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    34
Invoice 128300
July 31, 2021

---

**Expenses**

| 06/09/2021 | CC | Conference Call [E105] Court Solutions, JIS | 70.00 |
|---|---|---|---|
| 06/09/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 06/21/2021 | CC | Conference Call [E105] Court Solutions LLP, JIS | 70.00 |
| 06/21/2021 | CC | Conference Call [E105] Court Solutions, IAWN | 70.00 |
| 06/22/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 07/02/2021 | LN | 18491.00002 Lexis Charges for 07-02-21 | 26.18 |
| 07/02/2021 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 07/02/2021 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 07/02/2021 | RE | ( 1563 @0.20 PER PG) | 312.60 |
| 07/06/2021 | LN | 18491.00002 Lexis Charges for 07-06-21 | 1.70 |
| 07/06/2021 | LN | 18491.00002 Lexis Charges for 07-06-21 | 24.04 |
| 07/06/2021 | RE | ( 186 @0.20 PER PG) | 37.20 |
| 07/07/2021 | CC | Conference Call [E105] Court Solutions, HTP | 70.00 |
| 07/07/2021 | CC | Conference Call [E105] Court Solutions, JIS | 70.00 |
| 07/07/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 07/07/2021 | CC | Conference Call [E105] Court Solutions, M. Babock - BRG, BMM | 70.00 |
| 07/07/2021 | LN | 18491.00002 Lexis Charges for 07-07-21 | 80.00 |
| 07/07/2021 | LN | 18491.00002 Lexis Charges for 07-07-21 | 1.85 |
| 07/07/2021 | LN | 18491.00002 Lexis Charges for 07-07-21 | 26.18 |
| 07/08/2021 | BB | 18491.00002 Bloomberg Charges through 07-08-21 | 70.00 |
| 07/10/2021 | RE | Reproduction Expense. [E101] | 3.80 |
| 07/12/2021 | LN | 18491.00002 Lexis Charges for 07-12-21 | 8.10 |
| 07/13/2021 | LN | 18491.00002 Lexis Charges for 07-13-21 | 8.10 |
| 07/14/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 07/14/2021 | CC | Conference Call [E105] Court Solutions, M. Babock - BRG, BMM | 70.00 |
| 07/14/2021 | LN | 18491.00002 Lexis Charges for 07-14-21 | 1.85 |
| 07/14/2021 | LN | 18491.00002 Lexis Charges for 07-14-21 | 78.56 |
| 07/14/2021 | TR | Transcript [E116] Veritext, Inv. 5147194, B. Anavim | 55.80 |
| 07/15/2021 | CC | Conference Call [E105] Court Solutions, JIS | 70.00 |
| 07/16/2021 | LN | 18491.00002 Lexis Charges for 07-16-21 | 24.26 |
| 07/16/2021 | LN | 18491.00002 Lexis Charges for 07-16-21 | 3.40 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    35
Diocese of Rockville Ctr. OCC                                           Invoice 128300
18491   -00002                                                          July 31, 2021

| 07/16/2021 | LN | 18491.00002 Lexis Charges for 07-16-21 | 24.04 |
| 07/19/2021 | RE | ( 1224 @0.20 PER PG) | 244.80 |
| 07/20/2021 | LN | 18491.00002 Lexis Charges for 07-20-21 | 44.27 |
| 07/20/2021 | LN | 18491.00002 Lexis Charges for 07-20-21 | 1.70 |
| 07/20/2021 | LN | 18491.00002 Lexis Charges for 07-20-21 | 48.09 |
| 07/29/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 07/30/2021 | RE | ( 112 @0.20 PER PG) | 22.40 |
| 07/31/2021 | OS | Everlaw, Inv. 43215, Diocese of Rockville database for the month of July | 3,212.00 |
| 07/31/2021 | PO | LA Postage to end of July | 106.10 |
| 07/31/2021 | PAC | Pacer - Court Research | 16.50 |

**Total Expenses for this Matter**                                     **$5,412.72**

Pachulski Stang Ziehl & Jones LLP                                          Page:      36
Diocese of Rockville Ctr. OCC                                             Invoice 128300
18491    -00002                                                          July 31, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **07/31/2021**

| | |
|---|---:|
| **Total Fees** | **$243,748.00** |
| **Total Expenses** | **5,412.72** |
| **Total Due on Current Invoice** | **$249,160.72** |

**Outstanding Balance from prior invoices as of**    **07/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127261 | 11/30/2020 | $366,497.50 | $2,234.91 | $20,370.78 |
| 127262 | 12/31/2020 | $195,131.50 | $1,151.97 | $39,026.30 |
| 127263 | 01/31/2021 | $239,884.00 | $2,506.31 | $47,976.80 |
| 127463 | 02/28/2021 | $151,283.50 | $879.50 | $30,256.50 |
| 127564 | 03/31/2021 | $214,968.50 | $5,003.65 | $42,993.70 |
| 127762 | 04/30/2021 | $390,224.50 | $7,613.85 | $78,044.90 |
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $143,060.20 |
| 128215 | 06/30/2021 | $259,929.00 | $5,265.05 | $265,194.05 |

**Total Amount Due on Current and Prior Invoices:**                    **$916,083.95**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

August 31, 2021
Invoice    128476
Client    18491
Matter    00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2021**

| | |
|---|---|
| FEES | $331,429.00 |
| EXPENSES | $5,438.19 |
| **TOTAL CURRENT CHARGES** | **$336,867.19** |
| **BALANCE FORWARD** | **$605,067.96** |
| **TOTAL BALANCE DUE** | **$941,935.15** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     2

Invoice 128476

August 31, 2021

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BA | Anavim, Bernadette | Legal Assistant | 460.00 | 14.20 | $6,532.00 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 118.70 | $82,496.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 117.60 | $46,452.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 77.90 | $74,005.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 5.70 | $6,526.50 |
| JIS | Stang, James I. | Partner | 1345.00 | 18.50 | $24,882.50 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 49.90 | $59,630.50 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 9.60 | $11,760.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 0.80 | $380.00 |
| MK | Kulick, Myra | Other | 395.00 | 12.80 | $5,056.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 29.80 | $13,708.00 |
| | | | | 455.50 | $331,429.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       3
Diocese of Rockville Ctr. OCC                                        Invoice 128476
18491   -00002                                                       August 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 8.00 | $3,727.00 |
| CEM | Cemetery Transfers | 4.20 | $4,477.00 |
| CPO | Comp. of Prof./Others | 2.80 | $2,491.00 |
| CREV | Claims Review | 167.60 | $78,264.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 84.40 | $63,190.50 |
| EAPPS | Employment Appls | 1.00 | $721.50 |
| IAC | IAC/Affiliate Transactions | 84.70 | $82,124.00 |
| IFA | Interim Fee Applications | 3.90 | $2,860.50 |
| IL | Insurance Litigation | 4.00 | $4,011.00 |
| MCC | Mtgs/Conf w/Client | 28.50 | $30,032.50 |
| ME | Mediation | 13.70 | $14,021.00 |
| MF | Mtgs/Conf w/ Case Prof. | 4.10 | $4,514.50 |
| MFA | Monthly Fee Statements | 10.60 | $5,607.00 |
| OPH | Open Court Hearing | 14.00 | $15,653.00 |
| PINJ | Preliminary Injunction | 0.20 | $239.00 |
| PNTC | Public Notice | 8.10 | $6,854.50 |
| SCL | State Court Litigation | 9.50 | $6,602.50 |
| SEM | Seminary Transfers | 6.20 | $6,038.50 |
| | | 455.50 | $331,429.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Diocese of Rockville Ctr. OCC                              Invoice 128476
18491    -00002                                           August 31, 2021

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense [E109] | $71.01 |
| Bloomberg | $106.10 |
| Working Meals [E111] | $134.56 |
| Conference Call [E105] | $560.00 |
| Federal Express [E108] | $299.04 |
| Hotel Expense [E110] | $371.31 |
| Lexis/Nexis- Legal Research [E | $228.97 |
| Pacer - Court Research | $4.80 |
| Postage [E108] | $19.80 |
| Reproduction Expense [E101] | $408.60 |
| Research [E106] | $3,234.00 |
| | $5,438.19 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 08/02/2021 | NPL | CA | Draft email to B. Anavim regarding updated deadlines. | 0.10 | 460.00 | $46.00 |
| 08/02/2021 | NPL | CA | Email communications with B. Michael regarding binders for pleadings under seal. | 0.20 | 460.00 | $92.00 |
| 08/02/2021 | NPL | CA | Prepare binders for pleadings under seal. | 1.20 | 460.00 | $552.00 |
| 08/02/2021 | NPL | CA | Review recently filed pleadings for deadlines. | 0.20 | 460.00 | $92.00 |
| 08/03/2021 | NPL | CA | Final edits to motion binder regarding supplemental brief in support of the Committee's 2004 motion regarding parish production of documents. | 0.40 | 460.00 | $184.00 |
| 08/03/2021 | NPL | CA | Finalize service list regarding binders for supplemental brief regarding 2004 motion. | 0.20 | 460.00 | $92.00 |
| 08/05/2021 | NPL | CA | Update critical date memorandum. | 0.90 | 460.00 | $414.00 |
| 08/05/2021 | NPL | CA | View hearing agenda for 8/9/2021 hearing. | 0.10 | 460.00 | $46.00 |
| 08/05/2021 | NPL | CA | Draft email to PSZJ team regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 08/06/2021 | NPL | CA | Update critical date memorandum. | 0.20 | 460.00 | $92.00 |
| 08/06/2021 | NPL | CA | Draft email to PSZJ team regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 08/13/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 08/17/2021 | BMM | CA | Call with K. Dine regarding case administration. | 0.20 | 695.00 | $139.00 |
| 08/20/2021 | NPL | CA | Update critical date memorandum. | 0.90 | 460.00 | $414.00 |
| 08/26/2021 | NPL | CA | Update critical date memorandum. | 0.30 | 460.00 | $138.00 |
| 08/27/2021 | NPL | CA | Update 2002 master service list. | 0.60 | 460.00 | $276.00 |
| 08/27/2021 | NPL | CA | Update critical date memorandum. | 1.20 | 460.00 | $552.00 |
| 08/27/2021 | NPL | CA | Draft email to J. Stang, K. Dine and B. Michael regarding updated critical date memroandum. | 0.10 | 460.00 | $46.00 |
| 08/31/2021 | NPL | CA | Update master mailing list. | 0.30 | 460.00 | $138.00 |
|  |  |  |  | **8.00** |  | **$3,727.00** |
| **Cemetery Transfers** | | | | | | |
| 08/06/2021 | KHB | CEM | Confer with J. Stang re Cemetery Complaint (.3); | 1.00 | 1225.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    6
Invoice 128476
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | review recent New York authority re religious liberty and bankruptcy (.7). |  |  |  |
| 08/27/2021 | KHB | CEM | Review settlement term sheet (.5); emails re same (.2). | 0.70 | 1225.00 | $857.50 |
| 08/27/2021 | KBD | CEM | Review proposal relating to cemetery transfer. | 0.30 | 1195.00 | $358.50 |
| 08/27/2021 | BMM | CEM | Review proposal relating to cemetery transfer (.3); Emails to team regarding same (.2). | 0.50 | 695.00 | $347.50 |
| 08/27/2021 | GSG | CEM | Review terms sheet re Cemetery transfers. | 0.20 | 950.00 | $190.00 |
| 08/29/2021 | GSG | CEM | Review term sheet re cash flows in connection with cemetery transfers (.4); and email K. Brown re same (.2). | 0.60 | 950.00 | $570.00 |
| 08/31/2021 | KBD | CEM | Analyze proposal regarding cemetery transfer. | 0.30 | 1195.00 | $358.50 |
| 08/31/2021 | GSG | CEM | Review IAC report and email K. Brown re analysis of cemetery term sheet. | 0.30 | 950.00 | $285.00 |
| 08/31/2021 | GSG | CEM | Review Anchin valuation report and send further email to K. Brown re cemetery term sheet. | 0.30 | 950.00 | $285.00 |
|  |  |  |  | 4.20 |  | $4,477.00 |

**Comp. of Prof./Others**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | BMM | CPO | Review Debtor's professionals fee statements. | 0.70 | 695.00 | $486.50 |
| 08/10/2021 | BMM | CPO | Prepare MorningStar letter to Debtor's counsel. | 0.20 | 695.00 | $139.00 |
| 08/10/2021 | BMM | CPO | Review Debtor's professionals fee statements. | 0.70 | 695.00 | $486.50 |
| 08/10/2021 | KBD | CPO | Review correspondence to Jones Day regarding MSI. | 0.10 | 1195.00 | $119.50 |
| 08/12/2021 | IAWN | CPO | Review Reed Smith time records re disclosures. | 1.00 | 1145.00 | $1,145.00 |
| 08/13/2021 | IAWN | CPO | Draft email to J. Bair and T. Burns re Reed Smith time records and disclosures. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | 2.80 |  | $2,491.00 |

**Claims Review**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.70 | 395.00 | $1,856.50 |
| 08/03/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.70 | 395.00 | $2,646.50 |
| 08/03/2021 | BMM | CREV | Review claims chart. | 0.20 | 695.00 | $139.00 |
| 08/04/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.00 | 395.00 | $2,370.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Diocese of Rockville Ctr. OCC

Invoice 128476

18491    -00002

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.20 | 395.00 | $2,054.00 |
| 08/06/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.50 | 395.00 | $2,567.50 |
| 08/09/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.30 | 395.00 | $1,698.50 |
| 08/10/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.20 | 395.00 | $1,659.00 |
| 08/10/2021 | DHH | CREV | Redact personal identifying information from sexual abuse claims. | 1.80 | 395.00 | $711.00 |
| 08/10/2021 | NPL | CREV | Sexual abuse claim review. | 0.90 | 460.00 | $414.00 |
| 08/10/2021 | BMM | CREV | Emails with PSZJ team regarding claims review process. | 0.30 | 695.00 | $208.50 |
| 08/10/2021 | BMM | CREV | Analysis of latest claims register. | 0.60 | 695.00 | $417.00 |
| 08/11/2021 | IAWN | CREV | Exchange emails with I. Scharf re issues with proof of claims. | 0.20 | 1145.00 | $229.00 |
| 08/11/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 3.80 | 395.00 | $1,501.00 |
| 08/11/2021 | NPL | CREV | Sexual abuse claim review. | 0.60 | 460.00 | $276.00 |
| 08/12/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.60 | 395.00 | $1,027.00 |
| 08/12/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.70 | 395.00 | $2,251.50 |
| 08/12/2021 | BMM | CREV | Review updated claims count. | 0.20 | 695.00 | $139.00 |
| 08/13/2021 | KBD | CREV | Review correspondence to/from Jones Day/PSZJ regarding bar date order revisions. | 0.20 | 1195.00 | $239.00 |
| 08/13/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.60 | 395.00 | $632.00 |
| 08/13/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.00 | 395.00 | $1,580.00 |
| 08/13/2021 | NPL | CREV | Email communications with B. Michael regarding sexual assault proofs of claim. | 0.10 | 460.00 | $46.00 |
| 08/13/2021 | NPL | CREV | Update sexual abuse proof of claim filings. | 0.80 | 460.00 | $368.00 |
| 08/13/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 2.00 | 460.00 | $920.00 |
| 08/16/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.90 | 395.00 | $355.50 |
| 08/16/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.00 | 395.00 | $2,370.00 |
| 08/16/2021 | NPL | CREV | Email communications with B. Michael regarding | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:      8

Invoice 128476

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | updated proofs of claim. | | | |
| 08/16/2021 | NPL | CREV | Review updated sexual abuse proofs of claim. | 1.10 | 460.00 | $506.00 |
| 08/16/2021 | KBD | CREV | Correspondence w/PSZJ team regarding claims filings. | 0.10 | 1195.00 | $119.50 |
| 08/17/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.40 | 395.00 | $2,133.00 |
| 08/17/2021 | NPL | CREV | Email communications with B. Michael regarding sexual abuse proofs of claim. | 0.20 | 460.00 | $92.00 |
| 08/17/2021 | NPL | CREV | Review recently filed sexual abuse proofs of claim. | 0.70 | 460.00 | $322.00 |
| 08/17/2021 | NPL | CREV | Email communications with B. Michael regarding claim review. | 0.20 | 460.00 | $92.00 |
| 08/17/2021 | NPL | CREV | Review emails from K. Tran regarding updated claims register. | 0.10 | 460.00 | $46.00 |
| 08/17/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.10 | 460.00 | $506.00 |
| 08/17/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.80 | 695.00 | $1,251.00 |
| 08/18/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.00 | 695.00 | $1,390.00 |
| 08/18/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.80 | 395.00 | $711.00 |
| 08/18/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.00 | 395.00 | $1,975.00 |
| 08/18/2021 | NPL | CREV | Email communications with B. Michael regarding updated sexual abuse claims. | 0.10 | 460.00 | $46.00 |
| 08/18/2021 | NPL | CREV | Review sexual abuse claims filed through 8/14/2021. | 0.50 | 460.00 | $230.00 |
| 08/18/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 2.10 | 460.00 | $966.00 |
| 08/19/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.80 | 695.00 | $1,251.00 |
| 08/19/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.50 | 395.00 | $197.50 |
| 08/19/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.30 | 395.00 | $908.50 |
| 08/19/2021 | NPL | CREV | Review timely filed sexual abuse proofs of claim. | 0.30 | 460.00 | $138.00 |
| 08/19/2021 | NPL | CREV | Email communications with B. Michael regarding timely filed sexual abuse proofs of claim. | 0.10 | 460.00 | $46.00 |
| 08/20/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.80 | 695.00 | $556.00 |
| 08/20/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.50 | 395.00 | $2,172.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    9
Invoice 128476
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2021 | KBD | CREV | Review proofs of claim regarding sexual abuse. | 2.30 | 1195.00 | $2,748.50 |
| 08/22/2021 | KBD | CREV | Review proofs of claim regarding sexual abuse. | 2.00 | 1195.00 | $2,390.00 |
| 08/23/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.20 | 395.00 | $2,449.00 |
| 08/23/2021 | KBD | CREV | Strategize regarding claim review with B. Michael. | 0.70 | 1195.00 | $836.50 |
| 08/23/2021 | KBD | CREV | Review proofs of claim regarding sexual abuse. | 1.60 | 1195.00 | $1,912.00 |
| 08/24/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 08/24/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.50 | 395.00 | $2,172.50 |
| 08/24/2021 | NPL | CREV | Prepare abuse claim contact spreadsheet. | 3.30 | 460.00 | $1,518.00 |
| 08/24/2021 | NPL | CREV | Email communications with B. Michael regarding abuse claim contact spreadsheet. | 0.10 | 460.00 | $46.00 |
| 08/25/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.00 | 395.00 | $395.00 |
| 08/25/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.00 | 395.00 | $2,370.00 |
| 08/25/2021 | NPL | CREV | Update attorney contact sheet regarding sexual abuse proof of claims. | 0.70 | 460.00 | $322.00 |
| 08/25/2021 | NPL | CREV | Review sexual abuse claims register. | 0.60 | 460.00 | $276.00 |
| 08/25/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 2.50 | 460.00 | $1,150.00 |
| 08/26/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.00 | 395.00 | $395.00 |
| 08/26/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.00 | 395.00 | $1,975.00 |
| 08/26/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 2.70 | 460.00 | $1,242.00 |
| 08/26/2021 | KBD | CREV | Review correspondence to/from SCC counsel regarding claims. | 0.20 | 1195.00 | $239.00 |
| 08/27/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.40 | 395.00 | $553.00 |
| 08/27/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.20 | 395.00 | $1,659.00 |
| 08/27/2021 | KBD | CREV | Calls w/B. Michael regarding outstanding claims issues and next steps. | 0.90 | 1195.00 | $1,075.50 |
| 08/27/2021 | KBD | CREV | Review correspondence relating to confidentiality matters among PSZJ team. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:    10
Diocese of Rockville Ctr. OCC                                    Invoice 128476
18491    -00002                                                  August 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2021 | BMM | CREV | Review binding nature of e-signatures in New York. | 0.50 | 695.00 | $347.50 |
| 08/30/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 1.60 | 395.00 | $632.00 |
| 08/30/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.80 | 460.00 | $828.00 |
| 08/30/2021 | KBD | CREV | Review sexual abuse proofs of claim. | 1.70 | 1195.00 | $2,031.50 |
| 08/31/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.20 | 395.00 | $2,449.00 |
| 08/31/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 2.00 | 460.00 | $920.00 |
|  |  |  | | **167.60** | | **$78,264.00** |

## CmteDisc Reqs- Finance/Govern

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2021 | KBD | CRF | Review and provide comments to supplement to 2004 papers w/B. Michael (for part). | 1.00 | 1195.00 | $1,195.00 |
| 08/02/2021 | BMM | CRF | Coordinate filing of motion to seal and Unitas supplemental brief. | 0.40 | 695.00 | $278.00 |
| 08/02/2021 | BMM | CRF | Revise Unitas supplemental brief. | 2.80 | 695.00 | $1,946.00 |
| 08/02/2021 | BMM | CRF | Communications with N. Lockwood, M. Babcock, and K. Dine regarding Unitas supplemental brief. | 1.70 | 695.00 | $1,181.50 |
| 08/02/2021 | BMM | CRF | Edit and prepare exhibits for Unitas supplemental brief. | 1.90 | 695.00 | $1,320.50 |
| 08/02/2021 | BMM | CRF | Revise Unitas supplemental brief. | 2.00 | 695.00 | $1,390.00 |
| 08/02/2021 | NPL | CRF | Review emails regarding supplemental brief regarding 2004 motion directing Debtor to produce parish information. | 0.20 | 460.00 | $92.00 |
| 08/02/2021 | NPL | CRF | Telephone call with B. Michael regarding supplemental brief regarding 2004 motion directing Debtor to produce parish information. | 0.10 | 460.00 | $46.00 |
| 08/02/2021 | NPL | CRF | Email communications with copy-LA regarding service procedure of supplemental brief regarding 2004 motion directing Debtor to produce parish information. | 0.20 | 460.00 | $92.00 |
| 08/02/2021 | NPL | CRF | Prepare notice of hearing regarding motion to file under seal regarding 2004 motion regarding document production of parishes. | 0.30 | 460.00 | $138.00 |
| 08/02/2021 | NPL | CRF | Email communications with B. Seal regarding updates, edits and final pleadings regarding motion | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | to seal regarding 2004 motion. |  |  |  |
| 08/02/2021 | NPL | CRF | Service address updates regarding motion to seal 2004 brief regarding parish production. | 0.30 | 460.00 | $138.00 |
| 08/02/2021 | NPL | CRF | Email communications with B. Michael regarding service address updates regarding motion to seal brief regarding 2004 parish production. | 0.20 | 460.00 | $92.00 |
| 08/02/2021 | NPL | CRF | Prepare motion to seal regarding 2004 motion regarding document production of parishes for filing. | 0.80 | 460.00 | $368.00 |
| 08/02/2021 | NPL | CRF | Prepare declaration of K Dine regarding motion to seal regarding parish 2004. | 0.60 | 460.00 | $276.00 |
| 08/02/2021 | NPL | CRF | Email communications with B. Michael regarding supplement brief in support of the Committee's 2004 motion regarding parish document production. | 0.30 | 460.00 | $138.00 |
| 08/02/2021 | NPL | CRF | Final edits to supplement brief in support of the Committee's 2004 motion regarding parish document production. | 0.80 | 460.00 | $368.00 |
| 08/02/2021 | NPL | CRF | Finalize notice of hearing on motion to seal regarding Committee's 2004 motion regarding parish document production. | 0.30 | 460.00 | $138.00 |
| 08/02/2021 | NPL | CRF | Final edits to notice of continued hearing on the Committee's motion regarding parish document production. | 0.30 | 460.00 | $138.00 |
| 08/02/2021 | NPL | CRF | Email service of motion to seal and related pleadings regarding the 2004 motion regarding parish document production. | 0.20 | 460.00 | $92.00 |
| 08/02/2021 | NPL | CRF | Prepare certificate of service regarding motion to seal and related pleadings regarding the 2004 motion regarding parish document production. | 0.40 | 460.00 | $184.00 |
| 08/02/2021 | NPL | CRF | Coordinate service of motion to seal and related pleadings regarding the 2004 motion regarding parish document production with M. Kulick. | 0.30 | 460.00 | $138.00 |
| 08/02/2021 | NPL | CRF | Prepare exhibits to declaration of M. Babcock in support of Committee's motion to seal 2004 motion regarding parish document production. | 2.10 | 460.00 | $966.00 |
| 08/02/2021 | NPL | CRF | Draft email to chambers regarding proposed order on motion to seal 2004 motion regarding parish document production. | 0.10 | 460.00 | $46.00 |
| 08/02/2021 | NPL | CRF | Draft email to A. Butler regarding supplemental | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    12
Diocese of Rockville Ctr. OCC                               Invoice 128476
18491    -00002                                             August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | brief on the Committee's 2004 motion regarding parish document production. |  |  |  |
| 08/03/2021 | KHB | CRF | Emails with B. Michael re discovery requests and confidentiality issues. | 0.20 | 1225.00 | $245.00 |
| 08/03/2021 | GSG | CRF | Review supplemental brief and filings re Unitas discovery. | 0.30 | 950.00 | $285.00 |
| 08/03/2021 | BMM | CRF | Meeting with A. Butler and E. Stephens regarding document production. | 0.40 | 695.00 | $278.00 |
| 08/03/2021 | BMM | CRF | Review outstanding document requests and prepare for Jones Day meeting. | 0.50 | 695.00 | $347.50 |
| 08/03/2021 | BMM | CRF | Review and finalize materials for binders to Court (sealed documents). | 0.70 | 695.00 | $486.50 |
| 08/03/2021 | BMM | CRF | Review meeting minutes from Debtor's IAC production. | 2.60 | 695.00 | $1,807.00 |
| 08/04/2021 | KBD | CRF | Telephone conferences with B. Michael regarding discovery matters. | 0.60 | 1195.00 | $717.00 |
| 08/04/2021 | KBD | CRF | Telephone conference with D. Yaffee and B. Michael regarding discovery matters. | 0.30 | 1195.00 | $358.50 |
| 08/04/2021 | KBD | CRF | Telephone conference with B. Michael and SCC member regarding discovery issues. | 0.60 | 1195.00 | $717.00 |
| 08/04/2021 | BMM | CRF | Calls with K. Dine regarding Unitas and other case issues. | 0.60 | 695.00 | $417.00 |
| 08/04/2021 | BMM | CRF | E-mail to Jones Day regarding Unitas documents (.3); email to PSZJ team regarding same (.2). | 0.50 | 695.00 | $347.50 |
| 08/04/2021 | BMM | CRF | Call with a SCC member & K. Dine regarding Unitas. | 0.60 | 695.00 | $417.00 |
| 08/04/2021 | BMM | CRF | Review debtor's notice of affiliate payment. | 0.20 | 695.00 | $139.00 |
| 08/04/2021 | BMM | CRF | Analyze outstanding areas for asset investigation. | 1.40 | 695.00 | $973.00 |
| 08/04/2021 | BMM | CRF | Analyze outstanding areas for asset investigation. | 0.40 | 695.00 | $278.00 |
| 08/04/2021 | BMM | CRF | Analyze outstanding areas for asset investigation. | 1.00 | 695.00 | $695.00 |
| 08/05/2021 | BMM | CRF | Review document production regarding Debtor's assets. | 0.30 | 695.00 | $208.50 |
| 08/05/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 2.00 | 695.00 | $1,390.00 |
| 08/05/2021 | BMM | CRF | Review documents produced related to Debtor's | 2.00 | 695.00 | $1,390.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Diocese of Rockville Ctr. OCC                                        Invoice 128476
18491    -00002                                                      August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | assets. | | | |
| 08/05/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 2.00 | 695.00 | $1,390.00 |
| 08/05/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 2.00 | 695.00 | $1,390.00 |
| 08/06/2021 | BMM | CRF | Review Department of Education meeting minutes from IAC production. | 0.80 | 695.00 | $556.00 |
| 08/06/2021 | NPL | CRF | Review motion to extend time to assume or reject nonresidential real property leases for dates. | 0.20 | 460.00 | $92.00 |
| 08/10/2021 | BMM | CRF | Call with E. Stephens regarding document production process. | 0.30 | 695.00 | $208.50 |
| 08/10/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 3.30 | 695.00 | $2,293.50 |
| 08/11/2021 | KHB | CRF | Review Placa report. | 1.00 | 1225.00 | $1,225.00 |
| 08/11/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 1.30 | 695.00 | $903.50 |
| 08/11/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 1.80 | 695.00 | $1,251.00 |
| 08/11/2021 | BMM | CRF | Analyze outstanding areas for asset investigation. | 0.50 | 695.00 | $347.50 |
| 08/11/2021 | BMM | CRF | Analyze outstanding areas for asset investigation. | 0.50 | 695.00 | $347.50 |
| 08/11/2021 | BMM | CRF | Analyze outstanding areas for asset investigation. | 2.00 | 695.00 | $1,390.00 |
| 08/12/2021 | KHB | CRF | Review Debtor's response to Rule 2004 motion re Unitas. | 0.20 | 1225.00 | $245.00 |
| 08/12/2021 | BMM | CRF | Call with M. Babcock regarding Unitas briefing. | 0.30 | 695.00 | $208.50 |
| 08/12/2021 | BMM | CRF | Review documents related to Debtor's revenue. | 0.80 | 695.00 | $556.00 |
| 08/12/2021 | BMM | CRF | Review documents related to Debtor's revenue. | 1.30 | 695.00 | $903.50 |
| 08/12/2021 | BMM | CRF | Review IAC document production for information on Debtor's assets. | 0.50 | 695.00 | $347.50 |
| 08/12/2021 | BMM | CRF | Review document production for information on Debtor's assets. | 2.60 | 695.00 | $1,807.00 |
| 08/13/2021 | KBD | CRF | Review Unitas response papers. | 0.50 | 1195.00 | $597.50 |
| 08/13/2021 | BMM | CRF | Email to PSZJ team regarding Debtor's Unitas briefing. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    14

Invoice 128476

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2021 | KBD | CRF | Review/prepare correspondence among PSZJ team regarding preparation for hearing regarding 2004 motion regarding parish document production. | 0.30 | 1195.00 | $358.50 |
| 08/16/2021 | BMM | CRF | Review Debtor's meeting minutes. | 0.80 | 695.00 | $556.00 |
| 08/16/2021 | BMM | CRF | Communication with PSZJ/BRG team regarding debtor's assets. | 0.60 | 695.00 | $417.00 |
| 08/16/2021 | BMM | CRF | Analyze outstanding areas for asset investigation. | 2.10 | 695.00 | $1,459.50 |
| 08/17/2021 | KBD | CRF | Calls w/B. Michael regarding outstanding discovery matters. | 0.50 | 1195.00 | $597.50 |
| 08/17/2021 | KBD | CRF | Review and analysis of pleadings relating to Unitas. | 0.80 | 1195.00 | $956.00 |
| 08/17/2021 | KBD | CRF | Call w/BRG team, J. Stang and B. Michael regarding Unitas pleadings. | 0.90 | 1195.00 | $1,075.50 |
| 08/17/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.30 | 695.00 | $208.50 |
| 08/17/2021 | BMM | CRF | Calls with K. Dine regarding document production. | 0.50 | 695.00 | $347.50 |
| 08/17/2021 | BMM | CRF | Call with BRG/PSZJ teams regarding Unitas. | 0.90 | 695.00 | $625.50 |
| 08/17/2021 | JIS | CRF | Call with BRG and B. Michael and K. Dine regarding analysis of Debtor's response to Unitas discovery. | 0.90 | 1345.00 | $1,210.50 |
| 08/18/2021 | KBD | CRF | Telephone conference with B. Michael regarding discovery issues. | 0.30 | 1195.00 | $358.50 |
| 08/18/2021 | KBD | CRF | Call w/B. Michael, R. Strong and M. Babcock regarding financial discovery and information. | 1.20 | 1195.00 | $1,434.00 |
| 08/18/2021 | KBD | CRF | Correspondence among PSZJ team relating to Unitas joinder. | 0.20 | 1195.00 | $239.00 |
| 08/18/2021 | BMM | CRF | Call with BRG and K. Dine regarding Debtor's asset analysis. | 1.20 | 695.00 | $834.00 |
| 08/18/2021 | BMM | CRF | Prepare materials for J. Stang for Unitas hearing. | 0.20 | 695.00 | $139.00 |
| 08/18/2021 | BMM | CRF | Review Unitas joinder (.2); draft email to PSZJ team regarding same (.3). | 0.50 | 695.00 | $347.50 |
| 08/18/2021 | BMM | CRF | Review documents related to Diocese's real property. | 0.80 | 695.00 | $556.00 |
| 08/19/2021 | KBD | CRF | Prepare for hearing relating to discovery matters. | 0.40 | 1195.00 | $478.00 |
| 08/19/2021 | KBD | CRF | Call w/M. Babcock, R. Strong and B. Michael | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    15

Invoice 128476

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding discovery issues and next steps. | | | |
| 08/19/2021 | BMM | CRF | Call with M. Babcock, R. Strong, and K. Dine regarding asset investigations. | 0.70 | 695.00 | $486.50 |
| 08/19/2021 | BMM | CRF | Review documents related to Diocese's assets. | 0.50 | 695.00 | $347.50 |
| 08/19/2021 | KBD | CRF | Review analysis regarding restricted funds | 0.30 | 1195.00 | $358.50 |
| 08/20/2021 | BMM | CRF | Review documents uploaded to Box.com by Debtor. | 0.30 | 695.00 | $208.50 |
| 08/20/2021 | BMM | CRF | Participate in meeting with BRG and Alvarez & Marsal regarding discovery. | 0.50 | 695.00 | $347.50 |
| 08/20/2021 | BMM | CRF | Review Debtor's record retention policy. | 0.30 | 695.00 | $208.50 |
| 08/23/2021 | BMM | CRF | Review Telecare meeting minutes produced by Debtor. | 0.40 | 695.00 | $278.00 |
| 08/23/2021 | BMM | CRF | Review Unitas board meeting minutes produced by Debtor. | 0.70 | 695.00 | $486.50 |
| 08/23/2021 | KHB | CRF | Email from B. Michael re Unitas discovery (.1); emails from V. Yonnacone re Unitas discovery (.1). | 0.20 | 1225.00 | $245.00 |
| 08/24/2021 | KBD | CRF | Telephone conference w/A. Butler, E. Stephens and B. Michael regarding discovery matters | 0.20 | 1195.00 | $239.00 |
| 08/24/2021 | KBD | CRF | Follow-up regarding discovery call w/B. Michael. | 0.10 | 1195.00 | $119.50 |
| 08/24/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.20 | 695.00 | $139.00 |
| 08/24/2021 | BMM | CRF | Analyze documents produced related to Ecclesia. | 4.00 | 695.00 | $2,780.00 |
| 08/25/2021 | BMM | CRF | Review document production related to Debtor's assets. | 2.80 | 695.00 | $1,946.00 |
| 08/26/2021 | BMM | CRF | Review documents uploaded to Box.com by Debtor related to Unitas. | 0.30 | 695.00 | $208.50 |
| 08/27/2021 | KBD | CRF | Review correspondence relating to outstanding discovery issues to/from Jones Day, PSZJ & BRG. | 0.20 | 1195.00 | $239.00 |
| 08/27/2021 | BMM | CRF | Review letter from Baker Tilly (.3); email PSZJ team regarding same (.2). | 0.50 | 695.00 | $347.50 |
| 08/27/2021 | BMM | CRF | Review Debtor's productions regarding assets. | 2.00 | 695.00 | $1,390.00 |
| 08/30/2021 | KBD | CRF | Review correspondence from Jones Day regarding discovery. | 0.10 | 1195.00 | $119.50 |
| 08/31/2021 | KBD | CRF | Prepare for discovery call w/Jones Day. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    16
Invoice 128476
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2021 | KBD | CRF | Correspondence among PSZJ re status of discovery. | 0.10 | 1195.00 | $119.50 |
| 08/31/2021 | KBD | CRF | Discovery call w/Jones Day. | 0.40 | 1195.00 | $478.00 |
|  |  |  |  | **84.40** |  | **$63,190.50** |

### Employment Appls

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/09/2021 | BMM | EAPPS | Prepare proposed order for RMF retention (.1); send same to J. Eisen (.1). | 0.20 | 695.00 | $139.00 |
| 08/09/2021 | BMM | EAPPS | Prepare certificate of no objection for RMF retention application. | 0.50 | 695.00 | $347.50 |
| 08/10/2021 | NPL | EAPPS | Email communications with B. Anavim regarding dates associated with Ruskin Moscou Faltischek employment application. | 0.10 | 460.00 | $46.00 |
| 08/10/2021 | BMM | EAPPS | Send Ruskin Moscou Faltischek retention order to RMF team. | 0.10 | 695.00 | $69.50 |
| 08/31/2021 | KBD | EAPPS | Review OCP application | 0.10 | 1195.00 | $119.50 |
|  |  |  |  | **1.00** |  | **$721.50** |

### IAC/Affiliate Transactions

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/02/2021 | KHB | IAC | Review recent authority re religious liberty issues in bankruptcy. | 0.60 | 1225.00 | $735.00 |
| 08/02/2021 | KBD | IAC | Review correspondence from Jones Day regarding discovery. | 0.10 | 1195.00 | $119.50 |
| 08/03/2021 | LAF | IAC | Legal research re: precedent case. | 0.80 | 475.00 | $380.00 |
| 08/03/2021 | KBD | IAC | Review draft common interest agreement. | 0.20 | 1195.00 | $239.00 |
| 08/03/2021 | KHB | IAC | Status conf with Judge Gonzalez. | 0.40 | 1225.00 | $490.00 |
| 08/03/2021 | KBD | IAC | Review stipulation regarding Seminary. | 0.10 | 1195.00 | $119.50 |
| 08/03/2021 | BMM | IAC | Meeting with A. Gonzalez, E. Fisher, regarding IAC-investigated transfers. | 0.40 | 695.00 | $278.00 |
| 08/04/2021 | KBD | IAC | Correspondence relating to seminary matters. | 0.20 | 1195.00 | $239.00 |
| 08/04/2021 | KHB | IAC | Emails with B. Michael  and Judge Gonzalez re confidentiality issues and Seminary stipulation. | 0.30 | 1225.00 | $367.50 |
| 08/06/2021 | JIS | IAC | Call K. Brown regarding avoidance actions. | 0.60 | 1345.00 | $807.00 |
| 08/10/2021 | KHB | IAC | Emails with Eric Fisher re timing of settlement proposal from the Debtor (.1); emails to J. Stang, G. | 0.70 | 1225.00 | $857.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    17
Invoice 128476
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Greenwood and B. Michael on impact of actually filed claims on solvency analysis (.6). |  |  |  |
| 08/10/2021 | GSG | IAC | Review emails and comments re solvency analysis. | 0.30 | 950.00 | $285.00 |
| 08/10/2021 | KBD | IAC | Review correspondence to/from counsel for special mediator regarding claim status. | 0.10 | 1195.00 | $119.50 |
| 08/10/2021 | KBD | IAC | Review issues relating to solvency analysis. | 0.20 | 1195.00 | $239.00 |
| 08/11/2021 | GSG | IAC | Research/review cases re solvency analysis. | 2.00 | 950.00 | $1,900.00 |
| 08/11/2021 | GSG | IAC | Prepare notes re solvency. | 2.10 | 950.00 | $1,995.00 |
| 08/11/2021 | GSG | IAC | Review current pleadings re RFRA arguments raised in 2d Circuit appeal. | 0.30 | 950.00 | $285.00 |
| 08/11/2021 | GSG | IAC | Review additional emails re solvency research. | 0.20 | 950.00 | $190.00 |
| 08/11/2021 | GSG | IAC | Research/review cases re solvency analysis. | 3.00 | 950.00 | $2,850.00 |
| 08/12/2021 | GSG | IAC | Research cases re probable liability, contingent liability, and unmatured liability. | 4.60 | 950.00 | $4,370.00 |
| 08/13/2021 | GSG | IAC | Prepare notes re probable liabilities. | 2.20 | 950.00 | $2,090.00 |
| 08/13/2021 | GSG | IAC | Research cases and legal articles re probable liabilities and future claims. | 2.10 | 950.00 | $1,995.00 |
| 08/13/2021 | GSG | IAC | Review cases and outline memo re solvency issues, valuation, and evidence. | 2.60 | 950.00 | $2,470.00 |
| 08/16/2021 | GSG | IAC | Review IAC report re solvency analysis and assumptions in connection with solvency research memo. | 1.70 | 950.00 | $1,615.00 |
| 08/16/2021 | GSG | IAC | Review database re declassified documents and anticipation of insolvency. | 0.90 | 950.00 | $855.00 |
| 08/16/2021 | GSG | IAC | Draft research memo re probable liability and initial factual discussion. | 1.40 | 950.00 | $1,330.00 |
| 08/16/2021 | BMM | IAC | Revise common interest agreement. | 0.10 | 695.00 | $69.50 |
| 08/17/2021 | JIS | IAC | Follow up call with B. Michael and K. Dine re next steps for seminary and cemetery litigation/claims. | 0.40 | 1345.00 | $538.00 |
| 08/17/2021 | JIS | IAC | Status call with J. Gonzalez regarding cemetery and seminary claims. | 0.30 | 1345.00 | $403.50 |
| 08/17/2021 | GSG | IAC | Review archived NY DCL statutes re fraudulent conveyances. | 0.40 | 950.00 | $380.00 |
| 08/17/2021 | GSG | IAC | Research additional cases re solvency evidence, | 3.10 | 950.00 | $2,945.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Diocese of Rockville Ctr. OCC                                        Invoice 128476
18491    -00002                                                      August 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | burdens, and expertise. | | | |
| 08/17/2021 | GSG | IAC | Draft research memo re probable liability: factual discussion and issues and short answers. | 4.70 | 950.00 | $4,465.00 |
| 08/17/2021 | KBD | IAC | Participate in call w/A. Gonzalez, J. Stang, and B. Michael regarding status of review of IAC transfers. | 0.30 | 1195.00 | $358.50 |
| 08/17/2021 | KBD | IAC | Call w/J. Stang and B. Michael regarding action items following call w/A. Gonzalez. | 0.30 | 1195.00 | $358.50 |
| 08/17/2021 | BMM | IAC | Call with Special Mediator regarding transfers. | 0.30 | 695.00 | $208.50 |
| 08/17/2021 | BMM | IAC | Follow-up transfer strategy discussion with K. Dine and J. Stang. | 0.40 | 695.00 | $278.00 |
| 08/18/2021 | GSG | IAC | Research additional cases re balance sheet solvency and UFCA. | 1.90 | 950.00 | $1,805.00 |
| 08/18/2021 | GSG | IAC | Draft research memo re probable liability. | 5.30 | 950.00 | $5,035.00 |
| 08/19/2021 | GSG | IAC | Research/review cases re contingent liabilities and estimation. | 1.10 | 950.00 | $1,045.00 |
| 08/19/2021 | GSG | IAC | Draft research memo re probable liability. | 6.40 | 950.00 | $6,080.00 |
| 08/20/2021 | GSG | IAC | Research/review additional cases re solvency outside of avoidance claim litigation. | 1.20 | 950.00 | $1,140.00 |
| 08/20/2021 | GSG | IAC | Draft research memo re probable liability | 6.40 | 950.00 | $6,080.00 |
| 08/23/2021 | KHB | IAC | Emails with B. Michael re claims analysis  and impact on solvency (.1); emails from B. Michael re common interest agreement with the Debtor (.1). | 0.20 | 1225.00 | $245.00 |
| 08/23/2021 | GSG | IAC | Shepardize and research cases re future noncontingent liabilities. | 3.80 | 950.00 | $3,610.00 |
| 08/23/2021 | GSG | IAC | Draft memo re probable liability. | 4.90 | 950.00 | $4,655.00 |
| 08/24/2021 | GSG | IAC | Research and review cases cited by IAC re solvency. | 1.50 | 950.00 | $1,425.00 |
| 08/25/2021 | GSG | IAC | Draft memo re probable liability. | 6.90 | 950.00 | $6,555.00 |
| 08/26/2021 | KBD | IAC | Review correspondence to/from counsel for special mediator. | 0.10 | 1195.00 | $119.50 |
| 08/27/2021 | GSG | IAC | Draft/revise memo re probable liability and conclusions. | 0.60 | 950.00 | $570.00 |
| 08/30/2021 | GSG | IAC | Review IAC exhibits and report re factual evidence of probable liability. | 0.70 | 950.00 | $665.00 |
| 08/30/2021 | GSG | IAC | Revise/edit memo re probable liability and solvency. | 1.60 | 950.00 | $1,520.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    19
Diocese of Rockville Ctr. OCC                        Invoice 128476
18491   -00002                                       August 31, 2021

|            |     |     |                                                                          | Hours | Rate | Amount |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|------|--------|
| 08/30/2021 | GSG | IAC | Brief research re claim estimation authorities re solvency. | 0.60 | 950.00 | $570.00 |
| 08/31/2021 | KHB | IAC | Status call with Special Mediator (.3); analyze/revise memo on solvency issues (2.2). | 2.50 | 1225.00 | $3,062.50 |
| 08/31/2021 | KBD | IAC | Call w/A. Gonzalez, E. Fisher and K. Brown regarding cemetery transfer. | 0.50 | 1195.00 | $597.50 |
| 08/31/2021 | KBD | IAC | Correspondence among PSZJ team regarding meeting w/special mediator. | 0.10 | 1195.00 | $119.50 |
|            |     |     |                                                                          | **84.70** | | **$82,124.00** |

### Interim Fee Applications

|            |     |     |                                                                          | Hours | Rate | Amount |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|------|--------|
| 08/06/2021 | KBD | IFA | Review objections to fee statement. | 0.20 | 1195.00 | $239.00 |
| 08/06/2021 | BMM | IFA | Call with S. Cornell regarding interim fee applications. | 0.30 | 695.00 | $208.50 |
| 08/10/2021 | BMM | IFA | Email PSZJ team regarding interim fee applications. | 0.10 | 695.00 | $69.50 |
| 08/10/2021 | BMM | IFA | Call with S. Cornell regarding fee statements. | 0.50 | 695.00 | $347.50 |
| 08/10/2021 | BMM | IFA | Call with J. Bair regarding Committee professional fees. | 0.20 | 695.00 | $139.00 |
| 08/13/2021 | KBD | IFA | Review correspondence among PSZJ team regarding status of interim fee application. | 0.20 | 1195.00 | $239.00 |
| 08/13/2021 | BMM | IFA | Email to UST regarding interim fee applications. | 0.30 | 695.00 | $208.50 |
| 08/13/2021 | BMM | IFA | Call with S. Cornell regarding fee statements. | 0.40 | 695.00 | $278.00 |
| 08/13/2021 | BMM | IFA | Email to PSZJ team regarding interim fee applications. | 0.40 | 695.00 | $278.00 |
| 08/13/2021 | DHH | IFA | Revise billing task codes per UST guidelines. | 0.50 | 395.00 | $197.50 |
| 08/16/2021 | KBD | IFA | Correspondence among Jones Day, UST and other parties regarding fee hearing. | 0.20 | 1195.00 | $239.00 |
| 08/17/2021 | BMM | IFA | Revise interim fee application proposed order. | 0.20 | 695.00 | $139.00 |
| 08/17/2021 | BMM | IFA | Call with A. Butler regarding interim fee application order. | 0.10 | 695.00 | $69.50 |
| 08/19/2021 | BMM | IFA | Call with A. Butler regarding interim fee application order. | 0.30 | 695.00 | $208.50 |
|            |     |     |                                                                          | **3.90** | | **$2,860.50** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    20

Invoice 128476

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Litigation** | | | | | | |
| 08/05/2021 | NPL | IL | Review District Court docket. | 0.20 | 460.00 | $92.00 |
| 08/06/2021 | JIS | IL | Call with I. Nasatir regarding insurance program. | 0.50 | 1345.00 | $672.50 |
| 08/06/2021 | KBD | IL | Review pleadings in insurance adversary | 0.50 | 1195.00 | $597.50 |
| 08/06/2021 | IAWN | IL | Review Arrowood complaint and analyze | 0.80 | 1145.00 | $916.00 |
| 08/06/2021 | IAWN | IL | Email K. Dine, J. Stang, I. Scharf, B. Michael re 5th cause of action. | 0.10 | 1145.00 | $114.50 |
| 08/13/2021 | NPL | IL | Review District Court docket. | 0.20 | 460.00 | $92.00 |
| 08/18/2021 | BMM | IL | Call with K. Dine regarding follow-up on mediator selection process. | 0.40 | 695.00 | $278.00 |
| 08/18/2021 | BMM | IL | Prepare information regarding additional mediator candidates for the Committee. | 0.70 | 695.00 | $486.50 |
| 08/19/2021 | KBD | IL | Correspondence to/from PSZJ team and potential mediators regarding mediation. | 0.30 | 1195.00 | $358.50 |
| 08/23/2021 | JIS | IL | Review NYS decision (Silver) on liability for supervision. | 0.30 | 1345.00 | $403.50 |
| | | | | **4.00** | | **$4,011.00** |
| **Mtgs/Conf w/Client** | | | | | | |
| 08/02/2021 | IAWN | MCC | Meeting with Committee interviewing mediator candidates (partial). | 1.00 | 1145.00 | $1,145.00 |
| 08/02/2021 | KBD | MCC | Participate in meeting with mediator candidates and Committee. | 1.60 | 1195.00 | $1,912.00 |
| 08/02/2021 | BMM | MCC | Participate in Committee meeting interview mediator candidates. | 1.60 | 695.00 | $1,112.00 |
| 08/02/2021 | JIS | MCC | Attend interview with mediators. | 1.60 | 1345.00 | $2,152.00 |
| 08/02/2021 | KBD | MCC | Review correspondence with Committee. | 0.10 | 1195.00 | $119.50 |
| 08/03/2021 | BMM | MCC | Communications with Committee members regarding Mediator selection. | 0.20 | 695.00 | $139.00 |
| 08/03/2021 | BMM | MCC | Email communication to Committee regarding recent court filings. | 0.40 | 695.00 | $278.00 |
| 08/04/2021 | BMM | MCC | Communication with PSZJ team regarding SCC phone calls. | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2021 | BMM | MCC | Call with SCC member regarding ongoing case issues. | 0.90 | 695.00 | $625.50 |
| 08/05/2021 | KBD | MCC | Correspondence relating to SCC meeting on outstanding items. | 0.10 | 1195.00 | $119.50 |
| 08/06/2021 | JIS | MCC | Call with state court counsel regarding Morningstar and mediator. | 0.50 | 1345.00 | $672.50 |
| 08/06/2021 | KBD | MCC | Participate in call w/SCC regarding outstanding issues. | 0.50 | 1195.00 | $597.50 |
| 08/06/2021 | BMM | MCC | Participate in State Court Counsel call regarding mediation and other case issues. | 0.50 | 695.00 | $347.50 |
| 08/09/2021 | KBD | MCC | Call w/B. Michael regarding outstanding Committee matters. | 0.30 | 1195.00 | $358.50 |
| 08/09/2021 | BMM | MCC | Call with K. Dine regarding outstanding Committee matters. | 0.30 | 695.00 | $208.50 |
| 08/13/2021 | BMM | MCC | Email with SCC regarding case updates. | 0.50 | 695.00 | $347.50 |
| 08/16/2021 | KBD | MCC | Prepare comments to draft minutes from previous 8/2 Committee meeting. | 0.20 | 1195.00 | $239.00 |
| 08/16/2021 | KBD | MCC | Prepare agenda for 8/17 Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 08/16/2021 | KBD | MCC | Draft correspondence to Committee and SCC regarding upcoming meeting. | 0.10 | 1195.00 | $119.50 |
| 08/16/2021 | KBD | MCC | Correspondence w/PSZJ team regarding Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 08/17/2021 | JIS | MCC | Committee call regarding Unitas, claims information, mediator selection. | 1.50 | 1345.00 | $2,017.50 |
| 08/17/2021 | KBD | MCC | Prepare for call with Committee regarding outstanding issues. | 0.20 | 1195.00 | $239.00 |
| 08/17/2021 | KBD | MCC | Call w/Committee and SCC on outstanding issues. | 1.50 | 1195.00 | $1,792.50 |
| 08/17/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding outstanding issues. | 1.50 | 695.00 | $1,042.50 |
| 08/19/2021 | KBD | MCC | Draft and review correspondence to/from SCC regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 08/19/2021 | KBD | MCC | Review and revise draft correspondence to Committee regarding hearing. | 0.20 | 1195.00 | $239.00 |
| 08/19/2021 | KBD | MCC | Prepare agenda for 8/20 SCC meeting. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Diocese of Rockville Ctr. OCC

Invoice 128476

18491    -00002

August 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2021 | BMM | MCC | Draft 8/19 hearing summary for the Committee. | 0.10 | 695.00 | $69.50 |
| 08/20/2021 | KBD | MCC | Correspondence to/from Committee and SCC regarding mediation matters | 0.30 | 1195.00 | $358.50 |
| 08/20/2021 | JIS | MCC | Call with state court counsel regarding mediator issues and parish discovery hearing. | 1.00 | 1345.00 | $1,345.00 |
| 08/20/2021 | KBD | MCC | Prepare for meeting w/SCC on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 08/20/2021 | KBD | MCC | Meeting with SCC on outstanding matters. | 1.00 | 1195.00 | $1,195.00 |
| 08/20/2021 | BMM | MCC | Participate in SCC call regarding mediator selection and other case issues. | 1.00 | 695.00 | $695.00 |
| 08/23/2021 | KBD | MCC | Correspondence to/from Committee on outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 08/24/2021 | KBD | MCC | Review correspondence to/from SCC counsel regarding claims. | 0.20 | 1195.00 | $239.00 |
| 08/25/2021 | KBD | MCC | Review correspondence to/from SCC counsel regarding proofs of claim matters. | 0.30 | 1195.00 | $358.50 |
| 08/26/2021 | JIS | MCC | Attend Committee call for mediation candidate interviews. | 1.90 | 1345.00 | $2,555.50 |
| 08/26/2021 | KBD | MCC | Prepare for Committee meeting regarding mediators | 0.20 | 1195.00 | $239.00 |
| 08/26/2021 | KBD | MCC | Participate in meeting w/Committee regarding mediator candidates. | 1.90 | 1195.00 | $2,270.50 |
| 08/26/2021 | BMM | MCC | Participate in Committee interview of additional mediator candidates. | 1.90 | 695.00 | $1,320.50 |
| 08/26/2021 | KBD | MCC | Call w/R. Tollner and B. Michael regarding fee statements and case issues. | 0.40 | 1195.00 | $478.00 |
| 08/26/2021 | KBD | MCC | Follow-up call w/J. Stang from Committee meeting. | 0.20 | 1195.00 | $239.00 |
| 08/26/2021 | KBD | MCC | Draft correspondence to Committee regarding meeting. | 0.10 | 1195.00 | $119.50 |
| 08/26/2021 | KBD | MCC | Draft correspondence to SCC regarding meeting. | 0.10 | 1195.00 | $119.50 |
| 08/26/2021 | KBD | MCC | Call w/B. Michael regarding preparation for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 08/26/2021 | BMM | MCC | Call with R. Tollner and K. Dine regarding case matters and fees. | 0.40 | 695.00 | $278.00 |
| 08/30/2021 | KBD | MCC | Telephone call with J. Allison regarding mediator selection. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    23
Invoice 128476
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2021 | KBD | MCC | Correspondence to/from Committee and SCC regarding status of outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 08/30/2021 | BMM | MCC | Call with a SCC regarding case issues. | 0.20 | 695.00 | $139.00 |
| 08/31/2021 | KBD | MCC | Correspondence to/from Committee/SCC regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| | | | | **28.50** | | **$30,032.50** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2021 | KBD | ME | Prepare for meeting with mediator candidates and Committee. | 0.20 | 1195.00 | $239.00 |
| 08/02/2021 | KBD | ME | Call w/B. Rosenblum regarding mediation. | 0.10 | 1195.00 | $119.50 |
| 08/02/2021 | KBD | ME | Review correspondence regarding mediation matters. | 0.40 | 1195.00 | $478.00 |
| 08/03/2021 | JIS | ME | Call with K. Dine and J. Anderson re LMI letter regarding mediation. | 0.20 | 1345.00 | $269.00 |
| 08/03/2021 | KBD | ME | Telephone conference with J. Stang, J. Merson and J. Anderson regarding mediation matters. | 0.20 | 1195.00 | $239.00 |
| 08/03/2021 | KBD | ME | Telephone conference with B. Rosenblum regarding mediation letter. | 0.10 | 1195.00 | $119.50 |
| 08/03/2021 | BMM | ME | Call with J. Bair regarding mediator selection and other case issues. | 0.50 | 695.00 | $347.50 |
| 08/04/2021 | KBD | ME | Telephone call with B. Michael regarding follow-up regarding Jones Day call and mediation issues. | 0.40 | 1195.00 | $478.00 |
| 08/04/2021 | KBD | ME | Review correspondence relating to mediation issues. | 0.20 | 1195.00 | $239.00 |
| 08/04/2021 | BMM | ME | Draft summary of case for mediation statement. | 0.50 | 695.00 | $347.50 |
| 08/05/2021 | KBD | ME | Correspondence regarding mediation with PSZJ team. | 0.10 | 1195.00 | $119.50 |
| 08/06/2021 | IAWN | ME | Telephone conference w/ debtor and creditors Committee re mediation. | 0.60 | 1145.00 | $687.00 |
| 08/06/2021 | KBD | ME | Telephone conference with J. Anderson regarding mediation. | 0.10 | 1195.00 | $119.50 |
| 08/06/2021 | KBD | ME | Participate in call w/Jones Day regarding mediation matters. | 0.60 | 1195.00 | $717.00 |
| 08/06/2021 | KBD | ME | Review correspondence regarding mediation. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    24

Invoice 128476

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2021 | BMM | ME | Participate in call with Debtor's counsel regarding mediator selection. | 0.60 | 695.00 | $417.00 |
| 08/06/2021 | KHB | ME | Emails from B. Michael and letters from insurance counsel re selection of mediators. | 0.30 | 1225.00 | $367.50 |
| 08/09/2021 | JIS | ME | Call with B. Michael and K. Dine regarding mediation process. | 0.20 | 1345.00 | $269.00 |
| 08/09/2021 | KBD | ME | Call w/J. Stang and B. Michael regarding mediation process. | 0.20 | 1195.00 | $239.00 |
| 08/09/2021 | BMM | ME | Call with K. Dine and J. Stang regarding mediator selection. | 0.20 | 695.00 | $139.00 |
| 08/09/2021 | KHB | ME | Emails from B. Michael re status conference on selection of mediator (.1); confer with J. Stang re same (.1). | 0.20 | 1225.00 | $245.00 |
| 08/13/2021 | NPL | ME | Review mediation status conference transcript. | 0.30 | 460.00 | $138.00 |
| 08/16/2021 | KBD | ME | Review LMI motion regarding proofs of claim. | 0.20 | 1195.00 | $239.00 |
| 08/16/2021 | KBD | ME | Review issues for mediation/mediation statement. | 0.80 | 1195.00 | $956.00 |
| 08/17/2021 | KBD | ME | Review correspondence among PSZJ and with Jones Day regarding mediation matters. | 0.30 | 1195.00 | $358.50 |
| 08/17/2021 | BMM | ME | Review insurers' proposed mediators. | 0.30 | 695.00 | $208.50 |
| 08/18/2021 | KBD | ME | Correspondence to/from mediation candidates. | 0.20 | 1195.00 | $239.00 |
| 08/18/2021 | KBD | ME | Correspondence among PSZJ team relating to mediation candidates/issues. | 0.20 | 1195.00 | $239.00 |
| 08/18/2021 | KBD | ME | Telephone conference with P. Von Osselaer regarding mediation. | 0.10 | 1195.00 | $119.50 |
| 08/20/2021 | KBD | ME | Correspondence to/from PSZJ team and mediation candidates regarding mediation process. | 0.30 | 1195.00 | $358.50 |
| 08/23/2021 | KBD | ME | Correspondence to/from mediator candidates regarding interviews and information. | 0.30 | 1195.00 | $358.50 |
| 08/23/2021 | BMM | ME | Schedule interviews with mediator candidates. | 0.30 | 695.00 | $208.50 |
| 08/23/2021 | BMM | ME | Update mediator chart. | 0.30 | 695.00 | $208.50 |
| 08/23/2021 | BMM | ME | Call with K. Dine regarding mediator interviews and other case matters. | 0.60 | 695.00 | $417.00 |
| 08/23/2021 | BMM | ME | Update mediator chart (.1) and send same to Committee (.1). | 0.20 | 695.00 | $139.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    25

Invoice 128476

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2021 | IAWN | ME | Telephone conference w/ Committee re mediator interviews. | 1.40 | 1145.00 | $1,603.00 |
| 08/27/2021 | KBD | ME | Call w/PSZJ and Jones Day team regarding mediation candidates. | 0.70 | 1195.00 | $836.50 |
| 08/27/2021 | BMM | ME | Call with Debtor's counsel regarding mediator selection. | 0.70 | 695.00 | $486.50 |
| 08/30/2021 | IAWN | ME | Review emails from J. Merson and P. Mones re mediator candidates. | 0.10 | 1145.00 | $114.50 |
| 08/31/2021 | KBD | ME | Correspondence among counsel for insurers, Diocese and Committee regarding mediation. | 0.30 | 1195.00 | $358.50 |
|  |  |  |  | 13.70 |  | $14,021.00 |

**Mtgs/Conf w/ Case Prof.**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2021 | KBD | MF | Call w/Jones Day and B. Michael regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 08/04/2021 | KBD | MF | Prepare for Jones Day call. | 0.20 | 1195.00 | $239.00 |
| 08/04/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 695.00 | $208.50 |
| 08/06/2021 | JIS | MF | Call with Debtor's counsel regarding case status. | 0.50 | 1345.00 | $672.50 |
| 08/11/2021 | KBD | MF | Call w/B. Michael, A. Butler and E. Stephens regarding outstanding issues. | 0.20 | 1195.00 | $239.00 |
| 08/11/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 695.00 | $139.00 |
| 08/18/2021 | JIS | MF | Call with Debtor re process for mediator interviews, modification of bar date order, claims. | 0.60 | 1345.00 | $807.00 |
| 08/18/2021 | KBD | MF | Prepare for call w/Jones Day regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 08/18/2021 | KBD | MF | Call w/Jones Day, B. Michael and J. Stang regarding outstanding issues. | 0.60 | 1195.00 | $717.00 |
| 08/18/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.60 | 695.00 | $417.00 |
| 08/25/2021 | KBD | MF | Prepare for call w/Jones Day on outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 08/25/2021 | KBD | MF | Call w/Jones Day, J. Stang and B. Michael regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 08/30/2021 | KBD | MF | Review correspondence from Jones Day regarding | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    26
Invoice 128476
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | bank account. |  |  |  |
|  |  |  |  | 4.10 |  | $4,514.50 |

### Monthly Fee Statements

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2021 | NPL | MFA | Finalize certificate of no objection to PSZJ amended monthly fee statement. | 0.20 | 460.00 | $92.00 |
| 08/06/2021 | NPL | MFA | Email communications with B. Horn of Burns Bowen & Bair regarding monthly fee statements. | 0.20 | 460.00 | $92.00 |
| 08/11/2021 | DHH | MFA | Review/edit PSZJ July monthly statement. | 1.70 | 395.00 | $671.50 |
| 08/12/2021 | DHH | MFA | Review/edit PSZJ July monthly statement. | 0.60 | 395.00 | $237.00 |
| 08/12/2021 | BMM | MFA | Revise July monthly fee statement. | 1.90 | 695.00 | $1,320.50 |
| 08/13/2021 | DHH | MFA | Review/edit PSZJ July monthly statement. | 0.70 | 395.00 | $276.50 |
| 08/13/2021 | BMM | MFA | Revise PSZJ July monthly fee statement. | 0.80 | 695.00 | $556.00 |
| 08/16/2021 | DHH | MFA | Review/edit PSZJ July monthly statement. | 0.50 | 395.00 | $197.50 |
| 08/16/2021 | KBD | MFA | Revisions to monthly fee statement. | 0.60 | 1195.00 | $717.00 |
| 08/17/2021 | DHH | MFA | Review/edit PSZJ July monthly statement. | 0.30 | 395.00 | $118.50 |
| 08/17/2021 | NPL | MFA | Draft certificate of no objection regarding Committee professionals monthly fee statements. | 0.30 | 460.00 | $138.00 |
| 08/17/2021 | NPL | MFA | Email communications with B. Michael regarding certificate of no objection to Committee professionals monthly fee statements. | 0.10 | 460.00 | $46.00 |
| 08/18/2021 | DHH | MFA | Prepare PSZJ seventh monthly fee statement. | 0.80 | 395.00 | $316.00 |
| 08/19/2021 | DHH | MFA | Emails to/from accounting and B. Michael regarding corrections to PSZJ July fee statement (.5); update PSZJ seventh monthly fee statement (.2). | 0.70 | 395.00 | $276.50 |
| 08/27/2021 | NPL | MFA | Email communications with B. Michael regarding monthly fee statements for committee professionals. | 0.10 | 460.00 | $46.00 |
| 08/27/2021 | NPL | MFA | Final edits to seventh monthly fee statement of PSZJ. | 0.30 | 460.00 | $138.00 |
| 08/27/2021 | NPL | MFA | Final edits to ninth monthly fee statement for Burns Bowen Bair. | 0.30 | 460.00 | $138.00 |
| 08/27/2021 | NPL | MFA | Prepare certificate of service regarding monthly fee statements for Committee professionals. | 0.20 | 460.00 | $92.00 |
| 08/27/2021 | NPL | MFA | Draft email to Jones Day regarding monthly fee | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Invoice 128476

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | statements for Committee professionals. | | | |
| 08/27/2021 | NPL | MFA | Draft email to US Trustee regarding monthly fee statements for Committee professionals. | 0.10 | 460.00 | $46.00 |
| 08/27/2021 | NPL | MFA | Email communications with M. Kulick regarding updated service list regarding monthly fee statements for Committee professionals. | 0.10 | 460.00 | $46.00 |
| | | | | **10.60** | | **$5,607.00** |

## Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2021 | JIS | OPH | Attend hearing regarding mediation. | 0.70 | 1345.00 | $941.50 |
| 08/09/2021 | GSG | OPH | Attend status conference re mediation and mediator selection. | 0.70 | 950.00 | $665.00 |
| 08/09/2021 | KBD | OPH | Prepare for hearing regarding mediation. | 0.20 | 1195.00 | $239.00 |
| 08/09/2021 | KBD | OPH | Participate in court hearing. | 0.70 | 1195.00 | $836.50 |
| 08/09/2021 | BMM | OPH | Participate in hearing regarding mediation status. | 0.70 | 695.00 | $486.50 |
| 08/10/2021 | NPL | OPH | Email communications with B. Anavin regarding transcript status for hearing on mediation. | 0.20 | 460.00 | $92.00 |
| 08/18/2021 | JIS | OPH | Review pleadings from Committee and Debtor in preparation for hearing on commingling issues. | 3.10 | 1345.00 | $4,169.50 |
| 08/19/2021 | JIS | OPH | Attend hearing regarding Parish discovery regarding commingling. | 0.70 | 1345.00 | $941.50 |
| 08/19/2021 | JIS | OPH | Follow up call with PSZJ and BRG from parish discovery hearing on next discovery steps. | 0.50 | 1345.00 | $672.50 |
| 08/19/2021 | JIS | OPH | Final preparation for hearing on parish discovery action relating to commingling. | 1.10 | 1345.00 | $1,479.50 |
| 08/19/2021 | GSG | OPH | Telephonically attend hearing re parish discovery re Unitas in connection with pursuit of adversary proceedings. | 0.70 | 950.00 | $665.00 |
| 08/19/2021 | KBD | OPH | Participate in hearing relating to discovery matters | 0.70 | 1195.00 | $836.50 |
| 08/19/2021 | KBD | OPH | Follow up w/M. Babcock, R. Strong, J. Stang and B. Michael after hearing regarding next steps | 0.50 | 1195.00 | $597.50 |
| 08/19/2021 | BMM | OPH | Prepare for 8/19 hearing. | 0.30 | 695.00 | $208.50 |
| 08/19/2021 | BMM | OPH | Participate in hearing on Unitas. | 0.70 | 695.00 | $486.50 |
| 08/19/2021 | BMM | OPH | Post-hearing discussion with BRG/PSZJ team. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    28
Invoice 128476
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2021 | NPL | OPH | Prepare counsel for mediation status conference regarding parish discovery. | 0.20 | 460.00 | $92.00 |
| 08/23/2021 | JIS | OPH | Attend hearing re mediator selection status. | 0.30 | 1345.00 | $403.50 |
| 08/23/2021 | KBD | OPH | Prepare for hearing regarding case status. | 0.10 | 1195.00 | $119.50 |
| 08/23/2021 | KBD | OPH | Participate in court hearing regarding status. | 0.30 | 1195.00 | $358.50 |
| 08/23/2021 | KBD | OPH | Telephone conference with J. Stang to follow-up on matters from hearing. | 0.10 | 1195.00 | $119.50 |
| 08/23/2021 | KBD | OPH | Follow-up from hearing w/B. Michael. | 0.40 | 1195.00 | $478.00 |
| 08/23/2021 | BMM | OPH | Participate in status conference regarding mediator selection. | 0.30 | 695.00 | $208.50 |
| 08/23/2021 | BMM | OPH | Draft hearing summary for the Committee. | 0.30 | 695.00 | $208.50 |
| | | | | **14.00** | | **$15,653.00** |

### Preliminary Injunction

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/26/2021 | KBD | PINJ | Review draft stipulation regarding preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| | | | | **0.20** | | **$239.00** |

### Public Notice

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2021 | IAWN | PNTC | Review LMI motion for proof of claims. | 0.30 | 1145.00 | $343.50 |
| 08/11/2021 | BMM | PNTC | Review LMI motion regarding proof of claims for insurance implications. | 0.30 | 695.00 | $208.50 |
| 08/12/2021 | BMM | PNTC | Call with Debtor's counsel regarding proof of claim access. | 0.20 | 695.00 | $139.00 |
| 08/13/2021 | BMM | PNTC | Email to PSZJ team regarding proposed change to Bar Date order. | 0.50 | 695.00 | $347.50 |
| 08/16/2021 | BMM | PNTC | Review and revise debtor's proposed changes to bar date order language. | 0.90 | 695.00 | $625.50 |
| 08/19/2021 | KBD | PNTC | Call w/Jones Day regarding Bar Date Order language. | 0.40 | 1195.00 | $478.00 |
| 08/19/2021 | KBD | PNTC | Follow-up regarding Bar Date Order language w/B. Michael. | 0.30 | 1195.00 | $358.50 |
| 08/19/2021 | KBD | PNTC | Follow-up regarding Bar Date Order language w/J. Stang. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    29

Invoice 128476

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2021 | JIS | PNTC | Call with Debtor regarding modifications to bar date order. | 0.30 | 1345.00 | $403.50 |
| 08/19/2021 | BMM | PNTC | Call with Debtor's counsel regarding bar date order language. | 0.30 | 695.00 | $208.50 |
| 08/19/2021 | BMM | PNTC | Call with K. Dine regarding bar date language and other case issues. | 0.30 | 695.00 | $208.50 |
| 08/23/2021 | KBD | PNTC | Review motion and correspondence relating to Bar Date Order amendment | 0.30 | 1195.00 | $358.50 |
| 08/23/2021 | BMM | PNTC | Call with K. Dine regarding motion to modify bar date order. | 0.80 | 695.00 | $556.00 |
| 08/23/2021 | BMM | PNTC | Review Debtor's motion to modify bar date order. | 0.30 | 695.00 | $208.50 |
| 08/24/2021 | BMM | PNTC | Call with J. Bair regarding LMI proofs of claim motion. | 0.30 | 695.00 | $208.50 |
| 08/24/2021 | IAWN | PNTC | Review Blair Berringer emails re proof of claim access for Arrowood. | 0.10 | 1145.00 | $114.50 |
| 08/24/2021 | KBD | PNTC | Review joinder regarding review of proofs of claim. | 0.10 | 1195.00 | $119.50 |
| 08/24/2021 | KBD | PNTC | Review correspondence regarding production of claims to insurers. | 0.10 | 1195.00 | $119.50 |
| 08/27/2021 | KBD | PNTC | Call w/A. Burke of Nassau District Attorney's office and B. Michael regarding claim reporting. | 0.40 | 1195.00 | $478.00 |
| 08/27/2021 | BMM | PNTC | Call with A. Burke of Nassau DA's office and K. Dine regarding Debtor's bar date motion. | 0.40 | 695.00 | $278.00 |
| 08/27/2021 | BMM | PNTC | Calls with K. Dine regarding Debtor's bar date motion and conversation with DA's office. | 0.90 | 695.00 | $625.50 |
| 08/27/2021 | BMM | PNTC | Draft revised proposed language for Debtor's bar date order motion. | 0.50 | 695.00 | $347.50 |
|  |  |  |  | **8.10** |  | **$6,854.50** |

## State Court Litigation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/24/2021 | BMM | SCL | Emails to SCC regarding parish lawsuits. | 1.50 | 695.00 | $1,042.50 |
| 08/25/2021 | BMM | SCL | Compile schedule of parish lawsuits. | 1.00 | 695.00 | $695.00 |
| 08/25/2021 | BMM | SCL | Communications with state court counsel regarding parish lawsuits. | 1.40 | 695.00 | $973.00 |
| 08/26/2021 | BMM | SCL | Communications with state court counsel regarding parish lawsuits. | 1.10 | 695.00 | $764.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Diocese of Rockville Ctr. OCC                                        Invoice 128476
18491    -00002                                                      August 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2021 | BMM | SCL | Analyze lawsuits against parishes and other affiliates. | 4.50 | 695.00 | $3,127.50 |
|  |  |  |  | 9.50 |  | $6,602.50 |

### Seminary Transfers

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2021 | GSG | SEM | Review common interest and seminary stipulation redlines. | 0.20 | 950.00 | $190.00 |
| 08/03/2021 | GSG | SEM | Review email re financials and confidentiality. | 0.10 | 950.00 | $95.00 |
| 08/03/2021 | BMM | SEM | Communications with PSZJ team regarding seminary financial documents. | 0.30 | 695.00 | $208.50 |
| 08/10/2021 | KHB | SEM | Emails from/to B. Michael re transmission of stipulation to Debtor and seminary re no transfer of seminary property. | 0.20 | 1225.00 | $245.00 |
| 08/10/2021 | BMM | SEM | Call with RMF and R. Tollner regarding seminary property. | 0.60 | 695.00 | $417.00 |
| 08/19/2021 | JIS | SEM | Call with Committee professionals re seminary settlement concepts. | 0.80 | 1345.00 | $1,076.00 |
| 08/19/2021 | KHB | SEM | Call with J. Stang, K. Dine,  B. Michael and real estate advisor re counteroffer re settlement of Seminary Fraudulent Transfer Action. | 0.80 | 1225.00 | $980.00 |
| 08/19/2021 | KBD | SEM | Call w/special real estate counsel and PSZJ team regarding seminary matters | 0.80 | 1195.00 | $956.00 |
| 08/19/2021 | KBD | SEM | Follow-up regarding seminary matters w/B. Michael. | 0.20 | 1195.00 | $239.00 |
| 08/19/2021 | BMM | SEM | Call with C. Murray, K. Brown, K. Dine, and J. Stang regarding seminary property. | 0.80 | 695.00 | $556.00 |
| 08/19/2021 | BMM | SEM | Call with K. Dine regarding seminary counter-offer. | 0.20 | 695.00 | $139.00 |
| 08/20/2021 | BMM | SEM | Draft seminary counter-proposal. | 0.70 | 695.00 | $486.50 |
| 08/23/2021 | KHB | SEM | Email from B. Rosenblum re stipulation concerning Seminary property. | 0.10 | 1225.00 | $122.50 |
| 08/27/2021 | KBD | SEM | Review correspondence relating to seminary stipulation. | 0.10 | 1195.00 | $119.50 |
| 08/27/2021 | BMM | SEM | Emails to Diocese, Seminary, and PSZJ regarding seminary stipulation. | 0.30 | 695.00 | $208.50 |
|  |  |  |  | 6.20 |  | $6,038.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     31
Diocese of Rockville Ctr. OCC                                        Invoice 128476
18491    - 00002                                                    August 31, 2021

---

**TOTAL SERVICES FOR THIS MATTER:**                              **$331,429.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Diocese of Rockville Ctr. OCC                                       Invoice 128476
18491    -00002                                                    August 31, 2021

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/08/2021 | CC | Conference Call [E105] Court Solutions, K. Dine | 70.00 |
| 07/14/2021 | CC | Conference Call [E105] Court Solutions, K. Dine | 70.00 |
| 07/29/2021 | CC | Conference Call [E105] Court Solutions, K. Dine | 70.00 |
| 08/02/2021 | PO | LA Postage to end of August | 14.40 |
| 08/02/2021 | RE | ( 36 @0.20 PER PG) | 7.20 |
| 08/02/2021 | RE | ( 480 @0.20 PER PG) | 96.00 |
| 08/02/2021 | RE | Reproduction Expense. [E101] | 1.40 |
| 08/02/2021 | RE | Reproduction Expense. [E101] | 1.60 |
| 08/02/2021 | RE | Reproduction Expense. [E101] | 0.30 |
| 08/02/2021 | RE | Reproduction Expense. [E101] | 6.50 |
| 08/02/2021 | RE | Reproduction Expense. [E101] | 0.30 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 45.29 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 50.66 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 46.80 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 37.95 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 29.43 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 21.72 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 21.72 |
| 08/03/2021 | FE | 18491.00002 FedEx Charges for 08-03-21 | 26.14 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 1.80 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 219.60 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/03/2021 | RE | Reproduction Expense. [E101] | 0.10 |
| 08/09/2021 | CC | Conference Call [E105] CourtSolutions  LLC, BMM | 70.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Diocese of Rockville Ctr. OCC                                        Invoice 128476
18491    -00002                                                     August 31, 2021

| | | | |
|---|---|---|---|
| 08/11/2021 | LN | 18491.00002 Lexis Charges for 08-11-21 | 14.47 |
| 08/11/2021 | LN | 18491.00002 Lexis Charges for 08-11-21 | 35.60 |
| 08/12/2021 | LN | 18491.00002 Lexis Charges for 08-12-21 | 7.53 |
| 08/12/2021 | LN | 18491.00002 Lexis Charges for 08-12-21 | 4.04 |
| 08/13/2021 | LN | 18491.00002 Lexis Charges for 08-13-21 | 37.70 |
| 08/17/2021 | FE | 18491.00002 FedEx Charges for 08-17-21 | 19.33 |
| 08/17/2021 | LN | 18491.00002 Lexis Charges for 08-17-21 | 7.53 |
| 08/17/2021 | RE | Reproduction Expense. [E101] | 0.20 |
| 08/17/2021 | RE | Reproduction Expense. [E101] | 9.50 |
| 08/17/2021 | RE | Reproduction Expense. [E101] | 1.50 |
| 08/17/2021 | RE | Reproduction Expense. [E101] | 0.80 |
| 08/17/2021 | RE | Reproduction Expense. [E101] | 23.50 |
| 08/18/2021 | LN | 18491.00002 Lexis Charges for 08-18-21 | 37.70 |
| 08/19/2021 | CC | Conference Call [E105] CourtSolutions  LLC, BMM | 70.00 |
| 08/19/2021 | CC | Conference Call [E105] CourtSolutions  LLC, BMM | 70.00 |
| 08/19/2021 | CC | Conference Call [E105]CourtSolutions  LLC, BMM | 70.00 |
| 08/19/2021 | LN | 18491.00002 Lexis Charges for 08-19-21 | 22.61 |
| 08/23/2021 | CC | Conference Call [E105] CourtSolutions  LLC, BMM | 70.00 |
| 08/23/2021 | LN | 18491.00002 Lexis Charges for 08-23-21 | 15.22 |
| 08/24/2021 | LN | 18491.00002 Lexis Charges for 08-24-21 | 12.62 |
| 08/27/2021 | LN | 18491.00002 Lexis Charges for 08-27-21 | 33.95 |
| 08/27/2021 | PO | LA Postage to end of August | 5.40 |
| 08/27/2021 | RE | ( 156 @0.20 PER PG) | 31.20 |
| 08/27/2021 | RE | Reproduction Expense. [E101] | 0.70 |
| 08/27/2021 | RE | Reproduction Expense. [E101] | 0.10 |
| 08/27/2021 | RE | Reproduction Expense. [E101] | 4.50 |
| 08/30/2021 | AT | Auto Travel Expense [E109] Taxi, BMM | 40.00 |
| 08/30/2021 | BB | 18491.00002 Bloomberg Charges through 08-30-21 | 106.10 |
| 08/30/2021 | BM | Business Meal [E111] Starbuck's (working meal) BMM | 8.49 |
| 08/30/2021 | BM | Business Meal [E111] Papa Joe's (snack)BMM | 3.71 |
| 08/30/2021 | BM | Business Meal [E111] Oh My Darling, working meal, BMM | 112.88 |
| 08/30/2021 | HT | Hotel Expense [E110] Hotel Skyler Tapestry, 2 nights, BMM | 371.31 |
| 08/31/2021 | AT | Auto Travel Expense [E109] Uber Transportation Services, BMM | 31.01 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Diocese of Rockville Ctr. OCC                                        Invoice 128476
18491   -00002                                                      August 31, 2021

| 08/31/2021 | BM | Business Meal [E111] Recess Downtown, working meal, BMM | 9.48 |
| 08/31/2021 | RS | Research [E106] Everlaw Inc. Inv. 44534 | 3,234.00 |
| 08/31/2021 | PAC | Pacer - Court Research | 4.80 |

**Total Expenses for this Matter**                                  **$5,438.19**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    35

Invoice 128476

August 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:    08/31/2021**

| | |
|---|---:|
| **Total Fees** | **$331,429.00** |
| **Total Expenses** | **5,438.19** |
| **Total Due on Current Invoice** | **$336,867.19** |

**Outstanding Balance from prior invoices as of    08/31/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127263 | 01/31/2021 | $239,884.00 | $2,506.31 | $9,566.14 |
| 127463 | 02/28/2021 | $151,283.50 | $879.50 | $30,256.50 |
| 127564 | 03/31/2021 | $214,968.50 | $5,003.65 | $42,993.70 |
| 127762 | 04/30/2021 | $390,224.50 | $7,613.85 | $78,044.90 |
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $143,060.20 |
| 128215 | 06/30/2021 | $259,929.00 | $5,265.05 | $51,985.80 |
| 128300 | 07/31/2021 | $243,748.00 | $5,412.72 | $249,160.72 |

**Total Amount Due on Current and Prior Invoices:**                    **$941,935.15**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 12, 2021

JIS

Invoice    128659
Client      18491
Matter      00002
**JIS**

RE:  Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2021

| | |
|---|---|
| FEES | $340,555.50 |
| EXPENSES | $4,013.98 |
| **TOTAL CURRENT CHARGES** | **$344,569.48** |
| **BALANCE FORWARD** | **$941,935.15** |
| **LAST PAYMENT** | **$200,411.12** |
| **TOTAL BALANCE DUE** | **$1,086,093.51** |

Pachulski Stang Ziehl & Jones LLP                          Page:    2
Diocese of Rockville Ctr. OCC                              Prebill#287406
18491    -00002                                            October 12, 2021

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BA | Anavim, Bernadette | Legal Assistant | 460.00 | 17.00 | $7,820.00 |
| BDD | Dassa, Beth D. | Paralegal | 460.00 | 2.70 | $1,242.00 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 119.30 | $82,913.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 72.40 | $28,598.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 30.20 | $28,690.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 4.30 | $4,923.50 |
| IDS | Scharf, Ilan D. | Partner | 895.00 | 1.80 | $1,611.00 |
| JIS | Stang, James I. | Partner | 1345.00 | 13.40 | $18,023.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 59.00 | $70,505.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 28.10 | $34,422.50 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 0.80 | $380.00 |
| MK | Kulick, Myra | Other | 395.00 | 56.10 | $22,159.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 14.00 | $5,530.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 18.30 | $8,418.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 64.10 | $25,319.50 |
| | | | | 501.50 | $340,555.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Diocese of Rockville Ctr. OCC                              Prebill#287406
18491    -00002                                            October 12, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| CA | Case Administration [B110] | 9.10 | $4,647.50 |
| CEM | Cemetery Transfers | 54.40 | $57,149.00 |
| CPO | Comp. of Prof./Others | 2.80 | $2,506.00 |
| CREV | Claims Review | 253.30 | $114,844.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 19.70 | $16,491.50 |
| CRP | CmteDisc Reqs - Parishes | 0.80 | $1,076.00 |
| DCVA | Cmte Disc Reqs - CVA | 1.00 | $695.00 |
| EAPPS | Employment Appls | 1.90 | $1,825.50 |
| IAC | IAC/Affiliate Transactions | 8.40 | $8,649.00 |
| IFA | Interim Fee Applications | 3.20 | $1,472.00 |
| IL | Insurance Litigation | 6.60 | $6,617.50 |
| MCC | Mtgs/Conf w/Client | 22.70 | $23,261.50 |
| ME | Mediation | 15.70 | $15,176.50 |
| MF | Mtgs/Conf w/ Case Prof. | 6.30 | $5,773.50 |
| MFA | Monthly Fee Statements | 12.00 | $6,573.50 |
| OPH | Open Court Hearing | 6.40 | $6,513.00 |
| PD | Plan & Disclosure Stmt. [B320] | 3.40 | $2,989.50 |
| PINJ | Preliminary Injunction | 1.10 | $1,076.50 |
| PNTC | Public Notice | 16.70 | $15,273.00 |
| SCL | State Court Litigation | 19.00 | $11,885.00 |
| SEM | Seminary Transfers | 37.00 | $36,060.00 |
| | | 501.50 | $340,555.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    4

Prebill#287406

October 12, 2021

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $12.00 |
| Conference Call [E105] | $210.00 |
| Lexis/Nexis- Legal Research [E | $249.76 |
| Pacer - Court Research | $6.80 |
| Postage [E108] | $12.12 |
| Reproduction Expense [E101] | $11.20 |
| Reproduction/ Scan Copy | $204.90 |
| Research [E106] | $3,234.00 |
| Transcript [E116] | $73.20 |
| | $4,013.98 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    5
Prebill#287406
October 12, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| NPL Bill | 09/01/2021 | CA | 0.30 | 0.30 | 460.00 | 138.00 |
| 09/01/2021 | NPL | CA | Prepare certificate of no objection regarding July monthly fee statements of PSZJ and Burns Bowen Bair. | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/02/2021 | CA | 1.30 | 1.30 | 460.00 | 598.00 |
| 09/02/2021 | NPL | CA | Update critical date memorandum. | 1.30 | 460.00 | $598.00 |
| NPL Bill | 09/02/2021 | CA | 0.10 | 0.10 | 460.00 | 46.00 |
| 09/02/2021 | NPL | CA | Draft email to J. Stang, K. Dine and B. Michael regarding updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| NPL Bill | 09/03/2021 | CA | 0.40 | 0.40 | 460.00 | 184.00 |
| 09/03/2021 | NPL | CA | Further updates to weekly critical date memorandum. | 0.40 | 460.00 | $184.00 |
| NPL Bill | 09/03/2021 | CA | 0.30 | 0.30 | 460.00 | 138.00 |
| 09/03/2021 | NPL | CA | Draft email to B. Dassa regarding case status. | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/03/2021 | CA | 0.10 | 0.10 | 460.00 | 46.00 |
| 09/03/2021 | NPL | CA | Edits to certificate of no objection regarding July monthly fee statements. | 0.10 | 460.00 | $46.00 |
| KBD Bill | 09/08/2021 | CA | 0.50 | 0.50 | 1,195.00 | 597.50 |
| 09/08/2021 | KBD | CA | Telephone conference with B. Michael regarding outstanding matters. | 0.50 | 1195.00 | $597.50 |
| BDD Bill | 09/09/2021 | CA | 1.30 | 1.30 | 460.00 | 598.00 |
| 09/09/2021 | BDD | CA | Review docket re updated critical dates memo (.5); update critical dates memo (.6); attend to calendaring matters (.1); email PSZJ team re updated critical dates memo (.1). | 1.30 | 460.00 | $598.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     6
Prebill#287406
October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/10/2021 | | CA | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/10/2021 | BMM | CA | Review critical dates memorandum and upcoming deadlines. | | 0.40 | 695.00 | $278.00 |
| BDD Bill | 09/10/2021 | | CA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/10/2021 | BDD | CA | Email B. Michael re CNO for PSZJ & Burns Bowen Bair's July monthly fee statements | | 0.10 | 460.00 | $46.00 |
| BDD Bill | 09/13/2021 | | CA | 0.20 | 0.20 | 460.00 | | 92.00 |
| 09/13/2021 | BDD | CA | Revisions to CNO re PSZJ and Burns Bowen Bair's July monthly fee statements and email B. Michael re same | | 0.20 | 460.00 | $92.00 |
| BDD Bill | 09/15/2021 | | CA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/15/2021 | BDD | CA | Email B. Michael re CNO for PSZJ & Burns Bowen Bair's July monthly fee statements | | 0.10 | 460.00 | $46.00 |
| BDD Bill | 09/15/2021 | | CA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/15/2021 | BDD | CA | Review/research filed COS re PSZJ and Burns Bowen Bair's July monthly fee statements and email B. Michael re same | | 0.10 | 460.00 | $46.00 |
| BDD Bill | 09/15/2021 | | CA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/15/2021 | BDD | CA | Email N. Lockwood re service of PSZJ & Bowen Bair's July monthly fee statement | | 0.10 | 460.00 | $46.00 |
| BDD Bill | 09/15/2021 | | CA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/15/2021 | BDD | CA | Email N. Lockwood re CNO re PSZJ & Bowen Bair's July monthly fee statements | | 0.10 | 460.00 | $46.00 |
| BDD Bill | 09/17/2021 | | CA | 0.50 | 0.50 | 460.00 | | 230.00 |
| 09/17/2021 | BDD | CA | Review docket and update critical dates memo (.4); email PSZJ team re same (.1) | | 0.50 | 460.00 | $230.00 |
| BDD | 09/21/2021 | | CA | 0.10 | 0.10 | 460.00 | | 46.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     7
Prebill#287406
October 12, 2021

|  |  |  |  | Hours |  | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill |  |  |  |  |  |  |  |
| 09/21/2021 | BDD | CA | Email N. Lockwood re critical dates | 0.10 |  | 460.00 | $46.00 |
| NPL | 09/22/2021 |  | CA | 1.30 | 1.30 | 460.00 |  | 598.00 |
| Bill |  |  |  |  |  |  |  |
| 09/22/2021 | NPL | CA | Update critical date memorandum. | 1.30 |  | 460.00 | $598.00 |
| NPL | 09/24/2021 |  | CA | 0.20 | 0.20 | 460.00 |  | 92.00 |
| Bill |  |  |  |  |  |  |  |
| 09/24/2021 | NPL | CA | Continued update weekly critical date memorandum. | 0.20 |  | 460.00 | $92.00 |
| NPL | 09/29/2021 |  | CA | 0.80 | 0.80 | 460.00 |  | 368.00 |
| Bill |  |  |  |  |  |  |  |
| 09/29/2021 | NPL | CA | Update weekly critical date memorandum. | 0.80 |  | 460.00 | $368.00 |
| NPL | 09/30/2021 |  | CA | 0.10 | 0.10 | 460.00 |  | 46.00 |
| Bill |  |  |  |  |  |  |  |
| 09/30/2021 | NPL | CA | Update service list regarding monthly fee statements. | 0.10 |  | 460.00 | $46.00 |
| NPL | 09/30/2021 |  | CA | 0.70 | 0.70 | 460.00 |  | 322.00 |
| Bill |  |  |  |  |  |  |  |
| 09/30/2021 | NPL | CA | Continued updates to weekly critical dates memorandum. | 0.70 |  | 460.00 | $322.00 |
|  |  |  |  | 9.10 |  |  | $4,647.50 |

## Cemetery Transfers

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| KBD | 09/01/2021 |  | CEM | 0.60 | 0.60 | 1,195.00 |  | 717.00 |
| Bill |  |  |  |  |  |  |  |
| 09/01/2021 | KBD | CEM | Analyze information relating to Cemetery transfer and claims. | 0.60 |  | 1195.00 | $717.00 |
| KBD | 09/02/2021 |  | CEM | 0.50 | 0.50 | 1,195.00 |  | 597.50 |
| Bill |  |  |  |  |  |  |  |
| 09/02/2021 | KBD | CEM | Correspondence among parties regarding cemetery proposal and next steps. | 0.50 |  | 1195.00 | $597.50 |
| KHB | 09/03/2021 |  | CEM | 1.10 | 1.10 | 1,225.00 |  | 1,347.50 |
| Bill |  |  |  |  |  |  |  |
| 09/03/2021 | KHB | CEM | Prepare for call re settlement proposal (.3); call with | 1.10 |  | 1225.00 | $1,347.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    8

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | J. Stang, K. Dine, B. Michael, Matt Babcock and G. Greenwood re settlement proposal (.8). | | | |
| GSG Bill | 09/03/2021 | | CEM | 0.80    0.80 | 950.00 | 760.00 |
| 09/03/2021 | GSG | CEM | Conference call with K. Brown, J. Stang, B. Michael, K. Dine re cemetery transfers, proposed settlement, and open issues. | 0.80 | 950.00 | $760.00 |
| GSG Bill | 09/03/2021 | | CEM | 0.20    0.20 | 950.00 | 190.00 |
| 09/03/2021 | GSG | CEM | Review database documents re cemetery transfers. | 0.20 | 950.00 | $190.00 |
| GSG Bill | 09/03/2021 | | CEM | 0.60    0.60 | 950.00 | 570.00 |
| 09/03/2021 | GSG | CEM | Review IAC Report and footnotes re cemetery transfers, burial contracts, and financial reports. | 0.60 | 950.00 | $570.00 |
| KBD Bill | 09/03/2021 | | CEM | 0.10    0.10 | 1,195.00 | 119.50 |
| 09/03/2021 | KBD | CEM | Correspondence among parties regarding call relating to cemetery proposal. | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/03/2021 | | CEM | 0.40    0.40 | 1,195.00 | 478.00 |
| 09/03/2021 | KBD | CEM | Analyze issues relating to cemetery transfer. | 0.40 | 1195.00 | $478.00 |
| KBD Bill | 09/03/2021 | | CEM | 1.00    1.00 | 11,958.00 | 11,958.00 |
| 09/03/2021 | KBD | CEM | Call w/PSZJ and BRG regarding cemetery proposal. | 0.80 | 1195.00 | $956.00 |
| BMM Bill | 09/03/2021 | | CEM | 0.20    0.20 | 695.00 | 139.00 |
| 09/03/2021 | BMM | CEM | Review cemetery documents. | 0.20 | 695.00 | $139.00 |
| BMM Bill | 09/03/2021 | | CEM | 1.00    1.00 | 695.00 | 695.00 |
| 09/03/2021 | BMM | CEM | Meeting with PSZJ/BRG team regarding cemetery transfer. | 0.80 | 695.00 | $556.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     9

Prebill#287406

October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JIS Bill | 09/03/2021 | | CEM | 0.50 | 0.50 | 1,345.00 | | 672.50 |
| 09/03/2021 | JIS | CEM | (Partial) Call with PSZJ team regarding cemetery issues. | | 0.50 | 1345.00 | $672.50 |
| KHB Bill | 09/06/2021 | | CEM | 2.30 | 2.30 | 1,225.00 | | 2,817.50 |
| 09/06/2021 | KHB | CEM | Evaluate Debtor's cemetery settlement offer and review IAC report re same. | | 2.30 | 1225.00 | $2,817.50 |
| KHB Bill | 09/07/2021 | | CEM | 3.80 | 3.80 | 1,225.00 | | 4,655.00 |
| 09/07/2021 | KHB | CEM | Review letter from counsel from Cem Co to Jones Day requesting discovery (.3); emails with J. Stang and B. Michael re same (.2); evaluate claims against CemCo and Cemetery Trust and alleged defenses (2.6); work on complaint (.7). | | 3.80 | 1225.00 | $4,655.00 |
| GSG Bill | 09/07/2021 | | CEM | 1.20 | 1.20 | 950.00 | | 1,140.00 |
| 09/07/2021 | GSG | CEM | Review burial contracts and Anchin study re perpetual maintenance. | | 1.20 | 950.00 | $1,140.00 |
| GSG Bill | 09/07/2021 | | CEM | 0.20 | 0.20 | 950.00 | | 190.00 |
| 09/07/2021 | GSG | CEM | Confer with K. Brown re cemetery transfer issues. | | 0.20 | 950.00 | $190.00 |
| GSG Bill | 09/07/2021 | | CEM | 1.30 | 1.30 | 950.00 | | 1,235.00 |
| 09/07/2021 | GSG | CEM | Search database and review documents re cemetery rules and regulations. | | 1.30 | 950.00 | $1,235.00 |
| GSG Bill | 09/07/2021 | | CEM | 1.40 | 1.40 | 950.00 | | 1,330.00 |
| 09/07/2021 | GSG | CEM | Review financial statements/notes and cemetery sale documents re transfers. | | 1.40 | 950.00 | $1,330.00 |
| GSG Bill | 09/07/2021 | | CEM | 2.80 | 2.80 | 950.00 | | 2,660.00 |
| 09/07/2021 | GSG | CEM | Research/review cases re fraudulent transfer avoidance and benefits/burdens. | | 2.80 | 950.00 | $2,660.00 |
| GSG | 09/07/2021 | | CEM | 0.30 | 0.30 | 950.00 | | 285.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    10
Prebill#287406
October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/07/2021 | GSG | CEM | Outline research conclusions re nature of cemetery obligations and avoidance claims. | 0.30 | 950.00 | $285.00 |
| BMM Bill | 09/07/2021 | | CEM | 0.10      0.10 | 695.00 | 69.50 |
| 09/07/2021 | BMM | CEM | Emails to Diocese, Cemetery, and PSZJ regarding meeting scheduling. | 0.10 | 695.00 | $69.50 |
| KHB Bill | 09/08/2021 | | CEM | 3.70      3.70 | 1,225.00 | 4,532.50 |
| 09/08/2021 | KHB | CEM | Review recent developments on RFRA and Religious Liberty issues (.6); work on Complaint (1.7); analyze and evaluate settlement proposal from Debtor (.6); review IAC report and exhibits reevaluation of settlement proposal (.8). | 3.70 | 1225.00 | $4,532.50 |
| GSG Bill | 09/08/2021 | | CEM | 0.90      0.90 | 950.00 | 855.00 |
| 09/08/2021 | GSG | CEM | Research/review cases re net effect of cemetery transfers. | 0.90 | 950.00 | $855.00 |
| GSG Bill | 09/08/2021 | | CEM | 0.20      0.20 | 950.00 | 190.00 |
| 09/08/2021 | GSG | CEM | Review K. Brown revisions to draft cemetery complaint. | 0.20 | 950.00 | $190.00 |
| GSG Bill | 09/08/2021 | | CEM | 5.90      5.90 | 950.00 | 5,605.00 |
| 09/08/2021 | GSG | CEM | Draft memo re nature of cemetery maintenance obligations. | 5.90 | 950.00 | $5,605.00 |
| GSG Bill | 09/08/2021 | | CEM | 0.20      0.20 | 950.00 | 190.00 |
| 09/08/2021 | GSG | CEM | Email team re draft memo and cemetery conference call. | 0.20 | 950.00 | $190.00 |
| KBD Bill | 09/08/2021 | | CEM | 0.20      0.20 | 1,195.00 | 239.00 |
| 09/08/2021 | KBD | CEM | Review correspondence among PSZJ and BRG teams regarding matters relating to cemetery transfer. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    11
Diocese of Rockville Ctr. OCC                                          Prebill#287406
18491    -00002                                                        October 12, 2021

|  |  |  |  | Hours |  | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JIS<br>Bill | 09/09/2021 |  | CEM | 0.10 | 0.10 | 1,345.00 |  | 134.50 |
| 09/09/2021 | JIS | CEM | Call with K. Brown re issues raised in call with<br>Cemetery counsel re exchange of information. |  | 0.10 | 1345.00 | $134.50 |
| KHB<br>Bill | 09/09/2021 |  | CEM | 1.30 | 1.30 | 1,225.00 |  | 1,592.50 |
| 09/09/2021 | KHB | CEM | Prepare for call with Cemetery Counsel and Jones<br>Day (.4); call with counsel for Cemetery Corp and<br>Jones Day re disclosure of documents and IAC<br>report requests (.5); confer with J. Stang re same<br>(.1); confer with K. Dine re same (.1); emails with<br>B. Michael re further communications with Jones<br>Day and Special Mediator re IAC report (.2). |  | 1.30 | 1225.00 | $1,592.50 |
| GSG<br>Bill | 09/09/2021 |  | CEM | 0.50 | 0.50 | 950.00 |  | 475.00 |
| 09/09/2021 | GSG | CEM | Conference call among PSZJ team, Debtor's counsel,<br>and cemetery counsel re settlement discussions. |  | 0.50 | 950.00 | $475.00 |
| GSG<br>Bill | 09/09/2021 |  | CEM | 0.70 | 0.70 | 950.00 |  | 665.00 |
| 09/09/2021 | GSG | CEM | Review and revise draft Cemetery complaint re trust<br>issue. |  | 0.70 | 950.00 | $665.00 |
| GSG<br>Bill | 09/09/2021 |  | CEM | 0.20 | 0.20 | 950.00 |  | 190.00 |
| 09/09/2021 | GSG | CEM | Prepare blackline of cemetery complaint and email<br>K. Brown re same. |  | 0.20 | 950.00 | $190.00 |
| GSG<br>Bill | 09/09/2021 |  | CEM | 0.90 | 0.90 | 950.00 |  | 855.00 |
| 09/09/2021 | GSG | CEM | Review Anchin report and Cemetery Corp.<br>financials re expenses and revenue. |  | 0.90 | 950.00 | $855.00 |
| GSG<br>Bill | 09/09/2021 |  | CEM | 0.80 | 0.80 | 950.00 |  | 760.00 |
| 09/09/2021 | GSG | CEM | Draft memo re nature of cemetery maintenance<br>obligations. |  | 0.80 | 950.00 | $760.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    12

Prebill#287406

October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/09/2021 | | CEM | 0.50 | 0.50 | 1,195.00 | | 597.50 |
| 09/09/2021 | KBD | CEM | Call w/Jones Day, counsel for Cemetery Corp, special mediator, counsel for special mediator and PSZJ regarding next steps with respect to cemetery transfer. | | 0.50 | 1195.00 | $597.50 |
| KBD Bill | 09/09/2021 | | CEM | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/09/2021 | KBD | CEM | Call w/K. Brown regarding providing information to counsel for Cemetery Corp. | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/09/2021 | | CEM | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/09/2021 | KBD | CEM | Follow-up call regarding Cemetery w/B. Michael | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/09/2021 | | CEM | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/09/2021 | KBD | CEM | Correspondence relating to cemetery issues among PSZJ team. | | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/09/2021 | | CEM | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/09/2021 | BMM | CEM | Call with Debtor, Cemetery, and Committee regarding document production and settlement. | | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/09/2021 | | CEM | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/09/2021 | BMM | CEM | Follow-up communications with PSZJ team and Jones Day from Cemetery meeting. | | 0.40 | 695.00 | $278.00 |
| KHB Bill | 09/10/2021 | | CEM | 0.40 | 0.40 | 1,225.00 | | 490.00 |
| 09/10/2021 | KHB | CEM | Revise cemetery complaint. | | 0.40 | 1225.00 | $490.00 |
| GSG Bill | 09/10/2021 | | CEM | 3.80 | 3.80 | 950.00 | | 3,610.00 |
| 09/10/2021 | GSG | CEM | Draft memo re cemetery maintenance obligations and legal analysis. | | 3.80 | 950.00 | $3,610.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    13

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| KBD Bill | 09/10/2021 | CEM | 0.40 | 0.40 | 1,195.00 | 478.00 |
| 09/10/2021 | KBD | CEM | Revise draft complaint regarding cemetery transfer | 0.40 | 1195.00 | $478.00 |
| KHB Bill | 09/13/2021 | CEM | 1.30 | 1.30 | 1,225.00 | 1,592.50 |
| 09/13/2021 | KHB | CEM | Analyze reports on perpetual cemetery maintenance obligations in source of legal obligations. | 1.30 | 1225.00 | $1,592.50 |
| KBD Bill | 09/13/2021 | CEM | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/13/2021 | KBD | CEM | Review revisions to complaint with respect to Cemetery. | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/13/2021 | CEM | 1.10 | 1.10 | 695.00 | 764.50 |
| 09/13/2021 | BMM | CEM | Revise draft cemetery complaint. | 1.10 | 695.00 | $764.50 |
| BMM Bill | 09/13/2021 | CEM | 1.20 | 1.20 | 695.00 | 834.00 |
| 09/13/2021 | BMM | CEM | Further revisions to cemetery complaint. | 1.20 | 695.00 | $834.00 |
| KHB Bill | 09/14/2021 | CEM | 1.70 | 1.70 | 1,225.00 | 2,082.50 |
| 09/14/2021 | KHB | CEM | Call with Special Mediator and Jones Day re Cemetery Corp. discovery requests, production of documents and redacted portions of IAC report (.8); review email from E. Stephens re document production and transmission of redacted portions of IAC report (.4); emails with B. Michael re same (.2); review revisions to common interest agreement (.3). | 1.70 | 1225.00 | $2,082.50 |
| KBD Bill | 09/14/2021 | CEM | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/14/2021 | KBD | CEM | Correspondence among PSZJ and Jones Day regarding documents relating to cemetery transfer | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/14/2021 | CEM | 0.70 | 0.70 | 1,195.00 | 836.50 |
| 09/14/2021 | KBD | CEM | Analyze documents relating to cemetery transfer | 0.70 | 1195.00 | $836.50 |
| BMM | 09/14/2021 | CEM | 0.80 | 0.80 | 695.00 | 556.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 09/14/2021 | BMM | CEM | Review redacted IAC report for transmission to Cemetery. | | 0.80 | 695.00 | $556.00 |
| KBD Bill | 09/14/2021 | | CEM | 0.30 | 0.30 | 1,195.00 | 358.50 |
| 09/14/2021 | KBD | CEM | Review proposed redactions to IAC report. | | 0.30 | 1195.00 | $358.50 |
| KBD Bill | 09/15/2021 | | CEM | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/15/2021 | KBD | CEM | Review correspondence among PSZJ team relating to cemetery complaint and documentation. | | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/15/2021 | | CEM | 0.10 | 0.10 | 695.00 | 69.50 |
| 09/15/2021 | BMM | CEM | Revise draft cemetery complaint and email same to PSZJ team. | | 0.10 | 695.00 | $69.50 |
| KBD Bill | 09/19/2021 | | CEM | 1.00 | 1.00 | 1,195.00 | 1,195.00 |
| 09/19/2021 | KBD | CEM | Analysis of documents and pleadings relating to Cemetery transfer. | | 1.00 | 1195.00 | $1,195.00 |
| GSG Bill | 09/20/2021 | | CEM | 0.50 | 0.50 | 950.00 | 475.00 |
| 09/20/2021 | GSG | CEM | Review Cemetery Complaint, declassified documents, and redacted IAC report re documents to be provided to Cemetery Corp. | | 0.50 | 950.00 | $475.00 |
| KHB Bill | 09/22/2021 | | CEM | 0.60 | 0.60 | 1,225.00 | 735.00 |
| 09/22/2021 | KHB | CEM | Emails with B. Michael and J. Stang and Frank Oswald re transmission of IAC report and exhibits to Cemetery Corp. (.3); review emails and attachments from E. Stephens re IAC report and exhibits (.3). | | 0.60 | 1225.00 | $735.00 |
| KHB Bill | 09/29/2021 | | CEM | 0.40 | 0.40 | 1,225.00 | 490.00 |
| 09/29/2021 | KHB | CEM | Emails with counsel for Debtor and Cemetery Corp. re obtaining  Cemetery Corp. docs provided to IAC (.2); emails with B. Michael re same (.2). | | 0.40 | 1225.00 | $490.00 |
| KBD | 09/29/2021 | | CEM | 0.20 | 0.20 | 1,195.00 | 239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    15

Prebill#287406

October 12, 2021

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 09/29/2021 | KBD | CEM | Review correspondence among PSZJ team, Cemetery counsel and Jones Day regarding discovery related to Cemetery. | 0.20 | | 1195.00 | $239.00 |
| KHB Bill | 09/30/2021 | | CEM | 1.10 | 1.10 | 1,225.00 | 1,347.50 |
| 09/30/2021 | KHB | CEM | Emails from E. Stephens re protective order (.1); status call with Special Mediator (.7); emails with G. Greenwood re revisions to Cemetery Complaint (.3). | 1.10 | | 1225.00 | $1,347.50 |
| GSG Bill | 09/30/2021 | | CEM | 0.60 | 0.60 | 950.00 | 570.00 |
| 09/30/2021 | GSG | CEM | Review email and revise cemetery complaint per IAC report. | 0.60 | | 950.00 | $570.00 |
| KBD Bill | 09/30/2021 | | CEM | 0.10 | 0.10 | 1,195.00 | 119.50 |
| 09/30/2021 | KBD | CEM | Correspondence among Jones Day and counsel for Cemetery. | 0.10 | | 1195.00 | $119.50 |
| KBD Bill | 09/30/2021 | | CEM | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/30/2021 | KBD | CEM | Review correspondence among PSZJ team regarding Seminary complaint. | 0.20 | | 1195.00 | $239.00 |
| | | | | 54.40 | | | $57,149.00 |

**Comp. of Prof./Others**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/03/2021 | | CPO | 0.40 | 0.40 | 1,195.00 | 478.00 |
| 09/03/2021 | KBD | CPO | Analyze issues relating to Morningstar w/B. Michael (for part) | 0.40 | | 1195.00 | $478.00 |
| BMM Bill | 09/03/2021 | | CPO | 0.30 | 0.30 | 695.00 | 208.50 |
| 09/03/2021 | BMM | CPO | Discuss Morningstar Star Initiative counteroffer with K. Dine. | 0.40 | | 695.00 | $278.00 |
| BMM Bill | 09/03/2021 | | CPO | 0.60 | 0.60 | 695.00 | 417.00 |
| 09/03/2021 | BMM | CPO | Review Debtor's professionals fee statements. | 0.60 | | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Diocese of Rockville Ctr. OCC

Prebill#287406

18491    -00002

October 12, 2021

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BMM Bill | 09/03/2021 | CPO | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/03/2021 | BMM | CPO | Review Debtor's professionals fee statements. | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/09/2021 | CPO | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/09/2021 | BMM | CPO | Review Debtor's professionals fee statements. | 0.30 | 695.00 | $208.50 |
| IAWN Bill | 09/21/2021 | CPO | 0.80 | 0.80 | 1,145.00 | | 916.00 |
| 09/21/2021 | IAWN | CPO | Review Reed Smith fee application | 0.80 | 1145.00 | $916.00 |
| | | | | | 2.80 | | $2,506.00 |

## Claims Review

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| MK Bill | 09/01/2021 | CREV | 2.20 | 2.20 | 395.00 | | 869.00 |
| 09/01/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.20 | 395.00 | $869.00 |
| BA Bill | 09/01/2021 | CREV | 3.00 | 3.00 | 460.00 | | 1,380.00 |
| 09/01/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 3.00 | 460.00 | $1,380.00 |
| MK Bill | 09/02/2021 | CREV | 1.30 | 1.30 | 395.00 | | 513.50 |
| 09/02/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.30 | 395.00 | $513.50 |
| MK Bill | 09/02/2021 | CREV | 3.00 | 3.00 | 395.00 | | 1,185.00 |
| 09/02/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 3.00 | 395.00 | $1,185.00 |
| DHH Bill | 09/02/2021 | CREV | 3.20 | 3.20 | 395.00 | | 1,264.00 |
| 09/02/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 3.20 | 395.00 | $1,264.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| MK<br>Bill | 09/03/2021 | | CREV | 1.80 | 1.80 | 395.00 | 711.00 |
| 09/03/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | 1.80 | 395.00 | $711.00 |
| MK<br>Bill | 09/03/2021 | | CREV | 0.90 | 0.90 | 395.00 | 355.50 |
| 09/03/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | 0.90 | 395.00 | $355.50 |
| DHH<br>Bill | 09/03/2021 | | CREV | 3.50 | 3.50 | 395.00 | 1,382.50 |
| 09/03/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | | 3.50 | 395.00 | $1,382.50 |
| BA<br>Bill | 09/08/2021 | | CREV | 1.00 | 1.00 | 460.00 | 460.00 |
| 09/08/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | | 1.00 | 460.00 | $460.00 |
| BMM<br>Bill | 09/08/2021 | | CREV | 3.00 | 3.00 | 695.00 | 2,085.00 |
| 09/08/2021 | BMM | CREV | Review claims and revise chart of claims. | | 3.00 | 695.00 | $2,085.00 |
| MK<br>Bill | 09/09/2021 | | CREV | 0.60 | 0.60 | 395.00 | 237.00 |
| 09/09/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | 0.60 | 395.00 | $237.00 |
| DHH<br>Bill | 09/09/2021 | | CREV | 1.20 | 1.20 | 395.00 | 474.00 |
| 09/09/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | | 1.20 | 395.00 | $474.00 |
| BA<br>Bill | 09/09/2021 | | CREV | 1.00 | 1.00 | 460.00 | 460.00 |
| 09/09/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | | 1.00 | 460.00 | $460.00 |
| MK<br>Bill | 09/10/2021 | | CREV | 5.00 | 5.00 | 395.00 | 1,975.00 |
| 09/10/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | 5.00 | 395.00 | $1,975.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

|  |  |  |  | Hours |  | Rate | Amount |
|---|---|---|---|---|---|---|---|
| DHH Bill | 09/10/2021 |  | CREV | 4.20 | 4.20 | 395.00 | 1,659.00 |
| 09/10/2021 | DHH | CREV | Review and chart filed sexual abuse claims. |  | 4.20 | 395.00 | $1,659.00 |
| BA Bill | 09/10/2021 |  | CREV | 2.00 | 2.00 | 460.00 | 920.00 |
| 09/10/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. |  | 2.00 | 460.00 | $920.00 |
| BMM Bill | 09/10/2021 |  | CREV | 2.80 | 2.80 | 695.00 | 1,946.00 |
| 09/10/2021 | BMM | CREV | Review claims and revise chart of claims. |  | 2.80 | 695.00 | $1,946.00 |
| SLL Bill | 09/13/2021 |  | CREV | 3.20 | 3.20 | 395.00 | 1,264.00 |
| 09/13/2021 | SLL | CREV | Review and chart sex abuse claims. |  | 3.20 | 395.00 | $1,264.00 |
| MK Bill | 09/13/2021 |  | CREV | 0.60 | 0.60 | 395.00 | 237.00 |
| 09/13/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. |  | 0.60 | 395.00 | $237.00 |
| MK Bill | 09/13/2021 |  | CREV | 1.70 | 1.70 | 395.00 | 671.50 |
| 09/13/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. |  | 1.70 | 395.00 | $671.50 |
| DHH Bill | 09/13/2021 |  | CREV | 5.30 | 5.30 | 395.00 | 2,093.50 |
| 09/13/2021 | DHH | CREV | Review and chart filed sexual abuse claims. |  | 5.30 | 395.00 | $2,093.50 |
| BMM Bill | 09/13/2021 |  | CREV | 1.40 | 1.40 | 695.00 | 973.00 |
| 09/13/2021 | BMM | CREV | Review claims and revise chart of claims. |  | 1.40 | 695.00 | $973.00 |
| NHB Bill | 09/14/2021 |  | CREV | 3.00 | 3.00 | 395.00 | 1,185.00 |
| 09/14/2021 | NHB | CREV | Review and chart sexual abuse claims. |  | 3.00 | 395.00 | $1,185.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Diocese of Rockville Ctr. OCC                                       Prebill#287406
18491   -00002                                                      October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| SLL Bill | 09/14/2021 | | CREV | 4.00 | 4.00 | 395.00 | | 1,580.00 |
| 09/14/2021 | SLL | CREV | Review and chart sexual abuse claims. | | | 4.00 | 395.00 | $1,580.00 |
| MK Bill | 09/14/2021 | | CREV | 2.30 | 2.30 | 395.00 | | 908.50 |
| 09/14/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | | 2.30 | 395.00 | $908.50 |
| MK Bill | 09/14/2021 | | CREV | 1.70 | 1.70 | 395.00 | | 671.50 |
| 09/14/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | | 1.70 | 395.00 | $671.50 |
| MK Bill | 09/14/2021 | | CREV | 0.80 | 0.80 | 395.00 | | 316.00 |
| 09/14/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | | 0.80 | 395.00 | $316.00 |
| MK Bill | 09/14/2021 | | CREV | 1.60 | 1.60 | 395.00 | | 632.00 |
| 09/14/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | | 1.60 | 395.00 | $632.00 |
| DHH Bill | 09/14/2021 | | CREV | 3.30 | 3.30 | 395.00 | | 1,303.50 |
| 09/14/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | | | 3.30 | 395.00 | $1,303.50 |
| BA Bill | 09/14/2021 | | CREV | 0.50 | 0.50 | 460.00 | | 230.00 |
| 09/14/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | | | 0.50 | 460.00 | $230.00 |
| NHB Bill | 09/15/2021 | | CREV | 3.00 | 3.00 | 395.00 | | 1,185.00 |
| 09/15/2021 | NHB | CREV | Review and chart sexual abuse claims. | | | 3.00 | 395.00 | $1,185.00 |
| SLL Bill | 09/15/2021 | | CREV | 3.00 | 3.00 | 395.00 | | 1,185.00 |
| 09/15/2021 | SLL | CREV | Review and chart sexual abuse claims. | | | 3.00 | 395.00 | $1,185.00 |
| MK | 09/15/2021 | | CREV | 3.90 | 3.90 | 395.00 | | 1,540.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/15/2021 | MK | CREV | Redact personal indentifying information from sexual abuse claims. | 3.90 | 395.00 | $1,540.50 |
| MK Bill | 09/15/2021 | | CREV | 1.90 | 1.90 | 395.00 | 750.50 |
| 09/15/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.90 | 395.00 | $750.50 |
| DHH Bill | 09/15/2021 | | CREV | 5.00 | 5.00 | 395.00 | 1,975.00 |
| 09/15/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.00 | 395.00 | $1,975.00 |
| BA Bill | 09/15/2021 | | CREV | 3.00 | 3.00 | 460.00 | 1,380.00 |
| 09/15/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 3.00 | 460.00 | $1,380.00 |
| BMM Bill | 09/15/2021 | | CREV | 1.00 | 1.00 | 695.00 | 695.00 |
| 09/15/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.00 | 695.00 | $695.00 |
| NHB Bill | 09/16/2021 | | CREV | 4.00 | 4.00 | 395.00 | 1,580.00 |
| 09/16/2021 | NHB | CREV | Review and chart sexual abuse claims. | 4.00 | 395.00 | $1,580.00 |
| SLL Bill | 09/16/2021 | | CREV | 4.50 | 4.50 | 395.00 | 1,777.50 |
| 09/16/2021 | SLL | CREV | Review and chart sexual abuse claims. | 4.50 | 395.00 | $1,777.50 |
| DHH Bill | 09/16/2021 | | CREV | 4.80 | 4.80 | 395.00 | 1,896.00 |
| 09/16/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.80 | 395.00 | $1,896.00 |
| SLL Bill | 09/17/2021 | | CREV | 4.00 | 4.00 | 395.00 | 1,580.00 |
| 09/17/2021 | SLL | CREV | Review and chart sex abuse claims. | 4.00 | 395.00 | $1,580.00 |
| DHH Bill | 09/17/2021 | | CREV | 4.80 | 4.80 | 395.00 | 1,896.00 |
| 09/17/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 4.80 | 395.00 | $1,896.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    21
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BA Bill | 09/17/2021 | | CREV | 0.30 | 0.30 | 460.00 | | 138.00 |
| 09/17/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | | 0.30 | 460.00 | $138.00 |
| SLL Bill | 09/20/2021 | | CREV | 5.00 | 5.00 | 395.00 | | 1,975.00 |
| 09/20/2021 | SLL | CREV | Review and chart sex abuse claims. | | 5.00 | 395.00 | $1,975.00 |
| MK Bill | 09/20/2021 | | CREV | 0.70 | 0.70 | 395.00 | | 276.50 |
| 09/20/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | 0.70 | 395.00 | $276.50 |
| DHH Bill | 09/20/2021 | | CREV | 5.40 | 5.40 | 395.00 | | 2,133.00 |
| 09/20/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | | 5.40 | 395.00 | $2,133.00 |
| BMM Bill | 09/20/2021 | | CREV | 2.30 | 2.30 | 695.00 | | 1,598.50 |
| 09/20/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | | 2.30 | 695.00 | $1,598.50 |
| SLL Bill | 09/21/2021 | | CREV | 5.50 | 5.50 | 395.00 | | 2,172.50 |
| 09/21/2021 | SLL | CREV | Review and chart sex abuse claims. | | 5.50 | 395.00 | $2,172.50 |
| MK Bill | 09/21/2021 | | CREV | 2.40 | 2.40 | 395.00 | | 948.00 |
| 09/21/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | | 2.40 | 395.00 | $948.00 |
| KBD Bill | 09/21/2021 | | CREV | 0.70 | 0.70 | 1,195.00 | | 836.50 |
| 09/21/2021 | KBD | CREV | Analyze claims filed. | | 0.70 | 1195.00 | $836.50 |
| BMM Bill | 09/21/2021 | | CREV | 2.00 | 2.00 | 695.00 | | 1,390.00 |
| 09/21/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | | 2.00 | 695.00 | $1,390.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    22
Diocese of Rockville Ctr. OCC                                         Prebill#287406
18491    -00002                                                      October 12, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| SLL Bill | 09/22/2021 | | CREV  5.00  5.00 | 395.00 | | 1,975.00 |
| 09/22/2021 | SLL | CREV | Review and chart sex abuse claims. | 5.00 | 395.00 | $1,975.00 |
| NPL Bill | 09/22/2021 | | CREV  0.10  0.10 | 460.00 | | 46.00 |
| 09/22/2021 | NPL | CREV | Review entered orders on claim objections. | 0.10 | 460.00 | $46.00 |
| MK Bill | 09/22/2021 | | CREV  0.70  0.70 | 395.00 | | 276.50 |
| 09/22/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.70 | 395.00 | $276.50 |
| MK Bill | 09/22/2021 | | CREV  0.30  0.30 | 395.00 | | 118.50 |
| 09/22/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.30 | 395.00 | $118.50 |
| MK Bill | 09/22/2021 | | CREV  1.10  1.10 | 395.00 | | 434.50 |
| 09/22/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.10 | 395.00 | $434.50 |
| MK Bill | 09/22/2021 | | CREV  0.90  0.90 | 395.00 | | 355.50 |
| 09/22/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.90 | 395.00 | $355.50 |
| DHH Bill | 09/22/2021 | | CREV  6.20  6.20 | 395.00 | | 2,449.00 |
| 09/22/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 6.20 | 395.00 | $2,449.00 |
| BA Bill | 09/22/2021 | | CREV  0.20  0.20 | 460.00 | | 92.00 |
| 09/22/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 0.20 | 460.00 | $92.00 |
| SLL Bill | 09/23/2021 | | CREV  5.50  5.50 | 395.00 | | 2,172.50 |
| 09/23/2021 | SLL | CREV | Review and chart sex abuse claims. | 5.50 | 395.00 | $2,172.50 |
| MK | 09/23/2021 | | CREV  1.70  1.70 | 395.00 | | 671.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Diocese of Rockville Ctr. OCC

Prebill#287406

18491    -00002

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/23/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims | 1.70 | 395.00 | $671.50 |
| MK Bill | 09/23/2021 | | CREV | 0.40 | 0.40 | 395.00 | 158.00 |
| 09/23/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.40 | 395.00 | $158.00 |
| MK Bill | 09/23/2021 | | CREV | 2.40 | 2.40 | 395.00 | 948.00 |
| 09/23/2021 | MK | CREV | Begin redacting personal identifying information from sexual abuse claims (partial 245 page claim). | 2.40 | 395.00 | $948.00 |
| DHH Bill | 09/23/2021 | | CREV | 2.10 | 2.10 | 395.00 | 829.50 |
| 09/23/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 2.10 | 395.00 | $829.50 |
| BA Bill | 09/23/2021 | | CREV | 1.00 | 1.00 | 460.00 | 460.00 |
| 09/23/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.00 | 460.00 | $460.00 |
| BMM Bill | 09/23/2021 | | CREV | 0.50 | 0.50 | 695.00 | 347.50 |
| 09/23/2021 | BMM | CREV | E-mail to Debtor's counsel regarding proof of claim access. | 0.50 | 695.00 | $347.50 |
| SLL Bill | 09/24/2021 | | CREV | 5.50 | 5.50 | 395.00 | 2,172.50 |
| 09/24/2021 | SLL | CREV | Review and chart sex abuse claims. | 5.50 | 395.00 | $2,172.50 |
| MK Bill | 09/24/2021 | | CREV | 2.10 | 2.10 | 395.00 | 829.50 |
| 09/24/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.10 | 395.00 | $829.50 |
| BMM Bill | 09/24/2021 | | CREV | 3.60 | 3.60 | 695.00 | 2,502.00 |
| 09/24/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 3.60 | 695.00 | $2,502.00 |
| NHB | 09/27/2021 | | CREV | 1.50 | 1.50 | 395.00 | 592.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    24

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/27/2021 | NHB | CREV | Review and chart confiidential sexual abuse claims. | 1.50 | 395.00 | $592.50 |
| SLL | 09/27/2021 | | CREV | 3.50 | 3.50 | 395.00 | | 1,382.50 |
| Bill | | | | | | |
| 09/27/2021 | SLL | CREV | Review and chart sex abuse claims. | 3.50 | 395.00 | $1,382.50 |
| MK | 09/27/2021 | | CREV | 1.30 | 1.30 | 395.00 | | 513.50 |
| Bill | | | | | | |
| 09/27/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.30 | 395.00 | $513.50 |
| MK | 09/27/2021 | | CREV | 0.70 | 0.70 | 395.00 | | 276.50 |
| Bill | | | | | | |
| 09/27/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.70 | 395.00 | $276.50 |
| MK | 09/27/2021 | | CREV | 1.80 | 1.80 | 395.00 | | 711.00 |
| Bill | | | | | | |
| 09/27/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.80 | 395.00 | $711.00 |
| NPL | 09/27/2021 | | CREV | 0.20 | 0.20 | 460.00 | | 92.00 |
| Bill | | | | | | |
| 09/27/2021 | NPL | CREV | Email communications with S. Lee regarding updated abuse proof of claims. | 0.20 | 460.00 | $92.00 |
| NPL | 09/27/2021 | | CREV | 1.20 | 1.20 | 460.00 | | 552.00 |
| Bill | | | | | | |
| 09/27/2021 | NPL | CREV | Review updated abuse claims. | 1.20 | 460.00 | $552.00 |
| NPL | 09/27/2021 | | CREV | 0.10 | 0.10 | 460.00 | | 46.00 |
| Bill | | | | | | |
| 09/27/2021 | NPL | CREV | Email communications with D. Hinojosa regarding abuse claim review. | 0.10 | 460.00 | $46.00 |
| KBD | 09/27/2021 | | CREV | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| Bill | | | | | | |
| 09/27/2021 | KBD | CREV | Analysis of claims chart. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    25
Diocese of Rockville Ctr. OCC                                             Prebill#287406
18491    -00002                                                          October 12, 2021

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BMM Bill | 09/27/2021 |  | CREV | 1.40 | 1.40 | 695.00 |  | 973.00 |
| 09/27/2021 | BMM | CREV | Review sexual abuse claims and revise chart. |  |  | 1.40 | 695.00 | $973.00 |
| SLL Bill | 09/28/2021 |  | CREV | 5.50 | 5.50 | 395.00 |  | 2,172.50 |
| 09/28/2021 | SLL | CREV | Review and chart sex abuse claims. |  |  | 5.50 | 395.00 | $2,172.50 |
| BMM Bill | 09/28/2021 |  | CREV | 0.30 | 0.30 | 695.00 |  | 208.50 |
| 09/28/2021 | BMM | CREV | Review sexual abuse claims and revise chart. |  |  | 0.30 | 695.00 | $208.50 |
| MK Bill | 09/28/2021 |  | CREV | 3.30 | 3.30 | 395.00 |  | 1,303.50 |
| 09/28/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. |  |  | 3.30 | 395.00 | $1,303.50 |
| MK Bill | 09/28/2021 |  | CREV | 0.70 | 0.70 | 395.00 |  | 276.50 |
| 09/28/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. |  |  | 0.70 | 395.00 | $276.50 |
| DHH Bill | 09/28/2021 |  | CREV | 5.20 | 5.20 | 395.00 |  | 2,054.00 |
| 09/28/2021 | DHH | CREV | Review and chart filed sexual abuse claims. |  |  | 5.20 | 395.00 | $2,054.00 |
| BA Bill | 09/28/2021 |  | CREV | 2.00 | 2.00 | 460.00 |  | 920.00 |
| 09/28/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. |  |  | 2.00 | 460.00 | $920.00 |
| KBD Bill | 09/28/2021 |  | CREV | 2.30 | 2.30 | 1,195.00 |  | 2,748.50 |
| 09/28/2021 | KBD | CREV | Review claims chart and filed claims. |  |  | 2.30 | 1195.00 | $2,748.50 |
| BMM Bill | 09/28/2021 |  | CREV | 2.30 | 2.30 | 695.00 |  | 1,598.50 |
| 09/28/2021 | BMM | CREV | Review sexual abuse claims and revise chart. |  |  | 2.30 | 695.00 | $1,598.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    26
Diocese of Rockville Ctr. OCC                                         Prebill#287406
18491    -00002                                                       October 12, 2021

|  |  |  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| NHB Bill | 09/29/2021 |  | CREV | 2.50 | 2.50 | 395.00 |  | 987.50 |
| 09/29/2021 | NHB | CREV | Review and chart sexual abuse claims. |  |  | 2.50 | 395.00 | $987.50 |
| SLL Bill | 09/29/2021 |  | CREV | 5.00 | 5.00 | 395.00 |  | 1,975.00 |
| 09/29/2021 | SLL | CREV | Review and chart sexual abuse claims. |  |  | 5.00 | 395.00 | $1,975.00 |
| MK Bill | 09/29/2021 |  | CREV | 0.40 | 0.40 | 395.00 |  | 158.00 |
| 09/29/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. |  |  | 0.40 | 395.00 | $158.00 |
| MK Bill | 09/29/2021 |  | CREV | 0.80 | 0.80 | 395.00 |  | 316.00 |
| 09/29/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. |  |  | 0.80 | 395.00 | $316.00 |
| MK Bill | 09/29/2021 |  | CREV | 0.90 | 0.90 | 395.00 |  | 355.50 |
| 09/29/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. |  |  | 0.90 | 395.00 | $355.50 |
| DHH Bill | 09/29/2021 |  | CREV | 4.80 | 4.80 | 395.00 |  | 1,896.00 |
| 09/29/2021 | DHH | CREV | Review and chart filed sexual abuse claims. |  |  | 4.80 | 395.00 | $1,896.00 |
| NPL Bill | 09/29/2021 |  | CREV | 0.30 | 0.30 | 460.00 |  | 138.00 |
| 09/29/2021 | NPL | CREV | Email communications with S. Lee regarding update abuse proof of claims. |  |  | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/29/2021 |  | CREV | 0.50 | 0.50 | 460.00 |  | 230.00 |
| 09/29/2021 | NPL | CREV | Review updated abuse proof of claims. |  |  | 0.50 | 460.00 | $230.00 |
| BA Bill | 09/29/2021 |  | CREV | 1.00 | 1.00 | 460.00 |  | 460.00 |
| 09/29/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. |  |  | 1.00 | 460.00 | $460.00 |
| KBD | 09/29/2021 |  | CREV | 1.00 | 1.00 | 1,195.00 |  | 1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Prebill#287406

October 12, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill |  |  |  |  |  |  |
| 09/29/2021 | KBD | CREV | Call w/B. Michael regarding outstanding issues regarding proofs of claims. | 1.00 | 1195.00 | $1,195.00 |
| KBD Bill | 09/29/2021 |  | CREV | 1.00  1.00 | 1,195.00 | 1,195.00 |
| 09/29/2021 | KBD | CREV | Review proofs of claim. | 1.00 | 1195.00 | $1,195.00 |
| BMM Bill | 09/29/2021 |  | CREV | 4.00  4.00 | 695.00 | 2,780.00 |
| 09/29/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 4.00 | 695.00 | $2,780.00 |
| BMM Bill | 09/29/2021 |  | CREV | 1.30  1.30 | 695.00 | 903.50 |
| 09/29/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.30 | 695.00 | $903.50 |
| SLL Bill | 09/30/2021 |  | CREV | 4.50  4.50 | 395.00 | 1,777.50 |
| 09/30/2021 | SLL | CREV | Review and chart sexual abuse claims. | 4.50 | 395.00 | $1,777.50 |
| MK Bill | 09/30/2021 |  | CREV | 2.60  2.60 | 395.00 | 1,027.00 |
| 09/30/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.60 | 395.00 | $1,027.00 |
| MK Bill | 09/30/2021 |  | CREV | 0.20  0.20 | 395.00 | 79.00 |
| 09/30/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.20 | 395.00 | $79.00 |
| MK Bill | 09/30/2021 |  | CREV | 1.40  1.40 | 395.00 | 553.00 |
| 09/30/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.40 | 395.00 | $553.00 |
| DHH Bill | 09/30/2021 |  | CREV | 5.50  5.50 | 395.00 | 2,172.50 |
| 09/30/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.50 | 395.00 | $2,172.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Diocese of Rockville Ctr. OCC                              Prebill#287406
18491    -00002                                            October 12, 2021

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BA Bill | 09/30/2021 | | CREV | 2.00 | 2.00 | 460.00 | | 920.00 |
| 09/30/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | | | 2.00 | 460.00 | $920.00 |
| KBD Bill | 09/30/2021 | | CREV | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/30/2021 | KBD | CREV | Review proofs of claim and related chart. | | | 0.40 | 1195.00 | $478.00 |
| BMM Bill | 09/30/2021 | | CREV | 4.00 | 4.00 | 695.00 | | 2,780.00 |
| 09/30/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | | | 4.00 | 695.00 | $2,780.00 |
| | | | | | | **253.30** | | **$114,844.50** |

## CmteDisc Reqs- Finance/Govern

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BMM Bill | 07/06/2021 | | CRF | 0.50 | 0.50 | 695.00 | | 347.50 |
| 07/06/2021 | BMM | CRF | Call with K. Dine regarding discovery status. | | | 0.50 | 695.00 | $347.50 |
| KBD Bill | 09/03/2021 | | CRF | 0.50 | 0.50 | 1,195.00 | | 597.50 |
| 09/03/2021 | KBD | CRF | Call with M. Babcock, R. Strong, and B. Michael regarding financial discovery. | | | 0.50 | 1195.00 | $597.50 |
| BMM Bill | 09/03/2021 | | CRF | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/03/2021 | BMM | CRF | Meeting with K. Dine, M. Babcock, and R. Strong regarding Unitas discovery. | | | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/07/2021 | | CRF | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/07/2021 | BMM | CRF | E-mail to SCC regarding discovery issues. | | | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/07/2021 | | CRF | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/07/2021 | BMM | CRF | Meeting with Jones Day regarding document production. | | | 0.40 | 695.00 | $278.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    29

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| BMM Bill | 09/13/2021 | CRF | 1.00    1.00 | 695.00 | | 695.00 |
| 09/13/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 1.00 | 695.00 | $695.00 |
| KBD Bill | 09/14/2021 | CRF | 0.20    0.20 | 1,195.00 | | 239.00 |
| 09/14/2021 | KBD | CRF | Call w/Jones Day and B. Michael regarding outstanding discovery matters. | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/14/2021 | CRF | 2.60    2.60 | 695.00 | | 1,807.00 |
| 09/14/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 2.60 | 695.00 | $1,807.00 |
| BMM Bill | 09/14/2021 | CRF | 1.20    1.20 | 695.00 | | 834.00 |
| 09/14/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 1.20 | 695.00 | $834.00 |
| BMM Bill | 09/14/2021 | CRF | 1.20    1.20 | 695.00 | | 834.00 |
| 09/14/2021 | BMM | CRF | Meeting with Jones Day regarding document production. | 0.20 | 695.00 | $139.00 |
| BMM Bill | 09/14/2021 | CRF | 0.80    0.80 | 695.00 | | 556.00 |
| 09/14/2021 | BMM | CRF | Review documents produced related to Debtor's assets. | 0.80 | 695.00 | $556.00 |
| BMM Bill | 09/16/2021 | CRF | 1.60    1.60 | 695.00 | | 1,112.00 |
| 09/16/2021 | BMM | CRF | Review outstanding document requests and draft next round of requests. | 1.60 | 695.00 | $1,112.00 |
| KBD Bill | 09/17/2021 | CRF | 0.30    0.30 | 1,195.00 | | 358.50 |
| 09/17/2021 | KBD | CRF | Review proposed discovery requests. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    30

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| KBD Bill | 09/20/2021 | CRF | 0.40 | 0.40 | 1,195.00 | 478.00 |
| 09/20/2021 | KBD | CRF | Review documents and correspondence regarding financial discovery. | 0.40 | 1195.00 | $478.00 |
| KBD Bill | 09/21/2021 | CRF | 0.80 | 0.80 | 1,195.00 | 956.00 |
| 09/21/2021 | KBD | CRF | Telephone conference with B. Michael regarding outstanding discovery issues. | 0.80 | 1195.00 | $956.00 |
| KBD Bill | 09/21/2021 | CRF | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/21/2021 | KBD | CRF | Correspondence with BRG regarding financial discovery matters. | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/21/2021 | CRF | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/21/2021 | KBD | CRF | Correspondence w/Jones Day relating to discovery matters. | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/21/2021 | CRF | 0.90 | 0.90 | 695.00 | 625.50 |
| 09/21/2021 | BMM | CRF | Call with K. Dine regarding document production and other case issues. | 0.80 | 695.00 | $556.00 |
| KBD Bill | 09/22/2021 | CRF | 0.90 | 0.90 | 1,195.00 | 1,075.50 |
| 09/22/2021 | KBD | CRF | Call w/BRG and B. Michael regarding discovery matters. | 0.90 | 1195.00 | $1,075.50 |
| BMM Bill | 09/22/2021 | CRF | 0.90 | 0.90 | 695.00 | 625.50 |
| 09/22/2021 | BMM | CRF | Meeting with BRG and K. Dine regarding document request progress. | 0.90 | 695.00 | $625.50 |
| KBD Bill | 09/23/2021 | CRF | 0.40 | 0.40 | 1,195.00 | 478.00 |
| 09/23/2021 | KBD | CRF | Call w/B. Michael, E. Stephens and A. Butler regarding discovery matters. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/23/2021 | | CRF | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/23/2021 | KBD | CRF | Follow-up regarding discovery w/B. Michael. | | 0.30 | 1195.00 | $358.50 |
| BMM Bill | 09/23/2021 | | CRF | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/23/2021 | BMM | CRF | Call with K. Dine regarding discovery. | | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/23/2021 | | CRF | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/23/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/23/2021 | | CRF | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/23/2021 | BMM | CRF | Call with K. Dine regarding discovery follow-up. | | 0.30 | 695.00 | $208.50 |
| KBD Bill | 09/28/2021 | | CRF | 0.70 | 0.70 | 1,195.00 | | 836.50 |
| 09/28/2021 | KBD | CRF | Telephone conference with Jones Day and B. Michael regarding outstanding discovery. | | 0.60 | 1195.00 | $717.00 |
| KBD Bill | 09/28/2021 | | CRF | 0.50 | 0.50 | 1,195.00 | | 597.50 |
| 09/28/2021 | KBD | CRF | Follow-up with B. Michael regarding Jones Day discovery. | | 0.50 | 1195.00 | $597.50 |
| BMM Bill | 09/28/2021 | | CRF | 0.60 | 0.60 | 695.00 | | 417.00 |
| 09/28/2021 | BMM | CRF | Meeting with Jones Day regarding document production. | | 0.60 | 695.00 | $417.00 |
| BMM Bill | 09/28/2021 | | CRF | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/28/2021 | BMM | CRF | Call with K. Dine regarding discovery. | | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/29/2021 | | CRF | 1.10 | 1.10 | 695.00 | | 764.50 |
| 09/29/2021 | BMM | CRF | Call with K. Dine regarding discovery. | | 1.10 | 695.00 | $764.50 |
| KBD Bill | 09/30/2021 | | CRF | 0.20 | 0.20 | 1,195.00 | | 239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   32

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2021 | KBD | CRF | Review motion regarding experts filed by Debtor. | 0.20 | 1195.00 | $239.00 |
| | | | | 19.70 | | $16,491.50 |

### CmteDisc Reqs - Parishes

| JIS Bill | 09/02/2021 | | CRP | 0.80 | 0.80 | 1,345.00 | | 1,076.00 |
|---|---|---|---|---|---|---|---|---|
| 09/02/2021 | JIS | CRP | Call with M. Babcock regarding parish and affiliate assets and liabilities. | | 0.80 | 1345.00 | | $1,076.00 |
| | | | | | 0.80 | | | $1,076.00 |

### Cmte Disc Reqs - CVA

| BMM Bill | 09/23/2021 | | DCVA | 1.00 | 1.00 | 695.00 | | 695.00 |
|---|---|---|---|---|---|---|---|---|
| 09/23/2021 | BMM | DCVA | Review CVA productions and lists of clergy. | | 1.00 | 695.00 | | $695.00 |
| | | | | | 1.00 | | | $695.00 |

### Employment Appls

| BMM Bill | 09/03/2021 | | EAPP | 0.30 | 0.30 | 695.00 | | 208.50 |
|---|---|---|---|---|---|---|---|---|
| 09/03/2021 | BMM | EAPPS | Review materials on Debtor's value expert. | | 0.30 | 695.00 | | $208.50 |
| IAWN Bill | 09/03/2021 | | EAPP | 0.90 | 0.90 | 1,145.00 | | 1,030.50 |
| 09/03/2021 | IAWN | EAPPS | Review Burnett retention from insurance perspective. | | 0.90 | 1145.00 | | $1,030.50 |
| BMM Bill | 09/25/2021 | | EAPP | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/25/2021 | BMM | EAPPS | Review draft motion regarding expert employment. | | 0.50 | 695.00 | | $347.50 |
| KBD Bill | 09/27/2021 | | EAPP | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/27/2021 | KBD | EAPPS | Review motion regarding experts. | | 0.20 | 1195.00 | | $239.00 |
| | | | | | 1.90 | | | $1,825.50 |

### IAC/Affiliate Transactions

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491  -00002

Page:  33

Prebill#287406

October 12, 2021

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| GSG Bill | 09/01/2021 |  | IAC | 0.30 | 0.30 | 950.00 |  | 285.00 |
| 09/01/2021 | GSG | IAC | Review K. Brown comments re probable liability/solvency of DRVC. |  |  | 0.30 | 950.00 | $285.00 |
| LAF Bill | 09/07/2021 |  | IAC | 0.30 | 0.30 | 475.00 |  | 142.50 |
| 09/07/2021 | LAF | IAC | Research re: Bronx Miracle Gospel case. |  |  | 0.30 | 475.00 | $142.50 |
| GSG Bill | 09/09/2021 |  | IAC | 0.10 | 0.10 | 950.00 |  | 95.00 |
| 09/09/2021 | GSG | IAC | Emails to/from B. Michael re scheduling of further calls regarding Cemetery & Seminary. |  |  | 0.10 | 950.00 | $95.00 |
| JIS Bill | 09/10/2021 |  | IAC | 0.60 | 0.60 | 1,345.00 |  | 807.00 |
| 09/10/2021 | JIS | IAC | Call with PSZJ team regarding Cemetery and Seminary issues. |  |  | 0.60 | 1345.00 | $807.00 |
| KHB Bill | 09/10/2021 |  | IAC | 0.80 | 0.80 | 1,225.00 |  | 980.00 |
| 09/10/2021 | KHB | IAC | Call with J. Stang, K. Dine, B. Michael re claims against Cemetery and Seminary and request to share IAC report with targets (.6); confer with Eric Fisher re same (.2). |  |  | 0.80 | 1225.00 | $980.00 |
| GSG Bill | 09/10/2021 |  | IAC | 0.60 | 0.60 | 950.00 |  | 570.00 |
| 09/10/2021 | GSG | IAC | Call with K. Brown, K. Dine, B. Michael, and J. Stang re cemetery and seminary transfers and ongoing settlement discussions. |  |  | 0.60 | 950.00 | $570.00 |
| GSG Bill | 09/10/2021 |  | IAC | 1.60 | 1.60 | 950.00 |  | 1,520.00 |
| 09/10/2021 | GSG | IAC | Follow-up research re case law re probable liability and statute of limitations. |  |  | 1.60 | 950.00 | $1,520.00 |
| KBD Bill | 09/10/2021 |  | IAC | 0.60 | 0.60 | 1,195.00 |  | 717.00 |
| 09/10/2021 | KBD | IAC | Call w/PSZJ team regarding issues relating to Seminary and Cemetery transfers |  |  | 0.60 | 1195.00 | $717.00 |
| KBD | 09/10/2021 |  | IAC | 0.40 | 0.40 | 1,195.00 |  | 478.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    34

Prebill#287406

October 12, 2021

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| Bill | | | | | | | |
| 09/10/2021 | KBD | IAC | Telephone conference with B. Michael regarding next steps relating to IAC matters | 0.40 | | 1195.00 | $478.00 |
| BMM Bill | 09/10/2021 | | IAC | 0.60 | 0.60 | 695.00 | 417.00 |
| 09/10/2021 | BMM | IAC | Call with PSZJ team re. Seminary and Cemetery transfers. | 0.60 | | 695.00 | $417.00 |
| BMM Bill | 09/10/2021 | | IAC | 0.40 | 0.40 | 695.00 | 278.00 |
| 09/10/2021 | BMM | IAC | Call with K. Dine regarding IAC matters. | 0.40 | | 695.00 | $278.00 |
| KBD Bill | 09/14/2021 | | IAC | 0.80 | 0.80 | 1,195.00 | 956.00 |
| 09/14/2021 | KBD | IAC | Call w/Special Mediator and counsel, Jones Day and PSZJ regarding IAC transfer matters. | 0.80 | | 1195.00 | $956.00 |
| KBD Bill | 09/15/2021 | | IAC | 0.10 | 0.10 | 1,195.00 | 119.50 |
| 09/15/2021 | KBD | IAC | Review revised common interest agreement and related correspondence. | 0.10 | | 1195.00 | $119.50 |
| BMM Bill | 09/15/2021 | | IAC | 0.20 | 0.20 | 695.00 | 139.00 |
| 09/15/2021 | BMM | IAC | Review edits to common interest agreement (.1); email PSZJ team regarding same (.1). | 0.20 | | 695.00 | $139.00 |
| BMM Bill | 09/28/2021 | | IAC | 0.10 | 0.10 | 695.00 | 69.50 |
| 09/28/2021 | BMM | IAC | Email to Jones Day regarding common interest agreement. | 0.10 | | 695.00 | $69.50 |
| KBD Bill | 09/30/2021 | | IAC | 0.10 | 0.10 | 1,195.00 | 119.50 |
| 09/30/2021 | KBD | IAC | Prepare for meeting with special mediator and counsel. | 0.10 | | 1195.00 | $119.50 |
| KBD Bill | 09/30/2021 | | IAC | 0.60 | 0.60 | 1,195.00 | 717.00 |
| 09/30/2021 | KBD | IAC | Call w/special mediator, mediator's counsel, K. Brown and B. Michael regarding IAC transfers. | 0.60 | | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   35

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| KBD Bill | 09/30/2021 | IAC | 0.20 | 0.20 | 1,195.00 | | 239.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2021 | KBD | IAC | Follow-up with B. Michael and K. Brown regarding call with special mediator regarding seminary & cemetery. | 0.20 | 1195.00 | $239.00 |
| | | | | 8.40 | | $8,649.00 |

## Interim Fee Applications

| | | | | Hours | | Amount |
|---|---|---|---|---|---|---|
| NPL Bill | 09/30/2021 | IFA | 1.60 | 1.60 | 460.00 | | 736.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2021 | NPL | IFA | Update professional fee chart regarding first and second interim fee applications for all professionals. | 1.60 | 460.00 | $736.00 |

| NPL Bill | 09/30/2021 | IFA | 1.60 | 1.60 | 460.00 | | 736.00 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/30/2021 | NPL | IFA | Update interim fee application task chart detail regarding professional service of PSZJ | 1.60 | 460.00 | $736.00 |
| | | | | 3.20 | | $1,472.00 |

## Insurance Litigation

| KHB Bill | 09/08/2021 | IL | 0.50 | 0.50 | 1,225.00 | | 612.50 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | KHB | IL | Review opinion withdrawing reference of coverage litigation. | 0.50 | 1225.00 | $612.50 |

| LAF Bill | 09/08/2021 | IL | 0.50 | 0.50 | 475.00 | | 237.50 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | LAF | IL | Legal research re: Complaint against Arrowpoint, North Carolina General Court of Justice, Superior Court Division (Mecklenburg County). | 0.50 | 475.00 | $237.50 |

| IAWN Bill | 09/08/2021 | IL | 0.10 | 0.10 | 1,145.00 | | 114.50 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/08/2021 | IAWN | IL | Email B. Michael re Arrowood complaint. | 0.10 | 1145.00 | $114.50 |

| JIS Bill | 09/15/2021 | IL | 0.30 | 0.30 | 1,345.00 | | 403.50 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2021 | JIS | IL | Review Arrowood complaint. | 0.30 | 1345.00 | $403.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| IAWN Bill | 09/15/2021 | IL | 1.00 | 1.00 | 1,145.00 | | 1,145.00 |
| 09/15/2021 | IAWN | IL | Review Brooklyn v. Arrowood complaint. | | 1.00 | 1145.00 | $1,145.00 |
| IAWN Bill | 09/15/2021 | IL | 1.00 | 1.00 | 1,145.00 | | 1,145.00 |
| 09/15/2021 | IAWN | IL | Review Brooklyn v. Arrowood complaint. | | 1.00 | 1145.00 | $1,145.00 |
| BMM Bill | 09/15/2021 | IL | 0.20 | 0.20 | 695.00 | | 139.00 |
| 09/15/2021 | BMM | IL | Review joint letter and information regarding insurance case hearing. | | 0.20 | 695.00 | $139.00 |
| IAWN Bill | 09/16/2021 | IL | 0.10 | 0.10 | 1,145.00 | | 114.50 |
| 09/16/2021 | IAWN | IL | Review J. Bair update in LMI pleadings. | | 0.10 | 1145.00 | $114.50 |
| KBD Bill | 09/17/2021 | IL | 1.00 | 1.00 | 1,195.00 | | 1,195.00 |
| 09/17/2021 | KBD | IL | Review pleadings relating to insurance matters. | | 1.00 | 1195.00 | $1,195.00 |
| GSG Bill | 09/20/2021 | IL | 0.40 | 0.40 | 950.00 | | 380.00 |
| 09/20/2021 | GSG | IL | Review Diocese's opposition to insurers' access to proofs of claim and opinion re withdrawal of reference. | | 0.40 | 950.00 | $380.00 |
| KBD Bill | 09/20/2021 | IL | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/20/2021 | KBD | IL | Review correspondence from insurance counsel regarding status of litigation | | 0.10 | 1195.00 | $119.50 |
| NPL Bill | 09/22/2021 | IL | 0.30 | 0.30 | 460.00 | | 138.00 |
| 09/22/2021 | NPL | IL | Review pleadings related to Rockville v. Arrowood Indemnity filed in District Court, SDNY, Case No. 21-cv-07706. | | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/22/2021 | IL | 0.20 | 0.20 | 460.00 | | 92.00 |
| 09/22/2021 | NPL | IL | Review pleadings filed in Rockville Centre, New | | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    37

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | York v. Arrowood Indemnity filed in District Court, SDNY, Case No. 21-cv-00071. | | | |
| NPL Bill | 09/22/2021 | IL | | 0.10    0.10 | 460.00 | 46.00 |
| 09/22/2021 | NPL | IL | Review District Court Docket regarding Rockville Centre v. Arrowood Indemnity, Case No. 20-cv-11011. | 0.10 | 460.00 | $46.00 |
| NPL Bill | 09/23/2021 | IL | | 0.10    0.10 | 460.00 | 46.00 |
| 09/23/2021 | NPL | IL | Email communications with B. Michael regarding pending insurance litigation in District Court. | 0.10 | 460.00 | $46.00 |
| NPL Bill | 09/29/2021 | IL | | 0.20    0.20 | 460.00 | 92.00 |
| 09/29/2021 | NPL | IL | Email communications with B. Anavim regarding circulating pleadings in District Court matters. | 0.20 | 460.00 | $92.00 |
| KBD Bill | 09/29/2021 | IL | | 0.50    0.50 | 1,195.00 | 597.50 |
| 09/29/2021 | KBD | IL | Review pleadings submitted in insurance cases | 0.50 | 1195.00 | $597.50 |
| | | | | 6.60 | | $6,617.50 |

## Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| KBD Bill | 09/01/2021 | MCC | | 0.40    0.40 | 1,195.00 | 478.00 |
| 09/01/2021 | KBD | MCC | Correspondence to/from Committee/SCC and PSZJ team regarding mediation and other outstanding matters | 0.40 | 1195.00 | $478.00 |
| JIS Bill | 09/02/2021 | MCC | | 1.00    1.00 | 1,345.00 | 1,345.00 |
| 09/02/2021 | JIS | MCC | Call with State Court Counsel regarding conference call with carriers and Debtor regarding mediator selection. | 1.00 | 1345.00 | $1,345.00 |
| KBD Bill | 09/02/2021 | MCC | | 0.70    0.70 | 1,195.00 | 836.50 |
| 09/02/2021 | KBD | MCC | Call w/SCC regarding mediation process. | 0.70 | 1195.00 | $836.50 |
| KBD | 09/02/2021 | MCC | | 0.30    0.30 | 1,195.00 | 358.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    38
Prebill#287406
October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/02/2021 | KBD | MCC | Correspondence to/from SCC regarding outstanding matters | 0.30 | 1195.00 | $358.50 |
| BMM Bill | 09/02/2021 | | MCC | 0.80 | 0.80 | 695.00 556.00 |
| 09/02/2021 | BMM | MCC | Call with SCC regarding mediator selection. | 0.70 | 695.00 | $486.50 |
| KBD Bill | 09/06/2021 | | MCC | 0.10 | 0.10 | 1,195.00 119.50 |
| 09/06/2021 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| JIS Bill | 09/07/2021 | | MCC | 1.10 | 1.10 | 1,345.00 1,479.50 |
| 09/07/2021 | JIS | MCC | Call with Committee regarding mediator and bar date order issues. | 1.10 | 1345.00 | $1,479.50 |
| BMM Bill | 09/07/2021 | | MCC | 0.30 | 0.30 | 695.00 208.50 |
| 09/07/2021 | BMM | MCC | Revise meeting minutes from August 17 and 26 meetings. | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/07/2021 | | MCC | 0.20 | 0.20 | 695.00 139.00 |
| 09/07/2021 | BMM | MCC | Email to Committee regarding 9/7 Committee meeting agenda and past meeting minutes. | 0.20 | 695.00 | $139.00 |
| BMM Bill | 09/07/2021 | | MCC | 1.10 | 1.10 | 695.00 764.50 |
| 09/07/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediator selection and other case issues. | 1.10 | 695.00 | $764.50 |
| KBD Bill | 09/09/2021 | | MCC | 0.20 | 0.20 | 1,195.00 239.00 |
| 09/09/2021 | KBD | MCC | Prepare agenda for SCC meeting | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/09/2021 | | MCC | 0.20 | 0.20 | 1,195.00 239.00 |
| 09/09/2021 | KBD | MCC | Correspondence with SCC relating to outstanding matters | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    39

Prebill#287406

October 12, 2021

|  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| JIS Bill | 09/10/2021 |  | MCC | 0.20 | 0.20 | 1,345.00 |  | 269.00 |
| 09/10/2021 | JIS | MCC | Call K. Dine regarding State Court Counsel meeting agenda. |  | 0.20 | 1345.00 | $269.00 |
| IDS Bill | 09/10/2021 |  | MCC | 0.50 | 0.50 | 895.00 |  | 447.50 |
| 09/10/2021 | IDS | MCC | Attend SCC call (partial) |  | 0.50 | 895.00 | $447.50 |
| JIS Bill | 09/10/2021 |  | MCC | 0.70 | 0.70 | 1,345.00 |  | 941.50 |
| 09/10/2021 | JIS | MCC | State Court Counsel call regarding mediation candidates, bar date modification, avoidance actions (Cemetery and Seminary). |  | 0.70 | 1345.00 | $941.50 |
| KBD Bill | 09/10/2021 |  | MCC | 0.20 | 0.20 | 1,195.00 |  | 239.00 |
| 09/10/2021 | KBD | MCC | Prepare for call w/SCC and J. Stang (for part). |  | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/10/2021 |  | MCC | 0.70 | 0.70 | 1,195.00 |  | 836.50 |
| 09/10/2021 | KBD | MCC | Participate in call w/SCC regarding outstanding matters. |  | 0.70 | 1195.00 | $836.50 |
| BMM Bill | 09/10/2021 |  | MCC | 0.70 | 0.70 | 695.00 |  | 486.50 |
| 09/10/2021 | BMM | MCC | Call with SCC regarding case issues. |  | 0.70 | 695.00 | $486.50 |
| KBD Bill | 09/13/2021 |  | MCC | 0.10 | 0.10 | 1,195.00 |  | 119.50 |
| 09/13/2021 | KBD | MCC | Prepare agenda for Committee meeting |  | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/13/2021 |  | MCC | 0.30 | 0.30 | 1,195.00 |  | 358.50 |
| 09/13/2021 | KBD | MCC | Review correspondence to/from PSZJ team and Committee/SCC regarding outstanding matters. |  | 0.30 | 1195.00 | $358.50 |
| JIS Bill | 09/14/2021 |  | MCC | 0.60 | 0.60 | 1,345.00 |  | 807.00 |
| 09/14/2021 | JIS | MCC | Call with Committee regarding mediator selection, Cemetery/Seminary issues. |  | 0.70 | 1345.00 | $941.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:    40
Diocese of Rockville Ctr. OCC                               Prebill#287406
18491    -00002                                            October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/14/2021 | | MCC | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/14/2021 | KBD | MCC | Prepare for meeting with Committee. | | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/14/2021 | | MCC | 0.70 | 0.70 | 1,195.00 | | 836.50 |
| 09/14/2021 | KBD | MCC | Participate in meeting with Committee and SCC regarding  outstanding matters. | | | 0.70 | 1195.00 | $836.50 |
| KBD Bill | 09/14/2021 | | MCC | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/14/2021 | KBD | MCC | Draft and review correspondence with SCC member on outstanding issues. | | | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/14/2021 | | MCC | 0.70 | 0.70 | 695.00 | | 486.50 |
| 09/14/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediator selection and other case issues. | | | 0.70 | 695.00 | $486.50 |
| JIS Bill | 09/15/2021 | | MCC | 0.30 | 0.30 | 1,345.00 | | 403.50 |
| 09/15/2021 | JIS | MCC | Status call with Debtor on mediation process, Morningstar and other matters. | | | 0.30 | 1345.00 | $403.50 |
| KBD Bill | 09/15/2021 | | MCC | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/15/2021 | KBD | MCC | Review draft minutes of Committee meeting. | | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/16/2021 | | MCC | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/16/2021 | KBD | MCC | Correspondence among PSZJ team regarding SCC meeting. | | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/17/2021 | | MCC | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/17/2021 | KBD | MCC | Review and prepare comments to draft correspondence w/Committee/SCC on outstanding matters. | | | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/17/2021 | | MCC | 1.10 | 1.10 | 695.00 | | 764.50 |
| 09/17/2021 | BMM | MCC | Review recent case filings (.3); draft summary communication for Committee (.8). | | | 1.10 | 695.00 | $764.50 |
| KBD Bill | 09/20/2021 | | MCC | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/20/2021 | KBD | MCC | Participate in call with SCC regarding outstanding matters. | | | 0.20 | 1195.00 | $239.00 |
| IAWN Bill | 09/20/2021 | | MCC | 0.20 | 0.20 | 1,145.00 | | 229.00 |
| 09/20/2021 | IAWN | MCC | Telephone conference w/ SCC re reference and others issues. | | | 0.20 | 1145.00 | $229.00 |
| BMM Bill | 09/20/2021 | | MCC | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/20/2021 | BMM | MCC | Call with State Court Counsel regarding mediator selection. | | | 0.30 | 695.00 | $208.50 |
| KBD Bill | 09/21/2021 | | MCC | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/21/2021 | KBD | MCC | Correspondence to/from Committee and SCC regarding outstanding matters. | | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/21/2021 | | MCC | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/21/2021 | KBD | MCC | Correspondence w/SCC member and counsel for DOE regarding meeting. | | | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/21/2021 | | MCC | 0.60 | 0.60 | 695.00 | | 417.00 |
| 09/21/2021 | BMM | MCC | Draft communication to the Committee regarding ongoing case issues. | | | 0.60 | 695.00 | $417.00 |
| KBD Bill | 09/23/2021 | | MCC | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/23/2021 | KBD | MCC | Correspondence among PSZJ and Committee/SCC re outstanding matters | | | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    42

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| KBD Bill | 09/23/2021 | MCC | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/23/2021 | KBD | MCC | Call w/M. Bunin and P. Collins of DOE and V. Yannacone | | 0.40 | 1195.00 | $478.00 |
| BMM Bill | 09/23/2021 | MCC | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/23/2021 | BMM | MCC | Draft e-mail to State Court Counsel regarding 9/24 agenda and other case issues. | | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/23/2021 | MCC | 0.10 | 0.10 | 695.00 | | 69.50 |
| 09/23/2021 | BMM | MCC | Email to executive committee regarding meeting scheduling. | | 0.10 | 695.00 | $69.50 |
| JIS Bill | 09/24/2021 | MCC | 0.30 | 0.30 | 1,345.00 | | 403.50 |
| 09/24/2021 | JIS | MCC | (Partial) attendance at SCC status call:  removed insurance suits; mediator selection. | | 0.30 | 1345.00 | $403.50 |
| KBD Bill | 09/24/2021 | MCC | 0.60 | 0.60 | 1,195.00 | | 717.00 |
| 09/24/2021 | KBD | MCC | Participate in call w/SCC regarding outstanding matters. | | 0.60 | 1195.00 | $717.00 |
| KBD Bill | 09/24/2021 | MCC | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/24/2021 | KBD | MCC | Prepare for call w/SCC regarding outstanding matters. | | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/24/2021 | MCC | 0.60 | 0.60 | 695.00 | | 417.00 |
| 09/24/2021 | BMM | MCC | Participate in call with State Court Counsel regarding ongoing case issues. | | 0.60 | 695.00 | $417.00 |
| BMM Bill | 09/24/2021 | MCC | 0.70 | 0.70 | 695.00 | | 486.50 |
| 09/24/2021 | BMM | MCC | Respond to Committee member information request. | | 0.70 | 695.00 | $486.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/27/2021 | | MCC | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/27/2021 | KBD | MCC | Prepare correspondence to Committee regarding upcoming meeting. | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/27/2021 | | MCC | 1.00 | 1.00 | 1,195.00 | | 1,195.00 |
| 09/27/2021 | KBD | MCC | Telephone conference with B. Michael regarding outstanding issues for Committee call. | | 0.90 | 1195.00 | $1,075.50 |
| BMM Bill | 09/27/2021 | | MCC | 0.90 | 0.90 | 695.00 | | 625.50 |
| 09/27/2021 | BMM | MCC | Call with K. Dine regarding upcoming Committee meetings and other case issues. | | 0.90 | 695.00 | $625.50 |
| KBD Bill | 09/28/2021 | | MCC | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/28/2021 | KBD | MCC | Correspondence among PSZJ team and Committee/SCC on outstanding matters. | | 0.30 | 1195.00 | $358.50 |
| KBD Bill | 09/29/2021 | | MCC | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/29/2021 | KBD | MCC | Call w/J. Daly and R. Tollner regarding fee matters (for part). | | 0.30 | 1195.00 | $358.50 |
| KBD Bill | 09/30/2021 | | MCC | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/30/2021 | KBD | MCC | Correspondence among PSZJ team and SCC regarding SCC meeting regarding outstanding matters | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/30/2021 | | MCC | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/30/2021 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC regarding outstanding matters | | 0.30 | 1195.00 | $358.50 |
| KBD Bill | 09/30/2021 | | MCC | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/30/2021 | KBD | MCC | Call w/B. Michael regarding outstanding issues for Committee and SCC. | | 0.40 | 1195.00 | $478.00 |
| BMM | 09/30/2021 | | MCC | 0.40 | 0.40 | 695.00 | | 278.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    44

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/30/2021 | BMM | MCC | Call with K. Dine regarding Committee communication re. Diocese's filed motions. | 0.40 | 695.00 | $278.00 |
| | | | | 22.70 | | $23,261.50 |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| KBD Bill | 09/01/2021 | | ME | 0.10 | 0.10 | 1,195.00 | 119.50 |
| 09/01/2021 | KBD | ME | Call w/B. Michael and J. Stang regarding next steps on mediation and other matters | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/02/2021 | | ME | 1.00 | 1.00 | 1,195.00 | 1,195.00 |
| 09/02/2021 | KBD | ME | Call w/Jones Day, PSZJ team and counsel for insurers regarding mediation process. | 1.00 | 1195.00 | $1,195.00 |
| KBD Bill | 09/02/2021 | | ME | 0.30 | 0.30 | 1,195.00 | 358.50 |
| 09/02/2021 | KBD | ME | Telephone calls with B. Michael regarding mediation next steps. | 0.30 | 1195.00 | $358.50 |
| BMM Bill | 09/02/2021 | | ME | 1.00 | 1.00 | 695.00 | 695.00 |
| 09/02/2021 | BMM | ME | Call with Debtor and Insurers regarding mediator selections. | 1.00 | 695.00 | $695.00 |
| JIS Bill | 09/02/2021 | | ME | 1.00 | 1.00 | 1,345.00 | 1,345.00 |
| 09/02/2021 | JIS | ME | Call with Debtor, insurance counsel regarding mediation selection. | 1.00 | 1345.00 | $1,345.00 |
| KBD Bill | 09/03/2021 | | ME | 0.30 | 0.30 | 1,195.00 | 358.50 |
| 09/03/2021 | KBD | ME | Correspondence among PSZJ team regarding mediation matters. | 0.30 | 1195.00 | $358.50 |
| JIS Bill | 09/07/2021 | | ME | 0.10 | 0.10 | 1,345.00 | 134.50 |
| 09/07/2021 | JIS | ME | Call with J. Anderson re mediator candidates. | 0.10 | 1345.00 | $134.50 |
| KBD | 09/10/2021 | | ME | 0.50 | 0.50 | 1,195.00 | 597.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    45

Prebill#287406

October 12, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill |  |  |  |  |  |  |
| 09/10/2021 | KBD | ME | Call among counsel for insurers, PSZJ and Jones Day regarding mediation process. | 0.50 | 1195.00 | $597.50 |
| KBD Bill | 09/10/2021 |  | ME | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/10/2021 | KBD | ME | Correspondence among Insurers, PSZJ and Jones Day regarding mediation process. | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/10/2021 |  | ME | 0.50 | 0.50 | 695.00 | 347.50 |
| 09/10/2021 | BMM | ME | Call with insurers, PSZJ team, and Jones Day regarding mediator selection. | 0.50 | 695.00 | $347.50 |
| JIS Bill | 09/10/2021 |  | ME | 0.50 | 0.50 | 1,345.00 | 672.50 |
| 09/10/2021 | JIS | ME | Call with insurers and Debtor re mediation candidate process. | 0.50 | 1345.00 | $672.50 |
| JIS Bill | 09/10/2021 |  | ME | 0.30 | 0.30 | 1,345.00 | 403.50 |
| 09/10/2021 | JIS | ME | Review emails and attachments between Debtor and insurer regarding mediation candidates. | 0.30 | 1345.00 | $403.50 |
| JIS Bill | 09/13/2021 |  | ME | 0.30 | 0.30 | 1,345.00 | 403.50 |
| 09/13/2021 | JIS | ME | Follow up with B. Michael and K. Dine regarding submissions on mediation candidates. | 0.30 | 1345.00 | $403.50 |
| JIS Bill | 09/13/2021 |  | ME | 0.10 | 0.10 | 1,345.00 | 134.50 |
| 09/13/2021 | JIS | ME | Call J. Merson re mediator appointment. | 0.10 | 1345.00 | $134.50 |
| KBD Bill | 09/15/2021 |  | ME | 0.50 | 0.50 | 1,195.00 | 597.50 |
| 09/15/2021 | KBD | ME | Call regarding issues relating to mediator selection w/B. Michael. | 0.50 | 1195.00 | $597.50 |
| BMM Bill | 09/15/2021 |  | ME | 0.60 | 0.60 | 695.00 | 417.00 |
| 09/15/2021 | BMM | ME | Call with K. Dine regarding mediator letter and other case issues. | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    46
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/15/2021 | ME | 1.40 | 1.40 | 695.00 | | 973.00 |
| 09/15/2021 | BMM | ME | Draft letter regarding mediator selection. | | 1.40 | 695.00 | $973.00 |
| JIS Bill | 09/15/2021 | ME | 0.40 | 0.40 | 1,345.00 | | 538.00 |
| 09/15/2021 | JIS | ME | Call with mediator candidate regarding status. | | 0.40 | 1345.00 | $538.00 |
| KBD Bill | 09/17/2021 | ME | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/17/2021 | KBD | ME | Review and prepare comments to letter regarding mediator selection w/B. Michael (for part). | | 0.40 | 1195.00 | $478.00 |
| KBD Bill | 09/17/2021 | ME | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/17/2021 | KBD | ME | Correspondence among PSZJ team and Jones Day regarding mediator selection process. | | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/17/2021 | ME | 2.00 | 2.00 | 695.00 | | 1,390.00 |
| 09/17/2021 | BMM | ME | Draft letter regarding mediator selection. | | 2.00 | 695.00 | $1,390.00 |
| BMM Bill | 09/17/2021 | ME | 1.40 | 1.40 | 695.00 | | 973.00 |
| 09/17/2021 | BMM | ME | Revise letter regarding mediator selection (with K. Dine in part). | | 1.40 | 695.00 | $973.00 |
| KBD Bill | 09/20/2021 | ME | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/20/2021 | KBD | ME | Draft and review correspondence among SCC and Committee regarding mediation process. | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/20/2021 | ME | 0.50 | 0.50 | 1,195.00 | | 597.50 |
| 09/20/2021 | KBD | ME | Review and prepare comments to letter regarding mediator selection. | | 0.50 | 1195.00 | $597.50 |
| KBD Bill | 09/20/2021 | ME | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/20/2021 | KBD | ME | Telephone conference with J. Stang regarding mediator selection. | | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    47

Prebill#287406

October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/20/2021 | ME | 1.00 | 1.00 | 695.00 | | 695.00 |
| 09/20/2021 | BMM | ME | Revise letter regarding mediator selection (with K. Dine in part). | | 1.00 | 695.00 | $695.00 |
| JIS Bill | 09/20/2021 | ME | 0.20 | 0.20 | 1,345.00 | | 269.00 |
| 09/20/2021 | JIS | ME | Call K. Dine regarding mediator issues. | | 0.20 | 1345.00 | $269.00 |
| JIS Bill | 09/20/2021 | ME | 0.10 | 0.10 | 1,345.00 | | 134.50 |
| 09/20/2021 | JIS | ME | Review letter regarding mediator selection. | | 0.10 | 1345.00 | $134.50 |
| JIS Bill | 09/20/2021 | ME | 0.10 | 0.10 | 1,345.00 | | 134.50 |
| 09/20/2021 | JIS | ME | Call B. Michael re changes to mediator letter to Chambers. | | 0.10 | 1345.00 | $134.50 |
| BMM Bill | 09/21/2021 | ME | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/21/2021 | BMM | ME | Call with R. Tollner regarding mediator selection. | | 0.30 | 695.00 | $208.50 |
| KBD Bill | 09/21/2021 | ME | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/21/2021 | KBD | ME | Review draft letter regarding mediator selection. | | 0.20 | 1195.00 | $239.00 |
| | | | | | 15.70 | | $15,176.50 |

## Mtgs/Conf w/ Case Prof.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/01/2021 | MF | 0.60 | 0.60 | 1,195.00 | | 717.00 |
| 09/01/2021 | KBD | MF | Call w/Jones Day, B. Michael and J. Stang regarding mediation process and other outstanding matters | | 0.60 | 1195.00 | $717.00 |
| BMM Bill | 09/01/2021 | MF | 0.60 | 0.60 | 695.00 | | 417.00 |
| 09/01/2021 | BMM | MF | Call with Debtor's counsel regarding mediator selection and other case issues. | | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   48

Prebill#287406

October 12, 2021

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/01/2021 | MF | 0.10 | 0.10 | 695.00 | | 69.50 |
| 09/01/2021 | BMM | MF | Call with K. Dine and J. Stang regarding Jones Day meeting follow-up. | 0.10 | 695.00 | $69.50 |
| BMM Bill | 09/08/2021 | MF | 0.70 | 0.70 | 695.00 | | 486.50 |
| 09/08/2021 | BMM | MF | Call with Debtor's counsel regarding mediator selection and other case issues. | 0.70 | 695.00 | $486.50 |
| BMM Bill | 09/09/2021 | MF | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/09/2021 | BMM | MF | Emails with Committee and Debtor counsel regarding scheduling meetings. | 0.50 | 695.00 | $347.50 |
| KBD Bill | 09/15/2021 | MF | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/15/2021 | KBD | MF | Participate in call among PSZJ team & Jones Day. | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/22/2021 | MF | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/22/2021 | KBD | MF | Prepare for call w/Jones Day. | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/22/2021 | MF | 0.50 | 0.50 | 1,195.00 | | 597.50 |
| 09/22/2021 | KBD | MF | Call w/Jones Day team regarding outstanding issues. | 0.50 | 1195.00 | $597.50 |
| KBD Bill | 09/22/2021 | MF | 0.60 | 0.60 | 1,195.00 | | 717.00 |
| 09/22/2021 | KBD | MF | Follow-up call on outstanding items w/B. Michael. | 0.60 | 1195.00 | $717.00 |
| BMM Bill | 09/22/2021 | MF | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/22/2021 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/22/2021 | MF | 0.70 | 0.70 | 695.00 | | 486.50 |
| 09/22/2021 | BMM | MF | Call with K. Dine regarding follow up from Jones Day meeting. | 0.60 | 695.00 | $417.00 |
| BMM Bill | 09/22/2021 | MF | 0.30 | 0.30 | 695.00 | | 208.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   49
Prebill#287406
October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2021 | BMM | MF | Email to PSZJ team regarding follow-up from Jones Day meeting. | 0.30 | 695.00 | $208.50 |
| JIS Bill | 09/29/2021 | MF | 0.30 | 0.30 | 1,345.00 | | 403.50 |
| 09/29/2021 | JIS | MF | Call Jones Day for weekly update including FCR motion, discovery status, mediator selection. | 0.30 | 1345.00 | $403.50 |
| KBD Bill | 09/29/2021 | MF | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/29/2021 | KBD | MF | Call w/Jones Day and PSZJ regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| BMM Bill | 09/29/2021 | MF | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/29/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 695.00 | $208.50 |
| | | | | 6.30 | | $5,773.50 |

## Monthly Fee Statements

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| DHH Bill | 09/14/2021 | MFA | 1.30 | 1.30 | 395.00 | | 513.50 |
| 09/14/2021 | DHH | MFA | Review/edit PSZJ August monthly statement. | 1.30 | 395.00 | $513.50 |
| DHH Bill | 09/15/2021 | MFA | 0.70 | 0.70 | 395.00 | | 276.50 |
| 09/15/2021 | DHH | MFA | Review/edit PSZJ August monthly statement. | 0.70 | 395.00 | $276.50 |
| BMM Bill | 09/16/2021 | MFA | 1.30 | 1.30 | 695.00 | | 903.50 |
| 09/16/2021 | BMM | MFA | Draft PSZJ monthly fee statement. | 1.30 | 695.00 | $903.50 |
| BDD Bill | 09/17/2021 | MFA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/17/2021 | BDD | MFA | Email G. Downing re CNO for PSZJ and Burns Bowen Bair July monthly fee applications | 0.10 | 460.00 | $46.00 |
| DHH Bill | 09/17/2021 | MFA | 0.50 | 0.50 | 395.00 | | 197.50 |
| 09/17/2021 | DHH | MFA | Review/edit PSZJ August monthly statement. | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Diocese of Rockville Ctr. OCC

Prebill#287406

18491   -00002

October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/22/2021 | | MFA | 0.70 | 0.70 | 695.00 | | 486.50 |
| 09/22/2021 | BMM | MFA | Revise PSZJ monthly fee statement. | | 0.70 | 695.00 | $486.50 |
| BMM Bill | 09/22/2021 | | MFA | 0.90 | 0.90 | 695.00 | | 625.50 |
| 09/22/2021 | BMM | MFA | Revise PSZJ monthly fee statement. | | 0.90 | 695.00 | $625.50 |
| BMM Bill | 09/23/2021 | | MFA | 1.30 | 1.30 | 695.00 | | 903.50 |
| 09/23/2021 | BMM | MFA | Revise PSZJ monthly fee statement. | | 1.30 | 695.00 | $903.50 |
| DHH Bill | 09/28/2021 | | MFA | 0.80 | 0.80 | 395.00 | | 316.00 |
| 09/28/2021 | DHH | MFA | Prepare PSZJ seventh monthly fee statement. | | 0.80 | 395.00 | $316.00 |
| DHH Bill | 09/29/2021 | | MFA | 0.20 | 0.20 | 395.00 | | 79.00 |
| 09/29/2021 | DHH | MFA | Edit/review PSZJ August monthly statement (.10); edit PSZJ seventh monthly fee statement (.10). | | 0.20 | 395.00 | $79.00 |
| NPL Bill | 09/29/2021 | | MFA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/29/2021 | NPL | MFA | Draft email to B. Michael regarding PSZJ monthly fee statement for August 2021. | | 0.10 | 460.00 | $46.00 |
| KBD Bill | 09/29/2021 | | MFA | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/29/2021 | KBD | MFA | Review and prepare comments to PSZJ monthly fee statement | | 0.40 | 1195.00 | $478.00 |
| NPL Bill | 09/30/2021 | | MFA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/30/2021 | NPL | MFA | Email communications with B. Michael regarding monthly fee statements for August 2021. | | 0.10 | 460.00 | $46.00 |
| NPL Bill | 09/30/2021 | | MFA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/30/2021 | NPL | MFA | Email communications with D. Hinojosa regarding PSZJ monthly fee statement for August 2021. | | 0.10 | 460.00 | $46.00 |
| NPL | 09/30/2021 | | MFA | 0.30 | 0.30 | 460.00 | | 138.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    51
Prebill#287406
October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/30/2021 | NPL | MFA | Finalize PSZJ eighth monthly fee statement for August 2021. | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/30/2021 | | MFA | 0.30 | 0.30 | 460.00 | | 138.00 |
| 09/30/2021 | NPL | MFA | Finalize tenth monthly fee statement for Burns Bowen Bair for August 2021. | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/30/2021 | | MFA | 0.30 | 0.30 | 460.00 | | 138.00 |
| 09/30/2021 | NPL | MFA | Finalize first monthly fee statement of Ruskin Macau for August 2021. | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/30/2021 | | MFA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/30/2021 | NPL | MFA | Email communications with M. Kulick regarding service of monthly fee statements for Committee professionals. | 0.10 | 460.00 | $46.00 |
| NPL Bill | 09/30/2021 | | MFA | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/30/2021 | NPL | MFA | Draft email to notice parties regarding Committee's filing of monthly fee statements for August 2021. | 0.10 | 460.00 | $46.00 |
| NPL Bill | 09/30/2021 | | MFA | 0.30 | 0.30 | 460.00 | | 138.00 |
| 09/30/2021 | NPL | MFA | Prepare certificate of service regarding service of Committee fee statements for August 2021. | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/30/2021 | | MFA | 2.10 | 2.10 | 460.00 | | 966.00 |
| 09/30/2021 | NPL | MFA | Update monthly fee statement calculations for Committee professionals. | 2.10 | 460.00 | $966.00 |
| | | | | 12.00 | | $6,573.50 |

## Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| IDS Bill | 08/19/2021 | | OPH | 0.80 | 0.80 | 895.00 | | 716.00 |
| 08/19/2021 | IDS | OPH | Attend hearing regarding Unitas. | 0.80 | 895.00 | $716.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    52

Prebill#287406

October 12, 2021

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| IDS Bill | 09/13/2021 | | OPH | 0.50 | 0.50 | 895.00 | | 447.50 |
| 09/13/2021 | IDS | OPH | Attend telephonic hearing (partial) | | | 0.50 | 895.00 | $447.50 |
| JIS Bill | 09/13/2021 | | OPH | 0.70 | 0.70 | 1,345.00 | | 941.50 |
| 09/13/2021 | JIS | OPH | Attend hearing regarding bar date order and mediator appointment. | | | 0.70 | 1345.00 | $941.50 |
| KBD Bill | 09/13/2021 | | OPH | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/13/2021 | KBD | OPH | Prepare for Court hearing on bar date and mediation. | | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/13/2021 | | OPH | 0.70 | 0.70 | 1,195.00 | | 836.50 |
| 09/13/2021 | KBD | OPH | Attend and participate in Court hearing. | | | 0.70 | 1195.00 | $836.50 |
| KBD Bill | 09/13/2021 | | OPH | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/13/2021 | KBD | OPH | Follow-up on action items after hearing w/B. Michael and J. Stang. | | | 0.30 | 1195.00 | $358.50 |
| BMM Bill | 09/13/2021 | | OPH | 0.70 | 0.70 | 695.00 | | 486.50 |
| 09/13/2021 | BMM | OPH | Participate in hearing on bar date order and mediator. | | | 0.70 | 695.00 | $486.50 |
| BMM Bill | 09/13/2021 | | OPH | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/13/2021 | BMM | OPH | Follow-up call with J. Stang and K. Dine after hearing. | | | 0.30 | 695.00 | $208.50 |
| KBD Bill | 09/21/2021 | | OPH | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/21/2021 | KBD | OPH | Review hearing agenda. | | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/23/2021 | | OPH | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/23/2021 | KBD | OPH | Prepare for hearing before court. | | | 0.30 | 1195.00 | $358.50 |
| KBD Bill | 09/23/2021 | | OPH | 0.70 | 0.70 | 1,195.00 | | 836.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    53

Prebill#287406

October 12, 2021

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 09/23/2021 | KBD | OPH | Attend and participate in court hearing. | 0.70 | | 1195.00 | $836.50 |
| KBD Bill | 09/23/2021 | | OPH | 0.40 | 0.40 | 1,195.00 | 478.00 |
| 09/23/2021 | KBD | OPH | Follow-up from hearing w/B. Michael. | 0.40 | | 1195.00 | $478.00 |
| BMM Bill | 09/23/2021 | | OPH | 0.80 | 0.80 | 695.00 | 556.00 |
| 09/23/2021 | BMM | OPH | Participate in hearing on LMI motion for access to proof of claim forms. | 0.70 | | 695.00 | $486.50 |
| | | | | 6.40 | | | $6,513.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/14/2021 | | PD | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/14/2021 | KBD | PD | Review motion for extension of exclusivity. | 0.20 | | 1195.00 | $239.00 |
| NPL Bill | 09/22/2021 | | PD | 0.10 | 0.10 | 460.00 | 46.00 |
| 09/22/2021 | NPL | PD | Review entered order regarding further extension of exclusivity periods. | 0.10 | | 460.00 | $46.00 |
| BMM Bill | 09/29/2021 | | PD | 1.30 | 1.30 | 695.00 | 903.50 |
| 09/29/2021 | BMM | PD | Revise Diocese's draft future claims representative motion. | 1.30 | | 695.00 | $903.50 |
| KBD Bill | 09/29/2021 | | PD | 0.80 | 0.80 | 1,195.00 | 956.00 |
| 09/29/2021 | KBD | PD | Review and prepare comments to Debtor's motion to appoint FCR. | 0.80 | | 1195.00 | $956.00 |
| BMM Bill | 09/30/2021 | | PD | 0.30 | 0.30 | 695.00 | 208.50 |
| 09/30/2021 | BMM | PD | Calls with A. Butler regarding FCR motion. | 0.30 | | 695.00 | $208.50 |
| KBD Bill | 09/30/2021 | | PD | 0.30 | 0.30 | 1,195.00 | 358.50 |
| 09/30/2021 | KBD | PD | Review motion to appoint FCR filed by Debtor. | 0.30 | | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    54
Prebill#287406
October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/30/2021 | | PD | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/30/2021 | BMM | PD | Review Debtor's filed FCR motion (.2); communication with Committee regarding same (.2). | | 0.40 | 695.00 | $278.00 |
| | | | | | **3.40** | | **$2,989.50** |

## Preliminary Injunction

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KHB Bill | 09/01/2021 | | PINJ | 0.40 | 0.40 | 1,225.00 | | 490.00 |
| 09/01/2021 | KHB | PINJ | Email from B. Michael re extension of preliminary injunction (.2); emails from SCC re same (.2). | | 0.40 | 1225.00 | $490.00 |
| BMM Bill | 09/09/2021 | | PINJ | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/09/2021 | BMM | PINJ | Review Debtor's preliminary injunction language (.2); PSZJ email PSZJ team regarding same (.1). | | 0.30 | 695.00 | $208.50 |
| KBD Bill | 09/10/2021 | | PINJ | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/10/2021 | KBD | PINJ | Review proposed preliminary injunction stipulation | | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/10/2021 | | PINJ | 0.20 | 0.20 | 695.00 | | 139.00 |
| 09/10/2021 | BMM | PINJ | Review final preliminary injunction extension draft. | | 0.20 | 695.00 | $139.00 |
| | | | | | **1.10** | | **$1,076.50** |

## Public Notice

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/01/2021 | | PNCT | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/01/2021 | KBD | PNTC | Correspondence among Jones Day and PSZJ regarding bar date order amendment. | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/01/2021 | | PNCT | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/01/2021 | KBD | PNTC | Telephone conference with B. Michael regarding bar date order issue. | | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BMM Bill | 09/02/2021 | | PNCT | 1.60 | 1.60 | 695.00 | | 1,112.00 |
| 09/02/2021 | BMM | PNTC | Call with K. Dine regarding bar date order. | | | 1.60 | 695.00 | $1,112.00 |
| BMM Bill | 09/02/2021 | | PNCT | 1.00 | 1.00 | 695.00 | | 695.00 |
| 09/02/2021 | BMM | PNTC | Discussions with K. Dine and Long Island DAs regarding amended bar date order language. | | | 0.60 | 695.00 | $417.00 |
| BMM Bill | 09/02/2021 | | PNCT | 1.10 | 1.10 | 695.00 | | 764.50 |
| 09/02/2021 | BMM | PNTC | Call with Debtor's counsel regarding bar date order language. | | | 0.60 | 695.00 | $417.00 |
| NPL Bill | 09/02/2021 | | PNCT | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/02/2021 | NPL | PNTC | Email communications with B. Michael regarding Committee objection to motion amending bar date. | | | 0.10 | 460.00 | $46.00 |
| KBD Bill | 09/02/2021 | | PNCT | 1.60 | 1.60 | 1,195.00 | | 1,912.00 |
| 09/02/2021 | KBD | PNTC | Analyze issues relating to bar date order w / B. Michael. | | | 1.60 | 1195.00 | $1,912.00 |
| KBD Bill | 09/02/2021 | | PNCT | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/02/2021 | KBD | PNTC | Telephone conference B. Michael and D. Brown of Suffolk Cty. DA regarding bar date order matters. | | | 0.40 | 1195.00 | $478.00 |
| KBD Bill | 09/02/2021 | | PNCT | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/02/2021 | KBD | PNTC | Telephone conference with B. Michael and A. Burke of Nassau DA regarding bar date order matters. | | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/02/2021 | | PNCT | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/02/2021 | KBD | PNTC | Correspondence to/from Jones Day and Chambers regarding Bar Date order. | | | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    56
Diocese of Rockville Ctr. OCC                        Prebill#287406
18491    -00002                                      October 12, 2021

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/02/2021 | | PNCT | 0.60 | 0.60 | 1,195.00 | | 717.00 |
| 09/02/2021 | KBD | PNTC | Telephone conference with B. Rosenblum, L. Maleson and B. Michael regarding bar date order. | | 0.60 | 1195.00 | $717.00 |
| KBD Bill | 09/06/2021 | | PNCT | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/06/2021 | KBD | PNTC | Correspondence regarding bar date issues to/from PSZJ team. | | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/07/2021 | | PNCT | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/07/2021 | BMM | PNTC | Communication with PSZJ team regarding bar date order motion. | | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/07/2021 | | PNCT | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/07/2021 | BMM | PNTC | Research mandatory reporting requirements in NY. | | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/08/2021 | | PNCT | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/08/2021 | BMM | PNTC | Calls with J. Eisen regarding bar date hearing scheduling. | | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/08/2021 | | PNCT | 1.30 | 1.30 | 695.00 | | 903.50 |
| 09/08/2021 | BMM | PNTC | Research on mandatory reporting requirements. | | 1.30 | 695.00 | $903.50 |
| KBD Bill | 09/08/2021 | | PNCT | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/08/2021 | KBD | PNTC | Review correspondence relating to bar date matter. | | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/09/2021 | | PNCT | 0.90 | 0.90 | 695.00 | | 625.50 |
| 09/09/2021 | BMM | PNTC | Call with Debtor's counsel regarding bar date order language. | | 0.80 | 695.00 | $556.00 |
| BMM Bill | 09/09/2021 | | PNCT | 0.60 | 0.60 | 695.00 | | 417.00 |
| 09/09/2021 | BMM | PNTC | Call with K. Dine regarding bar date motion next steps. | | 0.50 | 695.00 | $347.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/09/2021 | | PNCT | 0.30 | 0.30 | 695.00 | 208.50 |
| 09/09/2021 | BMM | PNTC | Call with A. Burke, DA, and K. Dine regarding bar date motion. | 0.30 | | 695.00 | $208.50 |
| BMM Bill | 09/09/2021 | | PNCT | 0.20 | 0.20 | 695.00 | 139.00 |
| 09/09/2021 | BMM | PNTC | Communication with D. Brown regarding bar date motion next steps. | 0.20 | | 695.00 | $139.00 |
| BMM Bill | 09/09/2021 | | PNCT | 0.30 | 0.30 | 695.00 | 208.50 |
| 09/09/2021 | BMM | PNTC | Draft revised proposed order language regarding bar date motion. | 0.30 | | 695.00 | $208.50 |
| BMM Bill | 09/09/2021 | | PNCT | 0.50 | 0.50 | 695.00 | 347.50 |
| 09/09/2021 | BMM | PNTC | Email to Debtor's counsel regarding bar date order language. | 0.50 | | 695.00 | $347.50 |
| KBD Bill | 09/09/2021 | | PNCT | 0.70 | 0.70 | 1,195.00 | 836.50 |
| 09/09/2021 | KBD | PNTC | Call regarding bar date issues with Jones Day and PSZJ. | 0.80 | | 1195.00 | $956.00 |
| KBD Bill | 09/09/2021 | | PNCT | 0.50 | 0.50 | 1,195.00 | 597.50 |
| 09/09/2021 | KBD | PNTC | Follow-up regarding bar date issues w/B. Michael. | 0.50 | | 1195.00 | $597.50 |
| KBD Bill | 09/09/2021 | | PNCT | 0.30 | 0.30 | 1,195.00 | 358.50 |
| 09/09/2021 | KBD | PNTC | Call w/A. Burke of Nassau Cty Attorney and B. Michael regarding bar date matters. | 0.30 | | 1195.00 | $358.50 |
| KBD Bill | 09/09/2021 | | PNCT | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/09/2021 | KBD | PNTC | Correspondence among Jones Day and PSZJ relating to bar date issues. | 0.20 | | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    58
Diocese of Rockville Ctr. OCC                        Prebill#287406
18491    -00002                                      October 12, 2021

|  |  |  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BMM Bill | 09/10/2021 | | PNCT | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/10/2021 | BMM | PNTC | Call with K. Dine regarding bar date issues. | | | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/10/2021 | | PNCT | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/10/2021 | BMM | PNTC | Draft email to Committee regarding bar date motion. | | | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/10/2021 | | PNCT | 0.60 | 0.60 | 695.00 | | 417.00 |
| 09/10/2021 | BMM | PNTC | Communications with DAs and Debtor regarding bar date order proposed language. | | | 0.60 | 695.00 | $417.00 |
| KBD Bill | 09/10/2021 | | PNCT | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/10/2021 | KBD | PNTC | Correspondence among PSZJ team and Jones Day regarding bar date language. | | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/10/2021 | | PNCT | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/10/2021 | KBD | PNTC | Telephone conference with B. Michael regarding bar date issues. | | | 0.30 | 1195.00 | $358.50 |
| KBD Bill | 09/17/2021 | | PNCT | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/17/2021 | KBD | PNTC | Review Debtor response to LMI motion regarding claims. | | | 0.30 | 1195.00 | $358.50 |
| IAWN Bill | 09/21/2021 | | PNCT | 0.20 | 0.20 | 1,145.00 | | 229.00 |
| 09/21/2021 | IAWN | PNTC | Review debtors reply to LMI proof of claim pleading. | | | 0.20 | 1145.00 | $229.00 |
| KBD Bill | 09/21/2021 | | PNCT | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/21/2021 | KBD | PNTC | Review LMI reply in support of motion. | | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/21/2021 | | PNCT | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/21/2021 | KBD | PNTC | Analyze issues relating to request from Jones Day relating to bar date order. | | | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    59

Prebill#287406

October 12, 2021

| | | | | Hours | | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/22/2021 | PNCT | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/22/2021 | KBD | PNTC | Correspondence among PSZJ team and Jones Day regarding bar date matters. | | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/23/2021 | PNCT | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/23/2021 | KBD | PNTC | Correspondence with Jones Day regarding bar date confidentiality. | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/24/2021 | PNCT | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/24/2021 | KBD | PNTC | Correspondence relating to proposed bar date order | | 0.20 | 1195.00 | $239.00 |
| | | | | | **16.70** | | **$15,273.00** |

### State Court Litigation

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/07/2021 | SCL | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/07/2021 | BMM | SCL | Prepare chart of parish lawsuits. | | 0.40 | 695.00 | $278.00 |
| BMM Bill | 09/07/2021 | SCL | 2.60 | 2.60 | 695.00 | | 1,807.00 |
| 09/07/2021 | BMM | SCL | Prepare chart of parish lawsuits. | | 2.60 | 695.00 | $1,807.00 |
| BMM Bill | 09/08/2021 | SCL | 1.80 | 1.80 | 695.00 | | 1,251.00 |
| 09/08/2021 | BMM | SCL | Update parish lawsuit chart. | | 1.80 | 695.00 | $1,251.00 |
| BMM Bill | 09/10/2021 | SCL | 1.60 | 1.60 | 695.00 | | 1,112.00 |
| 09/10/2021 | BMM | SCL | Update parish lawsuit chart. | | 1.60 | 695.00 | $1,112.00 |
| BMM Bill | 09/13/2021 | SCL | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/13/2021 | BMM | SCL | Update parish lawsuit chart. | | 0.40 | 695.00 | $278.00 |
| BMM Bill | 09/14/2021 | SCL | 1.00 | 1.00 | 695.00 | | 695.00 |
| 09/14/2021 | BMM | SCL | Prepare chart of parish lawsuits. | | 1.00 | 695.00 | $695.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    60
Prebill#287406
October 12, 2021

|  |  |  |  | Hours |  | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/15/2021 | SCL | 1.80 | 1.80 | 695.00 |  | 1,251.00 |
| 09/15/2021 | BMM | SCL | Prepare chart of parish lawsuits. |  | 1.80 | 695.00 | $1,251.00 |
| BMM Bill | 09/15/2021 | SCL | 1.00 | 1.00 | 695.00 |  | 695.00 |
| 09/15/2021 | BMM | SCL | Update parish lawsuit chart. |  | 1.00 | 695.00 | $695.00 |
| DHH Bill | 09/21/2021 | SCL | 4.40 | 4.40 | 395.00 |  | 1,738.00 |
| 09/21/2021 | DHH | SCL | Add information to chart of parish lawsuits. |  | 4.40 | 395.00 | $1,738.00 |
| BMM Bill | 09/22/2021 | SCL | 0.70 | 0.70 | 695.00 |  | 486.50 |
| 09/22/2021 | BMM | SCL | Update parish lawsuit chart. |  | 0.70 | 695.00 | $486.50 |
| BMM Bill | 09/22/2021 | SCL | 0.30 | 0.30 | 695.00 |  | 208.50 |
| 09/22/2021 | BMM | SCL | Update parish lawsuit chart. |  | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/22/2021 | SCL | 2.70 | 2.70 | 695.00 |  | 1,876.50 |
| 09/22/2021 | BMM | SCL | Update parish lawsuit chart. |  | 2.70 | 695.00 | $1,876.50 |
| BMM Bill | 09/30/2021 | SCL | 0.30 | 0.30 | 695.00 |  | 208.50 |
| 09/30/2021 | BMM | SCL | Communication with SCC regarding state court stay litigation. |  | 0.30 | 695.00 | $208.50 |
|  |  |  |  | 19.00 |  |  | $11,885.00 |

**Seminary Transfers**

| GSG Bill | 09/01/2021 | SEM | 0.10 | 0.10 | 950.00 |  | 95.00 |
|---|---|---|---|---|---|---|---|
| 09/01/2021 | GSG | SEM | Review proposed seminary counteroffer. |  | 0.10 | 950.00 | $95.00 |
| KBD Bill | 09/01/2021 | SEM | 0.30 | 0.30 | 1,195.00 |  | 358.50 |
| 09/01/2021 | KBD | SEM | Review and prepare comments to letter to Seminary. |  | 0.30 | 1195.00 | $358.50 |
| KBD | 09/03/2021 | SEM | 0.30 | 0.30 | 1,195.00 |  | 358.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/03/2021 | KBD | SEM | Review information regarding seminary property. | 0.30 | 1195.00 | $358.50 |
| JIS Bill | 09/07/2021 | | SEM | 0.20 | 0.20 | 1,345.00 | 269.00 |
| 09/07/2021 | JIS | SEM | Review memo regarding development of Seminary property. | 0.20 | 1345.00 | $269.00 |
| KHB Bill | 09/07/2021 | | SEM | 0.70 | 0.70 | 1,225.00 | 857.50 |
| 09/07/2021 | KHB | SEM | Review memo from C. Murphy re development issues for seminary property (.5); emails with K. Dine and J. Stang re same (.2). | 0.70 | 1225.00 | $857.50 |
| KHB Bill | 09/08/2021 | | SEM | 1.60 | 1.60 | 1,225.00 | 1,960.00 |
| 09/08/2021 | KHB | SEM | Emails W. Heauer re settlement proposal discussion (.2); work on response to settlement proposal (1.0), confer with J. Stang re same (.4). | 1.60 | 1225.00 | $1,960.00 |
| GSG Bill | 09/08/2021 | | SEM | 0.30 | 0.30 | 950.00 | 285.00 |
| 09/08/2021 | GSG | SEM | Review emails re seminary transfers and proposed counter offer. | 0.30 | 950.00 | $285.00 |
| KBD Bill | 09/08/2021 | | SEM | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/08/2021 | KBD | SEM | Review correspondence among counsel for Debtor, seminary and special mediator regarding next steps | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/09/2021 | | SEM | 1.20 | 1.20 | 1,195.00 | 1,434.00 |
| 09/09/2021 | KBD | SEM | Call w/Jones Day, counsel for Seminary, special mediator, counsel for special mediator and PSZJ regarding next steps with respect to seminary transfer | 1.10 | 1195.00 | $1,314.50 |
| KHB Bill | 09/09/2021 | | SEM | 2.30 | 2.30 | 1,225.00 | 2,817.50 |
| 09/09/2021 | KHB | SEM | Call with counsel for Seminary Corp and Debtor re Seminary cash crunch and request for loan (1.1); confer with B. Michael and K. Dine re same (.2); emails with K. Dine re follow up calls with Jones | 2.30 | 1225.00 | $2,817.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     62

Prebill#287406

October 12, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Day and Special Mediator re same (.2); emails J. Stang, K. Dine and B. Michael re transmission of draft complaint to Seminary (.3); work on draft complaint (.3); emails with B. Michael re Seminary governance issues (.2). | | | |
| GSG Bill | 09/09/2021 | | SEM | 1.10    1.10 | 950.00 | 1,045.00 |
| 09/09/2021 | GSG | SEM | Conference call among PSZJ team, Debtor's counsel, and seminary counsel re settlement discussions. | 1.10 | 950.00 | $1,045.00 |
| GSG Bill | 09/09/2021 | | SEM | 0.20    0.20 | 950.00 | 190.00 |
| 09/09/2021 | GSG | SEM | Review emails and IAC exhibits re Seminary Corp. structure. | 0.20 | 950.00 | $190.00 |
| GSG Bill | 09/09/2021 | | SEM | 0.30    0.30 | 950.00 | 285.00 |
| 09/09/2021 | GSG | SEM | Revise draft complaint and email Debtor's counsel re permission to circulate unredacted draft to seminary counsel. | 0.30 | 950.00 | $285.00 |
| KBD Bill | 09/09/2021 | | SEM | 0.30    0.30 | 1,195.00 | 358.50 |
| 09/09/2021 | KBD | SEM | Correspondence relating to seminary issues among PSZJ and Jones Day teams. | 0.30 | 1195.00 | $358.50 |
| KBD Bill | 09/09/2021 | | SEM | 0.20    0.20 | 1,195.00 | 239.00 |
| 09/09/2021 | KBD | SEM | Review projections provided by seminary. | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/09/2021 | | SEM | 0.20    0.20 | 1,195.00 | 239.00 |
| 09/09/2021 | KBD | SEM | Follow-up call regarding seminary matters w/K. Brown and B. Michael | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/09/2021 | | SEM | 0.30    0.30 | 695.00 | 208.50 |
| 09/09/2021 | BMM | SEM | Review K. Brown edits to seminary letter. | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/09/2021 | | SEM | 1.20    1.20 | 695.00 | 834.00 |
| 09/09/2021 | BMM | SEM | Call with Diocese, Committee, and seminary | 1.10 | 695.00 | $764.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    63
Prebill#287406
October 12, 2021

| | | | regarding settlement. | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| BMM<br>Bill | 09/09/2021 | SEM | 0.40 | 0.40 | 695.00 | 278.00 |
| 09/09/2021 | BMM | SEM | Follow up from Seminary meeting (with K. Dine and K. Brown in part). | 0.40 | 695.00 | $278.00 |
| KHB<br>Bill | 09/10/2021 | SEM | 0.20 | 0.20 | 1,225.00 | 245.00 |
| 09/10/2021 | KHB | SEM | Emails from K. Dine transmitting draft of complaint and requesting information. | 0.20 | 1225.00 | $245.00 |
| KBD<br>Bill | 09/10/2021 | SEM | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/10/2021 | KBD | SEM | Draft correspondence to seminary counsel, Jones Day and Special Mediator and counsel regarding Seminary transfer | 0.20 | 1195.00 | $239.00 |
| KBD<br>Bill | 09/10/2021 | SEM | 0.20 | 0.20 | 1,195.00 | 239.00 |
| 09/10/2021 | KBD | SEM | Correspondence among PSZJ teams, Jones Day and real estate counsel regarding seminary transfer issues. | 0.20 | 1195.00 | $239.00 |
| JIS<br>Bill | 09/13/2021 | SEM | 0.90 | 0.90 | 1,345.00 | 1,210.50 |
| 09/13/2021 | JIS | SEM | Call with Debtor regarding seminary action. | 0.90 | 1345.00 | $1,210.50 |
| JIS<br>Bill | 09/13/2021 | SEM | 0.50 | 0.50 | 1,345.00 | 672.50 |
| 09/13/2021 | JIS | SEM | Follow up call w/PSZJ team re call with Debtor regarding seminary. | 0.50 | 1345.00 | $672.50 |
| JIS<br>Bill | 09/13/2021 | SEM | 1.60 | 1.60 | 1,345.00 | 2,152.00 |
| 09/13/2021 | JIS | SEM | Call w/K. Brown re issues related to Seminary settlement offer. | 0.20 | 1345.00 | $269.00 |
| JIS<br>Bill | 09/13/2021 | SEM | 0.30 | 0.30 | 1,345.00 | 403.50 |
| 09/13/2021 | JIS | SEM | Call K. Dine re follow up on calls with Debtor regarding IAC actions. | 0.30 | 1345.00 | $403.50 |
| KHB | 09/13/2021 | SEM | 1.60 | 1.60 | 1,225.00 | 1,960.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| Bill | | | | | | |
| 09/13/2021 | KHB | SEM | Confer with J. Stang re proposed loan to Seminary (.2); call with B. Michael, K. Dine, J. Stang and Debtor's counsel re Committee position re loan to seminary (.9); analyze merits of Seminary defenses (.5). | 1.60 | 1225.00 | $1,960.00 |
| KBD Bill | 09/13/2021 | | SEM | 0.90 | 0.90 | 1,195.00 | | 1,075.50 |
| 09/13/2021 | KBD | SEM | Call among PSZJ team and Jones Day regarding Seminary request. | 0.90 | 1195.00 | $1,075.50 |
| BMM Bill | 09/13/2021 | | SEM | 0.90 | 0.90 | 695.00 | | 625.50 |
| 09/13/2021 | BMM | SEM | Meeting with Debtor and Committee regarding seminary. | 0.90 | 695.00 | $625.50 |
| BMM Bill | 09/14/2021 | | SEM | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/14/2021 | BMM | SEM | Communication with PSZJ and RMF regarding seminary research. | 0.30 | 695.00 | $208.50 |
| SLL Bill | 09/15/2021 | | SEM | 0.40 | 0.40 | 395.00 | | 158.00 |
| 09/15/2021 | SLL | SEM | Prepare for efiling and efile Notice of Presentment and Certificate of Service. | 0.40 | 395.00 | $158.00 |
| KBD Bill | 09/15/2021 | | SEM | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/15/2021 | KBD | SEM | Review proposed notice of presentment relating to Seminary Stipulation. | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/15/2021 | | SEM | 0.30 | 0.30 | 1,195.00 | | 358.50 |
| 09/15/2021 | KBD | SEM | Review memorandum regarding certain seminary issues from special counsel. | 0.30 | 1195.00 | $358.50 |
| BMM Bill | 09/15/2021 | | SEM | 0.10 | 0.10 | 695.00 | | 69.50 |
| 09/15/2021 | BMM | SEM | Revise draft seminary complaint. | 0.10 | 695.00 | $69.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| BMM Bill | 09/15/2021 | | SEM | 0.20 | 0.20 | 695.00 | | 139.00 |
| 09/15/2021 | BMM | SEM | Prepare seminary stipulation for filing. | | 0.20 | 695.00 | $139.00 |
| BMM Bill | 09/15/2021 | | SEM | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/15/2021 | BMM | SEM | Prepare notice of presentment of seminary stipulation. | | 0.40 | 695.00 | $278.00 |
| BMM Bill | 09/15/2021 | | SEM | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/15/2021 | BMM | SEM | Prepare and file notice of presentment. | | 0.40 | 695.00 | $278.00 |
| BMM Bill | 09/16/2021 | | SEM | 0.60 | 0.60 | 695.00 | | 417.00 |
| 09/16/2021 | BMM | SEM | Revise draft settlement letter regarding seminary. | | 0.60 | 695.00 | $417.00 |
| KBD Bill | 09/17/2021 | | SEM | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/17/2021 | KBD | SEM | Review and prepare comments to draft seminary letter | | 0.40 | 1195.00 | $478.00 |
| KHB Bill | 09/20/2021 | | SEM | 0.30 | 0.30 | 1,225.00 | | 367.50 |
| 09/20/2021 | KHB | SEM | Emails with J. Stang, M. Michael and C. Murry re monetizing seminary property. | | 0.30 | 1225.00 | $367.50 |
| GSG Bill | 09/20/2021 | | SEM | 0.30 | 0.30 | 950.00 | | 285.00 |
| 09/20/2021 | GSG | SEM | Review Seminary Complaint and online binder of supporting documents. | | 0.30 | 950.00 | $285.00 |
| KBD Bill | 09/20/2021 | | SEM | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/20/2021 | KBD | SEM | Review correspondence regarding seminary matters with real estate counsel | | 0.10 | 1195.00 | $119.50 |
| KBD Bill | 09/21/2021 | | SEM | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/21/2021 | KBD | SEM | Correspondence among PSZJ team and real estate counsel regarding seminary. | | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    66

Prebill#287406

October 12, 2021

| | | | | Hours | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| BMM Bill | 09/21/2021 | | SEM | 0.40 | 0.40 | 695.00 | | 278.00 |
| 09/21/2021 | BMM | SEM | Call with R. Strong regarding seminary financials. | | | 0.40 | 695.00 | $278.00 |
| KHB Bill | 09/22/2021 | | SEM | 1.10 | 1.10 | 1,225.00 | | 1,347.50 |
| 09/22/2021 | KHB | SEM | Emails from C. Murray re meeting with Mayor (.2); review and revise response to settlement proposal (.6); review report from J. Chillemi re monetization of Seminary Property (.2); emails with J. Stang re subdivision process (.1). | | | 1.10 | 1225.00 | $1,347.50 |
| KHB Bill | 09/23/2021 | | SEM | 0.50 | 0.50 | 1,225.00 | | 612.50 |
| 09/23/2021 | KHB | SEM | Review email from counsel from Seminary Corp re financing and monetizing seminary property (.3) email to K. Dine and J. Stang re same (.2). | | | 0.50 | 1225.00 | $612.50 |
| GSG Bill | 09/23/2021 | | SEM | 0.20 | 0.20 | 950.00 | | 190.00 |
| 09/23/2021 | GSG | SEM | Review email and proposal re disposition of seminary property. | | | 0.20 | 950.00 | $190.00 |
| NPL Bill | 09/23/2021 | | SEM | 0.30 | 0.30 | 460.00 | | 138.00 |
| 09/23/2021 | NPL | SEM | Email communications with B. Michael regarding objection deadline on notice of presentment of joint stipulation regarding transfer of seminary property. | | | 0.30 | 460.00 | $138.00 |
| NPL Bill | 09/23/2021 | | SEM | 0.20 | 0.20 | 460.00 | | 92.00 |
| 09/23/2021 | NPL | SEM | Draft email to chambers regarding no objections to presentment of joint stipulation regarding seminary transfer of property. | | | 0.20 | 460.00 | $92.00 |
| KBD Bill | 09/23/2021 | | SEM | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/23/2021 | KBD | SEM | Correspondence among counsel for seminary, Jones Day and PSZJ team and Committee real estate counsel regarding outstanding issues. | | | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| KBD Bill | 09/23/2021 | | SEM | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/23/2021 | KBD | SEM | Analyze issues relating to seminary property. | | | 0.40 | 1195.00 | $478.00 |
| KBD Bill | 09/23/2021 | | SEM | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/23/2021 | KBD | SEM | Review correspondence to Chambers re stipulation. | | | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/23/2021 | | SEM | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/23/2021 | BMM | SEM | Review BRG questions for seminary. | | | 0.30 | 695.00 | $208.50 |
| BMM Bill | 09/23/2021 | | SEM | 0.70 | 0.70 | 695.00 | | 486.50 |
| 09/23/2021 | BMM | SEM | Analyze and draft response to communication from seminary. | | | 0.70 | 695.00 | $486.50 |
| BMM Bill | 09/23/2021 | | SEM | 0.30 | 0.30 | 695.00 | | 208.50 |
| 09/23/2021 | BMM | SEM | Review procedures for notice of presentment (with N. Lockwood). | | | 0.30 | 695.00 | $208.50 |
| GSG Bill | 09/24/2021 | | SEM | 0.20 | 0.20 | 950.00 | | 190.00 |
| 09/24/2021 | GSG | SEM | Review stipulation prohibiting sale etc of seminary and emails N. Lockwood re revisions to stip/order. | | | 0.20 | 950.00 | $190.00 |
| NPL Bill | 09/24/2021 | | SEM | 0.50 | 0.50 | 460.00 | | 230.00 |
| 09/24/2021 | NPL | SEM | Review multiple versions of joint stipulation regarding transfer of seminary properties. | | | 0.50 | 460.00 | $230.00 |
| NPL Bill | 09/24/2021 | | SEM | 0.20 | 0.20 | 460.00 | | 92.00 |
| 09/24/2021 | NPL | SEM | Email communications with B. Anavim regarding multiple versions of joint stipulation regarding transfer of seminary property. | | | 0.20 | 460.00 | $92.00 |
| NPL Bill | 09/24/2021 | | SEM | 0.30 | 0.30 | 460.00 | | 138.00 |
| 09/24/2021 | NPL | SEM | Email communications with B. Michael regarding | | | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    68
Prebill#287406
October 12, 2021

| | | | | Hours | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|
| | | | multiple versions of joint stipulation regarding transfer of seminary property | | | | | |
| NPL Bill | 09/24/2021 | | SEM | 0.10 | 0.10 | 460.00 | | 46.00 |
| 09/24/2021 | NPL | SEM | Review email from chambers regarding order on joint stipulation regarding transfer of seminary property. | | 0.10 | 460.00 | | $46.00 |
| KBD Bill | 09/24/2021 | | SEM | 0.60 | 0.60 | 1,195.00 | | 717.00 |
| 09/24/2021 | KBD | SEM | Review materials relating to seminary | | 0.60 | 1195.00 | | $717.00 |
| JIS Bill | 09/27/2021 | | SEM | 0.30 | 0.30 | 1,345.00 | | 403.50 |
| 09/27/2021 | JIS | SEM | Call with PSZJ team regarding seminary issues. | | 0.40 | 1345.00 | | $538.00 |
| JIS Bill | 09/27/2021 | | SEM | 0.20 | 0.20 | 1,345.00 | | 269.00 |
| 09/27/2021 | JIS | SEM | Review letter from Seminary Counsel regarding sale of real property. | | 0.20 | 1345.00 | | $269.00 |
| KHB Bill | 09/27/2021 | | SEM | 0.40 | 0.40 | 1,225.00 | | 490.00 |
| 09/27/2021 | KHB | SEM | Call with K. Dine; J. Stang and B. Michael re response to seminary request for funding. | | 0.40 | 1225.00 | | $490.00 |
| GSG Bill | 09/27/2021 | | SEM | 0.10 | 0.10 | 950.00 | | 95.00 |
| 09/27/2021 | GSG | SEM | Review emails re seminary property disposition and communications with counsel. | | 0.10 | 950.00 | | $95.00 |
| GSG Bill | 09/27/2021 | | SEM | 0.40 | 0.40 | 950.00 | | 380.00 |
| 09/27/2021 | GSG | SEM | Conference call with K. Brown, J. Stang, B. Michael, and K. Dine re seminary complaint and status of litigation. | | 0.40 | 950.00 | | $380.00 |
| NPL Bill | 09/27/2021 | | SEM | 0.20 | 0.20 | 460.00 | | 92.00 |
| 09/27/2021 | NPL | SEM | Email communications with B. Micahel regarding status of order on joint stipulation regarding transfer of seminary property. | | 0.20 | 460.00 | | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| NPL Bill | 09/27/2021 | SEM | 0.40 | 0.40 | 460.00 | | 184.00 |
| 09/27/2021 | NPL | SEM | Review final version of joint stipulation regarding transfer of seminary property against filed version. | 0.40 | 460.00 | $184.00 |
| KBD Bill | 09/27/2021 | SEM | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/27/2021 | KBD | SEM | Review correspondence regarding seminary matters. | 0.20 | 1195.00 | $239.00 |
| KBD Bill | 09/27/2021 | SEM | 0.40 | 0.40 | 1,195.00 | | 478.00 |
| 09/27/2021 | KBD | SEM | Call w/K. Brown, J. Stang, B. Michael and G. Greenwood regarding seminary. | 0.40 | 1195.00 | $478.00 |
| KBD Bill | 09/27/2021 | SEM | 0.20 | 0.20 | 1,195.00 | | 239.00 |
| 09/27/2021 | KBD | SEM | Prepare and review correspondence with counsel for seminary, Jones Day and the Special Mediator. | 0.20 | 1195.00 | $239.00 |
| BMM Bill | 09/27/2021 | SEM | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/27/2021 | BMM | SEM | Review issues with proposed order for stipulation and notice of presentment. | 0.50 | 695.00 | $347.50 |
| BMM Bill | 09/27/2021 | SEM | 0.50 | 0.50 | 695.00 | | 347.50 |
| 09/27/2021 | BMM | SEM | Call with PSZJ team regarding seminary response. | 0.40 | 695.00 | $278.00 |
| KBD Bill | 09/28/2021 | SEM | 0.10 | 0.10 | 1,195.00 | | 119.50 |
| 09/28/2021 | KBD | SEM | Correspondence  among seminary counsel, PSZJ team and Jones Day regarding outstanding issues. | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/28/2021 | SEM | 0.90 | 0.90 | 695.00 | | 625.50 |
| 09/28/2021 | BMM | SEM | Draft memo to Committee regarding seminary. transfer. | 0.90 | 695.00 | $625.50 |
| BMM Bill | 09/28/2021 | SEM | 2.20 | 2.20 | 695.00 | | 1,529.00 |
| 09/28/2021 | BMM | SEM | Draft memo to Committee regarding seminary | 2.20 | 695.00 | $1,529.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      70
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | transfer. |  |  |  |
| KBD Bill | 09/29/2021 | SEM | 0.10 | 0.10 | 1,195.00 |  | 119.50 |
| 09/29/2021 | KBD | SEM | Review correspondence from real estate counsel regarding seminary. | 0.10 | 1195.00 | $119.50 |
| BMM Bill | 09/30/2021 | SEM | 1.20 | 1.20 | 695.00 |  | 834.00 |
| 09/30/2021 | BMM | SEM | Draft memo to Committee regarding seminary transfer. | 1.20 | 695.00 | $834.00 |
| BMM Bill | 09/30/2021 | SEM | 0.60 | 0.60 | 695.00 |  | 417.00 |
| 09/30/2021 | BMM | SEM | Draft memo to Committee regarding Seminary transfer. | 0.60 | 695.00 | $417.00 |
|  |  |  |  | 37.00 |  | $36,060.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    71

Diocese of Rockville Ctr. OCC

Prebill#287406

18491    -00002

October 12, 2021

---

**TOTAL SERVICES FOR THIS MATTER:**                                **$340,555.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    72
Diocese of Rockville Ctr. OCC                                       Prebill#287406
18491    -00002                                                    October 12, 2021

---

## **Expenses**

| | | | |
|---|---|---|---|
| TR Bill | 07/13/2021 | $73.20 | |
| 07/13/2021 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5130033, NPL | 73.20 |
| CC Bill | 08/10/2021 | $70.00 | |
| 08/10/2021 | CC | Conference Call [E105] Court Solutions LLC, KBD | 70.00 |
| CC Bill | 08/19/2021 | $70.00 | |
| 08/19/2021 | CC | Conference Call [E105] Court Solutions LLC, KBD | 70.00 |
| CC Bill | 08/23/2021 | $70.00 | |
| 08/23/2021 | CC | Conference Call [E105] Court Solutions LLC, KBD | 70.00 |
| LN Bill | 09/07/2021 | $21.98 | |
| 09/07/2021 | LN | 18491.00002 Lexis Charges for 09-07-21 | 21.98 |
| LN Bill | 09/07/2021 | $42.18 | |
| 09/07/2021 | LN | 18491.00002 Lexis Charges for 09-07-21 | 42.18 |
| LN Bill | 09/08/2021 | $11.00 | |
| 09/08/2021 | LN | 18491.00002 Lexis Charges for 09-08-21 | 11.00 |
| LN Bill | 09/09/2021 | $1.34 | |
| 09/09/2021 | LN | 18491.00002 Lexis Charges for 09-09-21 | 1.34 |
| LN Bill | 09/09/2021 | $2.67 | |
| 09/09/2021 | LN | 18491.00002 Lexis Charges for 09-09-21 | 2.67 |
| LN Bill | 09/09/2021 | $18.89 | |
| 09/09/2021 | LN | 18491.00002 Lexis Charges for 09-09-21 | 18.89 |
| LN Bill | 09/10/2021 | $32.98 | |
| 09/10/2021 | LN | 18491.00002 Lexis Charges for 09-10-21 | 32.98 |

Pachulski Stang Ziehl & Jones LLP                               Page:    73
Diocese of Rockville Ctr. OCC                                    Prebill#287406
18491    -00002                                                 October 12, 2021

| | | | | |
|---|---|---|---|---|
| LN<br>Bill | 09/13/2021 | | $2.68 | |
| 09/13/2021 | LN | 18491.00002 Lexis Charges for 09-13-21 | | 2.68 |
| LN<br>Bill | 09/13/2021 | | $1.34 | |
| 09/13/2021 | LN | 18491.00002 Lexis Charges for 09-13-21 | | 1.34 |
| LN<br>Bill | 09/13/2021 | | $18.90 | |
| 09/13/2021 | LN | 18491.00002 Lexis Charges for 09-13-21 | | 18.90 |
| RE2<br>Bill | 09/13/2021 | | $0.90 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | | 0.90 |
| RE2<br>Bill | 09/13/2021 | | $1.00 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |
| RE2<br>Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2<br>Bill | 09/13/2021 | | $0.80 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | 0.80 |
| RE2<br>Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2<br>Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2<br>Bill | 09/13/2021 | | $0.80 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | 0.80 |
| RE2<br>Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2<br>Bill | 09/13/2021 | | $1.00 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    74
Diocese of Rockville Ctr. OCC                        Prebill#287406
18491   -00002                                       October 12, 2021

| RE2 Bill | 09/13/2021 | | $1.50 | |
|---|---|---|---|---|
| 09/13/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/13/2021 | | $1.20 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | | 1.20 |
| RE2 Bill | 09/13/2021 | | $0.80 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | 0.80 |
| RE2 Bill | 09/13/2021 | | $1.40 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/13/2021 | | $0.70 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/13/2021 | | $1.40 | |
| 09/13/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/14/2021 | | $1.40 | |
| 09/14/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |

Pachulski Stang Ziehl & Jones LLP                                Page:    75
Diocese of Rockville Ctr. OCC                                   Prebill#287406
18491    -00002                                                 October 12, 2021

| PO Bill | 09/15/2021 | | $2.92 | |
| 09/15/2021 | PO | Postage Charges | | 2.92 |
| RE Bill | 09/15/2021 | | $8.80 | |
| 09/15/2021 | RE | ( 44 @0.20 PER PG) | | 8.80 |
| RE2 Bill | 09/15/2021 | | $1.50 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/15/2021 | | $1.50 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/15/2021 | | $1.40 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/15/2021 | | $1.60 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/15/2021 | | $1.10 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | | 1.10 |
| RE2 Bill | 09/15/2021 | | $1.50 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/15/2021 | | $1.50 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/15/2021 | | $1.50 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/15/2021 | | $2.80 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | | 2.80 |
| RE2 Bill | 09/15/2021 | | $0.70 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |

Pachulski Stang Ziehl & Jones LLP                           Page:    76
Diocese of Rockville Ctr. OCC                               Prebill#287406
18491   -00002                                             October 12, 2021

| | | | |
|---|---|---|---|
| RE2 Bill | 09/15/2021 | $0.70 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/15/2021 | $3.40 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| RE2 Bill | 09/15/2021 | $0.70 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/15/2021 | $1.40 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/15/2021 | $1.50 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| RE2 Bill | 09/15/2021 | $0.70 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/15/2021 | $0.70 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/15/2021 | $0.70 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/15/2021 | $0.70 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/15/2021 | $2.30 | |
| 09/15/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| PO Bill | 09/17/2021 | $2.12 | |
| 09/17/2021 | PO | Postage Charges | 2.12 |
| RE Bill | 09/17/2021 | $2.40 | |
| 09/17/2021 | RE | ( 12 @0.20 PER PG) | 2.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    77
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491   -00002                                                      October 12, 2021

| | | | |
|---|---|---|---|
| RE2 Bill | 09/17/2021 | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/17/2021 | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/17/2021 | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/17/2021 | $0.60 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| RE2 Bill | 09/17/2021 | $0.60 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| RE2 Bill | 09/17/2021 | $1.40 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/17/2021 | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/17/2021 | $2.30 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| RE2 Bill | 09/17/2021 | $0.80 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| RE2 Bill | 09/17/2021 | $0.60 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| RE2 Bill | 09/17/2021 | $0.60 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| RE2 Bill | 09/17/2021 | $0.60 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    78
Diocese of Rockville Ctr. OCC                                        Prebill#287406
18491    -00002                                                      October 12, 2021

| RE2 Bill | 09/17/2021 | | $1.40 | |
|---|---|---|---|---|
| 09/17/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/17/2021 | | $1.50 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/17/2021 | | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/17/2021 | | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/17/2021 | | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/17/2021 | | $0.70 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/17/2021 | | $3.40 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | | 3.40 |
| RE2 Bill | 09/17/2021 | | $1.00 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | | 1.00 |
| RE2 Bill | 09/17/2021 | | $3.00 | |
| 09/17/2021 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | | 3.00 |
| RE2 Bill | 09/21/2021 | | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/21/2021 | | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/21/2021 | | $0.70 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    79
Diocese of Rockville Ctr. OCC                                             Prebill#287406
18491   -00002                                                           October 12, 2021

| | | | |
|---|---|---|---|
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/21/2021 | $1.70 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/21/2021 | $0.80 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| RE2 Bill | 09/21/2021 | $1.50 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| RE2 Bill | 09/21/2021 | $1.60 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/21/2021 | $0.80 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/21/2021 | $0.70 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| RE2 Bill | 09/21/2021 | $0.70 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:    80
Diocese of Rockville Ctr. OCC                              Prebill#287406
18491    -00002                                            October 12, 2021

| | | | |
|---|---|---|---|
| RE2 Bill | 09/21/2021 | $1.50 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/21/2021 | $1.50 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| RE2 Bill | 09/21/2021 | $1.50 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| RE2 Bill | 09/21/2021 | $1.40 | |
| 09/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| LN Bill | 09/22/2021 | $18.90 | |
| 09/22/2021 | LN | 18491.00002 Lexis Charges for 09-22-21 | 18.90 |
| LN Bill | 09/23/2021 | $1.34 | |
| 09/23/2021 | LN | 18491.00002 Lexis Charges for 09-23-21 | 1.34 |
| LN Bill | 09/23/2021 | $37.78 | |
| 09/23/2021 | LN | 18491.00002 Lexis Charges for 09-23-21 | 37.78 |
| RE2 Bill | 09/23/2021 | $1.30 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| RE2 Bill | 09/23/2021 | $1.60 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| RE2 Bill | 09/23/2021 | $1.50 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    81
Prebill#287406
October 12, 2021

| RE2 Bill | 09/23/2021 | | $1.50 | |
|---|---|---|---|---|
| 09/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/23/2021 | | $1.40 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/23/2021 | | $1.80 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | | 1.80 |
| RE2 Bill | 09/23/2021 | | $1.40 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/23/2021 | | $1.60 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/23/2021 | | $1.70 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| RE2 Bill | 09/23/2021 | | $1.50 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/23/2021 | | $1.50 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/23/2021 | | $1.40 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/23/2021 | | $1.40 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/23/2021 | | $0.60 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |
| RE2 Bill | 09/23/2021 | | $0.60 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    82
Diocese of Rockville Ctr. OCC                                       Prebill#287406
18491    -00002                                                     October 12, 2021

| RE2 Bill | 09/23/2021 | | $0.90 | |
|---|---|---|---|---|
| 09/23/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | | 0.90 |
| RE2 Bill | 09/23/2021 | | $1.90 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | | 1.90 |
| RE2 Bill | 09/23/2021 | | $1.50 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/23/2021 | | $1.50 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/23/2021 | | $1.70 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| RE2 Bill | 09/23/2021 | | $1.50 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/23/2021 | | $1.40 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/23/2021 | | $1.40 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/23/2021 | | $1.40 | |
| 09/23/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| BB Bill | 09/27/2021 | | $12.00 | |
| 09/27/2021 | BB | 18491.00002 Bloomberg Charges through 09-27-21 | | 12.00 |
| RE2 Bill | 09/27/2021 | | $1.60 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/27/2021 | | $0.70 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    83
Diocese of Rockville Ctr. OCC                                         Prebill#287406
18491    -00002                                                       October 12, 2021

| RE2 Bill | 09/27/2021 | | $1.40 | |
|---|---|---|---|---|
| 09/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/27/2021 | | $1.60 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/27/2021 | | $1.60 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/27/2021 | | $1.60 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/27/2021 | | $1.40 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/27/2021 | | $0.70 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/27/2021 | | $5.10 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | | 5.10 |
| RE2 Bill | 09/27/2021 | | $1.40 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/27/2021 | | $1.70 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    84
Diocese of Rockville Ctr. OCC                                         Prebill#287406
18491    -00002                                                      October 12, 2021

| RE2 Bill | 09/27/2021 | | $1.50 | |
|---|---|---|---|---|
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/27/2021 | | $2.20 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | | 2.20 |
| RE2 Bill | 09/27/2021 | | $1.40 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/27/2021 | | $2.20 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | | 2.20 |
| RE2 Bill | 09/27/2021 | | $1.60 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/27/2021 | | $1.60 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | | 1.60 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/27/2021 | | $1.70 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | | 1.70 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |
| RE2 Bill | 09/27/2021 | | $1.50 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | | 1.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    85
Diocese of Rockville Ctr. OCC                                  Prebill#287406
18491    -00002                                                October 12, 2021

| | | | | |
|---|---|---|---|---|
| RE2 Bill | 09/27/2021 | | $1.80 | |
| 09/27/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | | 1.80 |
| LN Bill | 09/29/2021 | | $37.78 | |
| 09/29/2021 | LN | 18491.00002 Lexis Charges for 09-29-21 | | 37.78 |
| RE2 Bill | 09/29/2021 | | $1.40 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | | 1.40 |
| RE2 Bill | 09/29/2021 | | $0.90 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | | 0.90 |
| RE2 Bill | 09/29/2021 | | $0.60 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |
| RE2 Bill | 09/29/2021 | | $0.70 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/29/2021 | | $0.70 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | | 0.70 |
| RE2 Bill | 09/29/2021 | | $0.60 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |
| RE2 Bill | 09/29/2021 | | $0.60 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |
| RE2 Bill | 09/29/2021 | | $0.80 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | | 0.80 |
| RE2 Bill | 09/29/2021 | | $0.60 | |
| 09/29/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | 0.60 |
| PO Bill | 09/30/2021 | | $7.08 | |
| 09/30/2021 | PO | Postage Charges | | 7.08 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    86
Diocese of Rockville Ctr. OCC                                           Prebill#287406
18491    -00002                                                        October 12, 2021

| RE2 Bill | 09/30/2021 | | $3.30 | |
|---|---|---|---|---|
| 09/30/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | | 3.30 |
| RE2 Bill | 09/30/2021 | | $0.10 | |
| 09/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | | 0.10 |
| RE2 Bill | 09/30/2021 | | $5.10 | |
| 09/30/2021 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | | 5.10 |
| RE2 Bill | 09/30/2021 | | $13.20 | |
| 09/30/2021 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | | 13.20 |
| RS Bill | 09/30/2021 | | $3,234.00 | |
| 09/30/2021 | RS | Research [E106]  Everlaw, Inc. Inv. 45852 | | 3,234.00 |
| PAC | 09/30/2021 | | $6.80 | |
| 09/30/2021 | PAC | Pacer - Court Research | | 6.80 |

**Total Expenses for this Matter**                          **$4,013.98**

Pachulski Stang Ziehl & Jones LLP                                    Page:    87
Diocese of Rockville Ctr. OCC                                       Prebill#287406
18491    -00002                                                    October 12, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    09/30/2021**

| | |
|---|---|
| **Total Fees** | **$340,555.50** |
| **Total Expenses** | **4,013.98** |
| **Total Due on Current Invoice** | **$344,569.48** |

**Outstanding Balance from prior invoices as of    10/12/2021      (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127263 | 01/31/2021 | $239,884.00 | $2,506.31 | $9,566.14 |
| 127463 | 02/28/2021 | $151,283.50 | $879.50 | $30,256.50 |
| 127564 | 03/31/2021 | $214,968.50 | $5,003.65 | $42,993.70 |
| 127762 | 04/30/2021 | $390,224.50 | $7,613.85 | $78,044.90 |
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $143,060.20 |
| 128215 | 06/30/2021 | $259,929.00 | $5,265.05 | $51,985.80 |
| 128300 | 07/31/2021 | $243,748.00 | $5,412.72 | $48,749.60 |
| 128476 | 08/31/2021 | $331,429.00 | $5,438.19 | $336,867.19 |

**Total Amount Due on Current and Prior Invoices:**                **$1,086,093.51**

**EXHIBIT F**

**<u>Proposed Order</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Case No. 20-12345 (SCC) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | ) Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |
| | ) |

**ORDER GRANTING
THIRD INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM JUNE 1, 2021 THROUGH SEPTEMBER 30, 2021**

Pachulski Stang Ziehl & Jones LLC ("PSZJ") as Counsel to the Official

Committee of Unsecured Creditors in the above-captioned case, filed its Third Interim

Application for Compensation for the Period from June 1, 2021 through September 30, 2021 (the

"Third Interim Fee Application").  The Court has reviewed the Third Interim Fee Application

and finds that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334; (b) notice of the Third Interim Fee Application, and any hearing on the Third Interim Fee

Application, was adequate under the circumstances; and (c) all persons with standing have been

afforded the opportunity to be heard on the Third Interim Fee Application.  Accordingly, it is

hereby

**ORDERED** that the Third Interim Fee Application is GRANTED.  PSZJ is

hereby awarded, on an interim basis, the allowance of $1,175,661.50 for services rendered and

$20,129.94 for actual and necessary expenses incurred in the Chapter 11 case during the Third

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four
digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box
9023, Rockville Centre, NY 11571-9023.

Interim Compensation Period.  The Debtor is hereby authorized and directed to immediately pay PSZJ the unpaid portion of 90% of such allowed fees.

    **ORDERED** that this Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2021
   New York, New York

           _____
           THE HONORABLE SHELLEY C. CHAPMAN
           U.S. BANKRUPTCY JUDGE