PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:      (310) 277-6910
Facsimile:      (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:      (212) 561-7700
Facsimile:      (212) 561-7777
Email:          ischarf@pszjlaw.com
                kdine@pszjlaw.com
                bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Case No. 20-12345 (SCC) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | ) Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |

**SUMMARY COVER SHEET TO FOURTH INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

In accordance with the Local Rules for the Southern District of New York, Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Application") for the period from October 1, 2021 through January 31, 2022 (the "Application Period").

PSZJ submits the Application as an interim fee application in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | October 1, 2021 through January 31, 2022[2] |
| Total compensation sought this period: | $883,629.00 |
| Total expenses sought this period: | $ 16,266.20 |
| Petition Date: | October 1, 2020 |
| Retention Date: | Effective October 16, 2020 |
| Date of order approving employment: | November 17, 2020 |
| Total compensation approved by interim order to date: | $3,618,016.35 |
| Total expenses approved by interim order to date: | $ 44,839.92 |
| Blended rate in this application for all attorneys: | $919.56 |
| Blended rate in this application for all timekeepers: | $754.40 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $524,990.80 |

---

[2] The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

| | |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $ 16,266.20 |
| Number of professionals included in this application: | 21 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 9 |
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | As disclosed in its retention application the Firm's standard hourly rates are subject to periodic adjustment. The actual rates charged are disclosed herein and in the attached invoice |

This is a(n): ☐ Monthly ☒ Interim ☐ Final Application.

## **Monthly Fee Statements (Fourth Interim Fee Period)**

### October 1, 2021 through January 31, 2022

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/30/21 | 10/01/21 – 10/31/21 | $253,690.00 | $5,405.69 | $202,952.00 | $5,405.69 |
| 12/30/21 | 11/01/21 – 11/30/21 | $253,510.00 | $1,075.50 | $202,808.00 | $1,075.50 |
| 01/28/22 | 12/01/21 – 12/31/21 | $149,038.50 | $4,704.51 | $119,230.80 | $4,704.51 |
| 02/25/22 | 01/01/22 – 01/31/22 | $227,390.50 | $5,080.50 | Pending | Pending |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/15/20 – 01/31/21 | $  987,643.50 | $ 5,893.19 | $  978,077.35 | $ 5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $20,129.94 | $1,175,661.50 | $20,129.94 |

Date: March 15, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

_____/s/ James I. Stang_____

James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:      (310) 277-6910
Facsimile:      (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:      (212) 561-7700
Facsimile:      (212) 561-7777
Email:          kdine@pszjlaw.com
                ischarf@pszjlaw.com
                bmichael@pszjlaw.com
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (SCC) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the Debtor in the above-captioned case (the "Debtor"),

hereby submits this fourth interim fee application (the "Fee Application") for the period from

October 1, 2021 through January 31, 2022 (the "Interim Compensation Period") in accordance

with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses*

*of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"),

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1

of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the

Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York Bankruptcy Cases, effective December 4, 2009 (together with the "Local Rules", the "Local

Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation

and Reimbursement of Expenses Filed Under 11 U.S.C. §330, effective January 31, 1996, and as

they may be amended (the "U.S. Trustee Guidelines"), and this Court's Order Under 11 U.S.C.

§§331 and 105(a), Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four
digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box
9023, Rockville Centre, NY 11571-9023.

LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020, dated November 17, 2020 [Docket 163]. PSZJ requests compensation in the amount of $883,629.00 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ during the Interim Compensation Period and reimbursement of actual and necessary costs and expenses in the amount of $16,266.20 incurred by PSZJ during the Interim Compensation Period. In support of the Application, PSZJ submits the Declaration of James I. Stang attached hereto as **Exhibit A** and incorporated herein by reference. In further support of this Fee Application, PSZJ respectfully represents as follows:

## Preliminary Statement

1.      During the Interim Compensation Period, PSZJ represented, advised and assisted the Committee in fulfilling its statutory obligations and duties to unsecured creditors and rendered services to the Committee in accordance with its instructions and directions. By this Fee Application, PSZJ requests (a) interim allowance and payment of compensation in the amount of $883,629.00; and (b) reimbursement of actual and necessary costs and expenses in the amount of $16,266.20. PSZJ reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Application Period.

2.      To date, PSZJ has been paid a total of $541,257.00, comprising (a) compensation of $524,990.80, representing 80% of its fees incurred during the Interim Compensation Period; and (b) reimbursement of $16,266.20, representing 100% of its actual and necessary expenses incurred during the Interim Compensation Period. By this Fee Application, PSZJ seeks interim allowance and payment of all compensation for services rendered during the Interim Compensation Period.

**Background**

3.      On October 1, 2020 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court for the Southern District of New York.  The Debtor is operating its business and managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in this case.

4.      On October 16, 2020, the Office of the United States Trustee (the "UST") appointed the Committee pursuant to Section 1102 of the Bankruptcy Code.  The Committee consists of nine individuals who hold claims against the Debtor, including eight individuals who were sexually abused as minors by perpetrators for whom the Debtor was responsible and one representative of a minor with a civil rights claim against the Debtor.

5.      Following the Committee's appointment, the Committee elected a Chair, determined it needed counsel and, subject to Court approval, hired PSZJ on October 16, 2020.

6.      On November 04, 2020, the Committee filed for Entry of an Order Under 11 U.S.C. §§ 1103(A) and 328(A) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020 (the "Retention Application").  As set forth in the Retention Application, the Committee selected PSZJ to provide the following services to the Committee:

    a.      assisting, advising and representing the Committee in its consultations with the Debtor regarding the administration of this Case;

    b.      assisting, advising and representing the Committee in analyzing the Debtor's assets and liabilities, investigating the extent and validity of liens or other interests in the Debtor's property and participating in and reviewing any proposed asset sales, any asset dispositions, financing arrangements and cash collateral stipulations or proceedings;

c.      reviewing and analyzing all applications, motions, orders, statements of operations and schedules filed with the Court by the Debtor or third parties, advising the Committee as to their propriety, and, after consultation with the Committee, taking appropriate action;

d.      preparing necessary applications, motions, answers, orders, reports and other legal papers on behalf of the Committee;

e.      representing the Committee at hearings held before the Court and communicating with the Committee regarding the issues raised, as well as the decisions of the Court;

f.      performing all other legal services for the Committee which may be necessary and proper in this Case and any related proceeding(s);

g.      representing the Committee in connection with any litigation, disputes or other matters that may arise in connection with this Case or any related proceeding(s);

h.      assisting, advising and representing the Committee in any manner relevant to reviewing and determining the Debtor's rights and obligations under leases and other executory contracts;

i.      assisting, advising and representing the Committee in investigating the acts, conduct, assets, liabilities and financial condition of the Debtor, the Debtor's operations and the desirability of the continuance of any portion of those operations, and any other matters relevant to this Case;

j.      assisting, advising and representing the Committee in their participation in the negotiation, formulation and drafting of a plan of liquidation or reorganization;

k.      assisting, advising and representing the Committee on the issues concerning the appointment of a trustee or examiner under section 1104 of the Bankruptcy Code;

l.      assisting, advising and representing the Committee in understanding its powers and its duties under the Bankruptcy Code and the Bankruptcy Rules and in performing other services as are in the interests of those represented by the Committee;

m.      assisting, advising and representing the Committee in the evaluation of claims and on any litigation matters, including avoidance actions; and

n.    providing such other services to the Committee as may be necessary in this Case or any related proceeding(s).

7.    On November 17, 2020, the Court entered the Order Authorizing and Approving the Application of the Official Creditors' Committee for Entry of an Order Under 11 U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020 (the "Retention Order").  The Retention Order provides that all compensation and reimbursement of costs and expenses incurred during PSZJ's employment be paid only after appropriate application and approval of this Court.

## Jurisdiction and Venue

8.    This Court has jurisdiction to hear and determine this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  Sections 328(a), 330, and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014 are the statutory predicates for the relief sought by this Fee Application.

## Billing Practices

9.    PSZJ is applying for compensation for professional services rendered in accordance with its customary practices and in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, any order establishing procedures for interim compensation and reimbursement of expenses of this Court entered in this case, and any other applicable orders of this Court and guidelines established by the United States Trustee.

10.    For professional services, fees are based on the PSZJ's hourly rates.  The proposed rates of compensation, subject to final Court approval, are the customary hourly rates in effect when services are performed by the professionals and paraprofessionals who provide services to the Committee.  In the Retention Application, the standard hourly rates for the PSZJ

attorneys who are expected to primarily work on this matter were $1,195 for James I. Stang, $1,075 for Karen B. Dine, $995 for Kenneth H. Brown, $825 for Gail S. Greenwood, $795 for Ilan D. Scharf, and $650 for Brittany M. Michael.  PSZJ's current standard hourly rates are:

| Partners | $725.00 to $1,495.00 per hour |
|---|---|
| Counsel | $650.00 to $1,195.00 per hour |
| Associates | $575.00 to $695.00 per hour |
| Paralegals | $395.00 to $460.00 per hour |

11.     PSZJ's hourly rates are set at a level designed to fairly compensate PSZJ for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned, and by geographic location and market.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.  PSZJ's hourly fees are comparable to those charged by attorneys of similar experience and expertise for engagements of scope and complexity similar to this chapter 11 case and are reasonable.

12.     PSZJ proposes to reduce its hourly rates for the benefit of the Committee's constituency (i.e., holders of tort claims against the Debtor).  In order to assure that any price reduction inures solely to the benefit of the Committee's constituency, PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization.  If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

13.     PSZJ will also seek reimbursement for actual and necessary expenses incurred in connection with its engagement by the Committee in this Chapter 11 case.  It is PSZJ's

policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's Case. The expenses charged to clients include, among other things, telephone charges, mail and express mail charges, fax charges, special or hand delivery charges, document retrieval, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by PSZJ to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime. PSZJ will charge the Committee for these expenses in a manner and at rates consistent with charges made generally to PSZJ's other clients, and all amendments and supplemental standing orders of the Court. PSZJ believes that it is more appropriate to charge these expenses to the clients incurring them than to increase its hourly rates and spread the expenses among all clients.

14.     PSZJ maintains contemporaneous records of the time expended and actual, necessary expenses incurred in support of its billings. Time entries are recorded in six-minute increments.

15.     All services for which PSZJ requests compensation were performed for or on behalf of the Committee. PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. PSZJ has not received a retainer in this case. PSZJ has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in this case. No compensation will be paid to PSZJ or any member thereof in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

## Monthly Fee Statements

16.     PSZJ has filed and served the following monthly fee statements for the period October 1, 2021 through January 31, 2022, pursuant to the Interim Compensation Order. To date, no objections to the Prior Monthly Statements have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/30/21 | 10/01/21 – 10/31/21 | $253,690.00 | $5,405.69 | $202,952.00 | $5,405.69 |
| 12/30/21 | 11/01/21 – 11/30/21 | $253,510.00 | $1,075.50 | $202,808.00 | $1,075.50 |
| 01/28/22 | 12/01/21 – 12/31/21 | $149,038.50 | $4,704.51 | $119,230.80 | $4,704.51 |
| 02/25/22 | 01/01/22 – 01/31/22 | $227,390.50 | $5,080.50 | Pending | Pending |

## PRIOR INTERIM FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/15/20 – 01/31/21 | $   987,643.50 | $  5,893.19 | $   978,077.35 | $  5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $20,129.94 | $1,175,661.50 | $20,129.94 |

17.     This Fee Application is PSZJ's Fourth Interim fee application and seeks payment of interim compensation for services rendered to the Committee in amounts that have been applied for covering the Interim Compensation Period of October 1, 2021 through January 31, 2022.

18.     This Fee Application requests that the Court (a) approve interim fees in the total amount of $883,629.00 and $16,266.20 in reasonable and necessary out-of-pocket expenses in the total amount of $899,895.20 incurred by PSZJ for services rendered in the Chapter 11 case during the Interim Compensation Period.

19.     The fees requested are reasonable, and all amounts requested were for actual and necessary services rendered on behalf of the Committee.

## Summary of Professional Services Rendered and Time Expended

20.     Pursuant to the Local Guidelines, PSZJ has classified all services performed for which compensation is sought for this period into one of several major categories.  PSZJ attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

21.     **Exhibit B** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Interim Compensation Period.  The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

22.     **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Interim Compensation Period.

23.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Interim Compensation Period.

24.     PSZJ's invoices for the Interim Compensation Period were attached as exhibits to the Prior Monthly Statements [Docket Nos. 891, 936[2], 966 and 989] and are re-attached here as **Exhibit E**.

---

[2]  The invoice attached to the Eleventh Monthly Fee Statement filed with the Court was incorrect; however, the amounts requested in the fee statement were correct.  Attached hereto to the Eleventh Monthly Fee Statement is the correct invoice.

25.     The following summaries are intended to highlight key services rendered by PSZJ during the Interim Compensation Period in certain task categories in which PSZJ has expended a considerable number of hours of behalf of the Committee, and are not meant to be a detailed description of all work performed.

## A.     CA - Case Administration

26.     This category includes work regarding case administration issues.  During the Interim Compensation Period the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) reviewed and analyzed dockets; (3) maintained service lists; (4) performed work regarding a notice of adjournment of discovery status conference; and (5) corresponded and conferred regarding case administration issues.

Fees:  $8,948.00;     Hours:  17.70

## B.     CEM – Cemetery Transfers

27.     This category includes work regarding cemetery transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a confidentiality agreement and protective order; (2) reviewed and analyzed the IAC report regarding cemetery transfers; (3) performed work regarding a memorandum relating to an analysis of cemetery transfers; (4) performed work regarding a complaint against CemCo; (5) reviewed and analyzed CemCo document production regarding asset transfers; (6) reviewed and analyzed issues regarding the Anchin report; (7) reviewed and analyzed cemetery valuation issues; (8) performed work regarding a PowerPoint presentation to the Committee regarding cemetery transfers;

(9) performed work regarding discovery requests necessary for cemetery analysis; and (10) corresponded and conferred regarding cemetery transfer issues.

Fees: $36,301.50; Hours: 36.30

## C. CPO - Compensation of Professionals/Others

28. This category includes work regarding compensation of professionals, other than the Firm. During the Interim Compensation Period the Firm, among other things: reviewed and analyzed issues regarding the Debtor's professionals' fees.

Fees: $3,731.50; Hours: 4.70

## D. CREV - Claims Review

29. This category includes work regarding claims analysis and review. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed sexual abuse claims; (2) performed work regarding a sexual abuse claims summary chart; (3) reviewed and analyzed abuse claims for duplicate claims filed in other bankruptcy cases; (4) redacted personal identifying information from sexual abuse claims; (5) reviewed and analyzed demographic information regarding claimants; (6) responded to claimant inquiries; (7) reviewed and analyzed issues regarding past settlements; (8) reviewed and analyzed claim values; (9) reviewed and analyzed insurance issues; (10) reviewed and analyzed the claims chart; (11) reviewed and analyzed insurance charts; (12) reviewed and analyzed claims slotting issues; (13) reviewed and analyzed claims valuation issues; (14) prepared for and attended a telephonic meeting with State Court Counsel regarding claim review issues; and (15) corresponded and conferred regarding claims review issues.

Fees: $188,282.00; Hours: 326.10

E.     **CRF - Committee Discovery Requests – Finance/Govern**

30.     This category includes work regarding Committee discovery requests relating to financial and governance issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a discovery plan; (2) reviewed and analyzed finance council minutes and materials; (3) reviewed and analyzed asset investigation issues; (4) reviewed and analyzed issues regarding Ecclesia; (5) reviewed and analyzed documents regarding financial condition of the Diocese and affiliates; (6) reviewed and analyzed Debtor document production and prepared it for Committee review; (7) reviewed and analyzed issues regarding Unitas document review; (8) reviewed and analyzed the Debtor's produced policies and guidelines; (9) prepared for and participated in teleconferences with Debtor's counsel regarding document production; (10) monitored discovery status; (11) reviewed and analyzed issues regarding EBS Licenses; (12) reviewed and analyzed strategy issues regarding outstanding discovery requests; (13) performed work regarding new discovery requests; (14) reviewed and analyzed restricted asset documents; (15) reviewed and analyzed issues regarding potential experts; and (16) corresponded and conferred regarding discovery issues.

Fees:  $145,072.50;    Hours:  167.70

F.     **CRP - Committee Discovery Requests – Parishes**

31.     This category includes work regarding Committee discovery requests relating to parishes.  During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding Parish real estate; and (2) reviewed and analyzed Parish property sale issues.

Fees:  $1,462.50;      Hours:  2.10

### G.    CVA - Committee Discovery Requests

32.    This category includes work regarding Committee discovery requests. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding abusers named in claims; (2) reviewed and analyzed issues regarding redacted documents; (3) reviewed and analyzed issues regarding IRCP data; and (4) reviewed and analyzed CVA-related documents.

Fees:  $1,912.00;        Hours:  1.60

### H.    DCVA - Committee Discovery Requests - CVA

33.    This category includes work regarding Committee discovery requests relating to CVA issues.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed documents and discovery regarding CVA claims.

Fees:  $13,314.00;        Hours:  15.20

### I.    IAC - IAC/Affiliate Transactions

34.    This category includes work regarding issues relating to the IAC and affiliate transactions.  During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding IAC actions and mediation; (2) performed research; (3) reviewed and analyzed issues regarding probable liability and solvency; (4) reviewed and analyzed statute of limitations issues; (5) prepared for and participated in telephonic conferences with the special mediator and counsel; (6) reviewed and analyzed IAC exhibits regarding intent and timing of fraudulent transfers; (7) reviewed and analyzed issues regarding high school transfers; (8) performed work regarding a complaint related to high school transfers; (9) reviewed and analyzed evidence issues regarding high school asset transfers and treatment of related cash and investments; (10) reviewed and analyzed Foundation issues; (11) performed work regarding a memorandum relating to IAC-investigated transfer issues; (12) performed work regarding a

memorandum related to high school transfers and analysis of claims; (13) performed work regarding a PowerPoint presentation to the Committee relating to IAC issues; (14) reviewed and analyzed New York law regarding fraudulent transfer issues; (15) reviewed and analyzed First Amendment issues regarding Diocese defenses; (16) reviewed and analyzed issues regarding mixed intent relating to fraudulent transfers; and (17) corresponded and conferred regarding IAC and affiliate transaction issues.

<div align="center">Fees:  $59,854.50;      Hours:  60.20</div>

## J.      IFA – Interim Fee Applications

35.      This category includes work regarding interim fee applications.  During the Interim Compensation Period the Firm, among other things:  (1) communicated with Committee professionals regarding interim fee applications; (2) performed work regarding the Firm's Third interim fee application; (3) performed work regarding the First interim fee application of Ruskin Moscou Faltschek; (4) performed work regarding the Third interim fee applications of Burns Bowen Bair and Berkeley Research Group; and (5) corresponded regarding interim fee application issues.

<div align="center">Fees:  $15,353.00;      Hours:  23.50</div>

## K.      IL – Insurance Litigation

36.      This category includes work regarding insurance litigation issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed documents regarding insurance litigation; (2) reviewed and analyzed pleadings relating to insurance litigation; (3) performed work regarding a proposed post-mediation scheduling order; (4) reviewed and analyzed issues regarding a coverage chart; (5) reviewed and analyzed insurance allocation issues; (6) reviewed and analyzed Reed Smith time records; (7) reviewed and analyzed SIR fund issues; and (8) conferred and corresponded regarding insurance litigation issues.

Fees: $29,585.00; Hours: 28.60

**L.     MCC – Meetings/Conferences with Client**

37.     This category includes work regarding issues relating to meetings and conferences with the Committee.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and participated in telephonic conferences with the Committee; (2) performed work regarding Committee meeting agenda; (3) performed work regarding Committee meeting minutes; (4) prepared for and attended telephonic conferences with State Court Counsel; (5) reviewed and analyzed issues regarding a Future Claims Representative motion; (6) performed work regarding a memorandum to the Committee regarding real property analysis issues; (7) performed work regarding the preparation of presentations for Committee meetings; and (8) corresponded and conferred regarding issues relating to meetings with the Committee.

Fees: $95,868.00; Hours: 93.40

**M.     MCP – Meetings/Conferences with Committee Professionals**

38.     This category includes work regarding issues relating to meetings and conferences with Committee Professionals.  During the Interim Compensation Period the Firm, among other things, conferred with Debtor's counsel and with Committee professionals regarding case issues.

Fees: $2,493.00; Hours: 2.40

**N.     ME - Mediation**

39.     This category includes work regarding mediation issues.  During the Interim Compensation Period the Firm, among other things:  (1) attended to strategy issues regarding the mediation process; (2) performed work regarding a mediation order; (3) reviewed and analyzed a mediation brief; (4) reviewed and analyzed insurance issues; (5) prepared for and attended an October 19, 2021 telephonic meeting with the mediator and Committee professionals; (6) reviewed

and analyzed mediation strategy issues; (7) performed work regarding an outline of issues relating to mediation; (8) reviewed and analyzed issues regarding available insurance assets; (9) reviewed and analyzed the Debtor's mediation statement; (10) prepared for and attended a telephonic conference with the mediator on January 17, 2022; (11) attended to scheduling issues; and (12) corresponded and conferred regarding mediation issues.

<div align="center">Fees: $54,992.50;    Hours: 51.90</div>

**O.    MF – Meetings and Conferences with Case Professionals**

40.    This category includes work regarding meetings and conferences with case professionals.  During the Interim Compensation Period the Firm, among other things: (1) prepared for and attended telephonic conferences with attorneys for the Debtor; and (2) corresponded and conferred regarding issues relating to meetings and conferences with case professionals.

<div align="center">Fees: $12,591.50;    Hours: 11.70</div>

**P.    MFA – Monthly Fee Statements**

41.    This category includes work regarding monthly fee statements.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Firm's fee statements; (2) performed work regarding the Burns Bown Bair and Ruskin Moscou fee statements; and (3) corresponded and conferred regarding monthly fee statement issues.

<div align="center">Fees: $15,643.50;    Hours: 31.60</div>

**Q.    MOCP – Meetings/Conferences with other Case Parties**

42.    This category includes work regarding meetings and conferences with other case parties.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed privilege and bar date issues; (2) reviewed and analyzed status conference hearing

issues; and (3) corresponded and conferred regarding issues relating to meetings and conferences with other case parties.

Fees:  $1,117.50;       Hours:  0.90

**R.       OPH – Open Court Hearing**

43.       This category includes work regarding court hearings.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended a hearing on October 4, 2021 regarding mediation issues; (2) prepared for and attended a hearing on November 4, 2021 regarding bar date and discovery issues; and (3) corresponded and conferred regarding court hearing issues.

Fees:  $4,916.00;       Hours:  4.10

**S.       PD – Plan and Disclosure Statement**

44.       This category includes work regarding a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed Future Claims Representative issues: (2) reviewed and analyzed issues regarding the proposed definition of future claims; (3) prepared for and attended a status call with attorneys for the Debtor on October 8, 2021 regarding the Future Claims Representative motion; (4) performed research; (5) performed work regarding an objection to the Future Claims Representative motion; (6) reviewed and analyzed issues regarding defined terms in diocese chapter 11 plans of reorganization, and performed work regarding a chart of defined terms;  and (7) conferred and corresponded regarding Plan issues.

Fees:  $21,604.00;       Hours:  28.30

**T.       PINJ – Preliminary Injunction**

45.       This category includes work regarding preliminary injunction issues. During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed

issues regarding a proposed preliminary injunction extension; and (2) corresponded regarding preliminary injunction issues.

<div align="center">Fees:  $478.00;          Hours:  0.40</div>

**U.      PNTC – Public Notice**

46.     This category includes work regarding public notice issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a bar date order; (2) reviewed and analyzed the Debtor's motion to modify bar date order; (3) drafted discovery requests related to bar date motion; (4) reviewed and analyzed claims impacted by the Debtor's proposed bar date changes; (5) performed work regarding a limited objection to Debtor's motion to amend bar date order; (6) reviewed and analyzed Diocesan child protection protocols; (7) reviewed and analyzed Diocesan Review Board policies; (8) reviewed and analyzed issues regarding confidentiality agreements; (9) reviewed and analyzed bar date order issues; (10) reviewed and analyzed issues regarding a document request related to review board motion; (11) reviewed and commented on language regarding amendment of bar date order; (12) reviewed and analyzed issues relating to expert access to proofs of claims; and (13) conferred and corresponded regarding public notice issues.

<div align="center">Fees:  $44,782.50;      Hours:  55.10</div>

**V.      REAL – Real Estate**

47.     This category includes work regarding real estate issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding the Diocese's real estate holdings; (2) performed work regarding a real estate chart; (3) reviewed and analyzed Diocese and Parish real estate holdings; and (4) conferred and corresponded regarding real estate issues.

<div align="center">Fees:  $53,417.50;      Hours:  130.70</div>

## W.     SEM – Seminary Transfers

48.     This category includes work regarding Seminary transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a stipulation to restrict transfer of Seminary property; (2) reviewed and analyzed budget issues regarding a Seminary request for funding; (3) reviewed and analyzed Seminary responses to financial questions; (4) performed work regarding a memoranda to the Committee regarding Seminary transfer; (5) reviewed and analyzed fraudulent transfer claims regarding Seminary transfer; (6) reviewed and analyzed burden of proof issues; (7) reviewed and analyzed religious liberty defenses regarding Seminary transfer; (8) reviewed and analyzed an appraisal proposal regarding Seminary property; (9) prepared for and attended a telephonic conference with State Court Counsel regarding Seminary update and strategy; (10) prepared for and attended a telephonic conference with an appraiser and Debtor's counsel; (11) reviewed and analyzed chain of title issues; (12) conferred with an appraiser regarding Seminary property; (13) reviewed and analyzed a proposed Seminary appraisal; (14) reviewed and analyzed historic Seminary appraisals; (15) reviewed and analyzed marketability issues; (17) performed work regarding comments to seminary appraisal assumptions; and (18) corresponded and conferred regarding Seminary transfer issues.

Fees:  $71,908.50;      Hours:  74.00

## Allowance of Compensation

49.     Section 330(a)(1)(A) of the Bankruptcy Code provides that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered." 11 U.S.C. § 330(a)(1)(A).  Section 330(a)(3)(A), in turn, provides that in determining the amount

of reasonable compensation to be awarded, the Court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including:

    a.    The time spent on such services;

    b.    The rates charges for such services;

    c.    Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

    d.    Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

    e.    Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

      50.    The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. PSZJ respectfully submits that the consideration of these factors should result in this Court's allowance of the full compensation sought.

## **Time and Labor Required**

      51.    During the Interim Compensation Period, the Committee relied heavily on the experience and expertise of PSZJ when dealing with the matters described herein. As a result, PSZJ devoted significant time and effort to perform properly and expeditiously the required professional services. During the Interim Compensation Period, PSZJ expended 1,168.20 hours in providing the requested professional services. PSZJ's hourly billing rates are based on PSZJ's normal billing rates for services of this kind and are competitive with those of other firms with the same level of qualifications.

## Experience and Ability of the Professionals

52.     PSZJ's attorneys have extensive experience representing creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases. Notably, attorneys of PSZJ have unique experience representing committees of survivors of childhood sexual abuse in chapter 11 cases involving entities affiliated with the Roman Catholic Church. PSZJ also has experience representing Committees comprised of, or including, survivors of childhood sexual abuse and adult survivors of sexual abuse and harassment, including Boy Scouts of America, USA Gymnastics, and The Weinstein Companies. Such experience makes PSZJ highly, if not uniquely, qualified to represent the Committee in this Case, and to maximize efficiency based on its experience with Roman Catholic dioceses, such as the Debtor.

## Notice

53.     Pursuant to the Interim Compensation Order, PSZJ has provided notice of this Fee Application upon the following parties by electronic or first class mail: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). No other or further notice need be provided.

## Conclusion

54.     PSZJ respectfully requests that the Court enter an order, in the form attached hereto as **Exhibit F**, (a) granting the relief requested in this Fee Application; (b) allowing (i) PSZJ interim fees in the total amount of $883,629.00 for services rendered in the Chapter 11 case, and (ii) reimbursement of actual and necessary costs and expenses in the amount of $16,266.20 during

the Interim Compensation Period; (c) authorizing and directing payment of the unpaid portion of such allowed interim fees and costs; and (d) granting such further relief as is just and proper.

Date: March 15, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

_____/s/ James I. Stang_____
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:      (310) 277-6910
Facsimile:       (310) 201-0760
Email:             jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:      (212) 561-7700
Facsimile:       (212) 561-7777
Email:             kdine@pszjlaw.com
                       ischarf@pszjlaw.com
                       bmichael@pszjlaw.com
*Counsel for the Official Committee*
*of Unsecured Creditors*

**EXHIBIT A**

**<u>Declaration of James I. Stang</u>**

I, James I. Stang, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016 of the Local Rules for the Bankruptcy Court for the Southern District of New York that the following is true and correct:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>").

2.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief. In addition, I believe that the Fee Application complies with the Local Rules for the Southern District of New York and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases.

3.      All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ has not received a retainer in this case.

4.      PSZJ makes the following disclosures pursuant to the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013.

5.      The Court authorized the Committee to retain PSZJ as their attorneys in this chapter 11 case pursuant to the Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of October 16, 2020 (the "Retention Order") [Docket No. 163] entered on November 17, 2020.  The billing rates in this Fee Application are those disclosed and approved at retention, subject to annual rate increases that the Firm makes in the ordinary course of its business.

6.      8 professionals and 13 paraprofessionals are included in this Fee Application.  Of those professionals, 9 billed fewer than 15 hours during the Interim Compensation Period.

7.      In accordance with the U.S. Trustee Guidelines, PSZJ responds to the questions identified therein as follows:

Question 1: Did PSZJ agree to any variations from, or alternatives to, PSZJ's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Answer: Yes.  PSZJ agreed to hold 10% of its fees in trust for the Committee's constituency.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did PSZJ discuss the reasons for the variation with the client?

Answer: N/A

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: No.

<u>Question 4</u>:  Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

<u>Answer</u>:  No.

<u>Question 5</u>:  Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

<u>Answer</u>:  No.

<u>Question 6</u>:  Does the Application include any rate increases since PSZJ's retention in this case?

<u>Answer</u>:  Yes.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  March 15, 2022

<div align="right">

_____<u>/s/ James I. Stang</u>_____
James I. Stang

</div>

# EXHIBIT B
## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,595.00 | 7.80 | $ 11,895.00 |
| James I. Stang | Partner | 1980 | 1983 | $1,345.00 | 25.60 | $ 34,432.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 2.30 | $ 3,208.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,225.00 | 6.60 | $ 8,085.00 |
| Karen B. Dine | Of Counsel | 1994 | N/A | $1,295.00 | 33.00 | $ 42,735.00 |
| Karen B. Dine | Of Counsel | 1994 | N/A | $1,195.00 | 139.50 | $166,702.50 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $1,295.00 | 7.90 | $ 10,230.50 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $1,145.00 | 10.20 | $ 11,679.00 |
| Gail S. Greenwood | Of Counsel | 1994 | N/A | $1,045.00 | 39.20 | $ 40,964.00 |
| Gail S. Greenwood | Of Counsel | 1994 | N/A | $ 950.00 | 103.30 | $ 98,135.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $ 995.00 | 20.30 | $ 20,198.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $ 895.00 | 8.10 | $ 7,249.50 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $ 850.00 | 10.60 | $ 9,010.00 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 725.00 | 71.40 | $ 51,765.00 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 695.00 | 309.80 | $215,311.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $ 495.00 | 0.50 | $ 247.50 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $ 475.00 | 1.10 | $ 522.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $ 495.00 | 5.50 | $ 2,722.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $ 460.00 | 0.30 | $ 138.00 |
| Nancy P. F. Lockwood | Paralegal | N/A | N/A | $ 460.00 | 37.00 | $ 17,020.00 |
| Bernadette Anavim | Legal Assistant | N/A | N/A | $ 460.00 | 24.40 | $ 11,224.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $ 425.00 | 5.10 | $ 2,167.50 |
| Ben C. Downing | Other | N/A | N/A | $ 395.00 | 38.10 | $ 15,049.50 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $ 395.00 | 156.50 | $ 61,817.50 |
| Denise L. Mendoza | Other | N/A | N/A | $ 395.00 | 0.40 | $ 158.00 |
| Myra Kulick | Other | N/A | N/A | $ 395.00 | 49.50 | $ 19,552.50 |
| Nancy H. Brown | Legal Assistant | N/A | N/A | $ 395.00 | 7.00 | $ 2,765.00 |
| Rolanda L. Mori | Other | N/A | N/A | $ 395.00 | 10.90 | $ 4,305.50 |
| Sophia Lee | Other | N/A | N/A | $ 395.00 | 36.30 | $ 14,338.50 |
| **Total** | | | | | **1,168.20** | **$883,629.00** |

**EXHIBIT C**

**<u>Task Code Summary</u>**

# EXHIBIT C

## Task Code Summary

| Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 17.70 | $ 8,948.00 |
| CEM | Cemetery Transfers | 36.30 | $ 36,301.50 |
| CPO | Compensation of Prof./Others | 4.70 | $ 3,731.50 |
| CREV | Claims Review | 326.10 | $188,282.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 167.70 | $145,072.50 |
| CRP | Committee Discovery Requests – Parishes | 2.10 | $ 1,462.50 |
| CVA | Committee Discovery Requests | 1.60 | $ 1,912.00 |
| DCVA | Committee Discovery Requests - CVA | 15.20 | $ 13,314.00 |
| IAC | IAC/Affiliate Transactions | 60.20 | $ 59,854.50 |
| IFA | Interim Fee Applications | 23.50 | $ 15,353.00 |
| IL | Insurance Litigation | 28.60 | $ 29,585.00 |
| MCC | Mtgs/Conf w/ Client | 93.40 | $ 95,868.00 |
| MCP | Mtgs/Conf w/ Cmte Profs | 2.40 | $ 2,493.00 |
| ME | Mediation | 51.90 | $ 54,992.50 |
| MF | Mtgs/Conf w/ Case Prof. | 11.70 | $ 12,591.50 |
| MFA | Monthly Fee Statements | 31.60 | $ 15,643.50 |
| MOCP | Mtgs/Conf w/ Other Case Parties | 0.90 | $ 1,117.50 |
| OPH | Open Court Hearings | 4.10 | $ 4,916.00 |
| PD | Plan & Disclosure Statement | 28.30 | $ 21,604.00 |
| PINJ | Preliminary Injunction | 0.40 | $ 478.00 |
| PNTC | Public Notice | 55.10 | $ 44,782.50 |
| REAL | Real Estate | 130.70 | $ 53,417.50 |
| SEM | Seminary Transfers | 74.00 | $ 71,908.50 |
| **Total** | | **1,168.20** | **$883,629.00** |

**EXHIBIT D**

**Disbursement Summary**

**EXHIBIT D**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Bloomberg | $       55.40 |
| Conference Call | $      840.03 |
| Federal Express | $       47.84 |
| Legal Research – Lexis/Nexis | $      992.82 |
| Legal Vision Atty Mess Service | $      127.50 |
| Outside Services | $  8,557.99 |
| Court Research - Pacer | $       51.10 |
| Postage | $      163.72 |
| Reproduction Expense | $      557.60 |
| Reproduction/ Scan Copy | $      129.60 |
| Research | $  4,527.10 |
| Transcript | $      215.50 |
| **Total** | **$16,266.20** |

**EXHIBIT E**

**PSZJ's Monthly Invoices for October 2021 through January 2022**

# EXHIBIT E

**Objection Deadline:  December 15, 2021**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:          ischarf@pszjlaw.com
                    kdine@pszjlaw.com
                    bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><div align="center">Debtor.</div> | Chapter 11<br>Case No. 20-12345 (SCC) |

<div align="center">

**TENTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH OCTOBER 31, 2021**

</div>

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2021 – October 30, 2021[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $202,952.00 (80% of $253,690.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $5,405.69 |

This is a:        x  Monthly    __ Interim       __ Final Application.

## Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from October 1, 2021 through October 31, 2021 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $202,952.00 (80% of $253,690.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $5,405.69.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the Application Recipients by **December 15, 2021** (the "Objection Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved; it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated:  November 30, 2021

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

**EXHIBIT A**

**<u>Timekeeper Summary</u>**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,345.00 | 11.50 | $15,467.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,145.00 | 5.30 | $6,068.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,225.00 | 2.20 | $2,695.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $950.00 | 50.20 | $47,690.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,195.00 | 53.60 | $64,052.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $695.00 | 135.70 | $94,311.50 |
| Nancy P.F. Lockwood | Paralegal | N/A | N/A | $460.00 | 17.00 | $7,820.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 24.70 | $9,756.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $460.00 | .30 | $138.00 |
| Bernadette Anavim | Assistant | N/A | N/A | $460.00 | 2.10 | $966.00 |
| Sophia L. Lee | Assistant | N/A | N/A | $395.00 | 11.00 | $4,345.00 |
| Leslie A. Forrester | Other | N/A | N/A | $475.00 | .80 | $380.00 |
| **Total** | | | | | 314.30 | $253,690.00 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 8.30 | $4,379.50 |
| CEM | Cemetery Transfers | 16.10 | $15,300.00 |
| CPO | Comp. of Prof/Others | .50 | $572.50 |
| CREV | Claims Review | 105.00 | $66,701.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 27.80 | $25,703.50 |
| CRP | Committee Discovery Requests – Parishes | 2.00 | $1,390.00 |
| IAC | IAC/Affiliate Transactions | 8.10 | $8,024.50 |
| IFA | Interim Fee Applications | .50 | $347.50 |
| IL | Insurance Litigation | 1.60 | $1,618.00 |
| MCC | Mtgs/Conf w/ Client | 23.50 | $23,902.50 |
| ME | Mediation | 21.40 | $20,964.00 |
| MF | Mtgs/ Conf w/ Case Professionals | 3.50 | $3,697.50 |
| MFA | Monthly Fee Statements | 9.00 | $4,589.00 |
| OPH | Open Court Hearings | .70 | $763.00 |
| PD | Plan & Disclosure Statement | 28.30 | $21,604.00 |
| PNTC | Public Notice | 16.10 | $14,699.50 |
| SEM | Seminary Transfers | 41.90 | $39,434.00 |
|  | **TOTAL** | 314.30 | $253,690.00 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Bloomberg | $20.40 |
| Conference Call | $560.03 |
| Lexis/Nexis – Legal Research | $515.07 |
| Outside Services | $4,165.99 |
| Pacer – Court Research | $26.30 |
| Reproduction Expense | $56.80 |
| Research | $61.10 |
| **TOTAL** | **$5,405.69** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

October 31, 2021
Invoice    128882
Client    18491
Matter    00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2021**

| | |
|---|---|
| FEES | $253,690.00 |
| EXPENSES | $5,405.69 |
| **TOTAL CURRENT CHARGES** | **$259,095.69** |
| | |
| **BALANCE FORWARD** | **$1,086,093.51** |
| **LAST PAYMENT** | **$270,581.39** |
| **TOTAL BALANCE DUE** | **$1,074,607.81** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      2
Invoice 128882
October 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BA | Anavim, Bernadette | Legal Assistant | 460.00 | 2.10 | $966.00 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 135.70 | $94,311.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 24.70 | $9,756.50 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 50.20 | $47,690.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 5.30 | $6,068.50 |
| JIS | Stang, James I. | Partner | 1345.00 | 11.50 | $15,467.50 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 53.60 | $64,052.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 2.20 | $2,695.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 0.80 | $380.00 |
| LSC | Canty, La Asia S. | Paralegal | 460.00 | 0.30 | $138.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 17.00 | $7,820.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 11.00 | $4,345.00 |
| | | | | 314.40 | $253,690.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     3

Invoice 128882

October 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 8.30 | $4,379.50 |
| CEM | Cemetery Transfers | 16.10 | $15,300.00 |
| CPO | Comp. of Prof./Others | 0.50 | $572.50 |
| CREV | Claims Review | 105.00 | $66,701.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 27.80 | $25,703.50 |
| CRP | CmteDisc Reqs - Parishes | 2.00 | $1,390.00 |
| IAC | IAC/Affiliate Transactions | 8.10 | $8,024.50 |
| IFA | Interim Fee Applications | 0.50 | $347.50 |
| IL | Insurance Litigation | 1.60 | $1,618.00 |
| MCC | Mtgs/Conf w/Client | 23.50 | $23,902.50 |
| ME | Mediation | 21.40 | $20,964.00 |
| MF | Mtgs/Conf w/ Case Prof. | 3.50 | $3,697.50 |
| MFA | Monthly Fee Statements | 9.00 | $4,589.00 |
| OPH | Open Court Hearing | 0.70 | $763.00 |
| PD | Plan & Disclosure Stmt. [B320] | 28.30 | $21,604.00 |
| PNTC | Public Notice | 16.10 | $14,699.50 |
| SEM | Seminary Transfers | 42.00 | $39,434.00 |
|  |  | 314.40 | $253,690.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:       4
Diocese of Rockville Ctr. OCC                              Invoice 128882
18491   - 00002                                            October 31, 2021

---

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Bloomberg | $20.40 |
| Conference Call [E105] | $560.03 |
| Lexis/Nexis- Legal Research [E | $515.07 |
| Outside Services | $4,165.99 |
| Pacer - Court Research | $26.30 |
| Reproduction Expense [E101] | $3.60 |
| Reproduction/ Scan Copy | $53.20 |
| Research [E106] | $61.10 |
| | $5,405.69 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    5
Invoice 128882
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 10/01/2021 | NPL | CA | Continued updating of weekly critical date memorandum. | 0.30 | 460.00 | $138.00 |
| 10/01/2021 | NPL | CA | Prepare counsel for upcoming hearings. | 0.40 | 460.00 | $184.00 |
| 10/01/2021 | NPL | CA | Email communications with B. Anavim regarding updated critical dates. | 0.20 | 460.00 | $92.00 |
| 10/01/2021 | NPL | CA | Email communications with B. Anavim regarding critical dates. | 0.20 | 460.00 | $92.00 |
| 10/01/2021 | BMM | CA | Review critical dates memorandum. | 0.20 | 695.00 | $139.00 |
| 10/06/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 10/11/2021 | KBD | CA | Review recently filed pleadings on dockets | 0.30 | 1195.00 | $358.50 |
| 10/12/2021 | KBD | CA | Follow-up call w/J. Stang regarding outstanding issues. | 0.20 | 1195.00 | $239.00 |
| 10/13/2021 | NPL | CA | Update master service list. | 0.30 | 460.00 | $138.00 |
| 10/13/2021 | NPL | CA | Review hearing agenda for omnibus hearing scheduled for 10/14/2021. | 0.10 | 460.00 | $46.00 |
| 10/13/2021 | NPL | CA | Prepare updated weekly critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 10/13/2021 | KBD | CA | Review draft notice of adjournment of discovery status conference. | 0.20 | 1195.00 | $239.00 |
| 10/13/2021 | NPL | CA | Email communications with K. Dine and B. Michael regarding notice of adjournment of discovery status conference. | 0.20 | 460.00 | $92.00 |
| 10/13/2021 | NPL | CA | Edits to notice of adjournment of discovery status conference. | 0.10 | 460.00 | $46.00 |
| 10/13/2021 | NPL | CA | Email communications with B. Michael regarding finalized notice of adjournment regarding discovery status conference. | 0.10 | 460.00 | $46.00 |
| 10/13/2021 | NPL | CA | Draft email to interested parties regarding notice of adjournment of discovery status conference. | 0.10 | 460.00 | $46.00 |
| 10/14/2021 | NPL | CA | Prepare updated critical date memorandum. | 0.80 | 460.00 | $368.00 |
| 10/18/2021 | NPL | CA | Prepare certificate of no objections regarding the Committee's professionals August monthly fee Statements. | 0.30 | 460.00 | $138.00 |
| 10/22/2021 | NPL | CA | Prepare weekly updated critical dates memorandum. | 1.10 | 460.00 | $506.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

<div align="right">

Page:    6
Invoice 128882
October 31, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | NPL | CA | Email communications with B. Michael regarding certificate of no objection to Committee August fee statements. | 0.10 | 460.00 | $46.00 |
| 10/28/2021 | NPL | CA | Finalize certificate of no objection to Committee August fee statements. | 0.30 | 460.00 | $138.00 |
| 10/29/2021 | NPL | CA | Update critical date memorandum. | 0.80 | 460.00 | $368.00 |
| 10/29/2021 | NPL | CA | Email communications with B. Anavim regarding updated deadlines. | 0.20 | 460.00 | $92.00 |
| 10/29/2021 | NPL | CA | Prepare certificate of service of Committee September fee statements. | 0.20 | 460.00 | $92.00 |
| 10/29/2021 | NPL | CA | Email communications with M. Kulick regarding service list updates for Committee September monthly fee statements. | 0.10 | 460.00 | $46.00 |
| 10/29/2021 | NPL | CA | Email service of Committee September 2021 fee statements. | 0.10 | 460.00 | $46.00 |
| | | | | **8.30** | | **$4,379.50** |

## Cemetery Transfers

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | KBD | CEM | Review B. Michael edits to draft confidentiality agreement with cemetery. | 0.30 | 1195.00 | $358.50 |
| 10/01/2021 | BMM | CEM | Review proposed confidentiality agreement. | 0.90 | 695.00 | $625.50 |
| 10/07/2021 | KBD | CEM | Review and prepare comments to B. Michael edits draft confidentiality agreement. | 0.30 | 1195.00 | $358.50 |
| 10/08/2021 | BMM | CEM | Incorporate K. Dine edits and further revise draft confidentiality order with cemetery. | 0.70 | 695.00 | $486.50 |
| 10/20/2021 | KBD | CEM | Review proposed additional revisions to confidentiality agreement | 0.20 | 1195.00 | $239.00 |
| 10/21/2021 | KHB | CEM | Review draft protective order and email B. Michael re same. | 0.50 | 1225.00 | $612.50 |
| 10/26/2021 | GSG | CEM | Review IAC report re cemetery transfers and analysis for explanation to Committee. | 2.80 | 950.00 | $2,660.00 |
| 10/26/2021 | KBD | CEM | Review correspondence among PSZJ team, Jones Day and cemetery counsel regarding NDA. | 0.10 | 1195.00 | $119.50 |
| 10/27/2021 | KHB | CEM | Review emails from B. Michael re confidentiality agreement. | 0.20 | 1225.00 | $245.00 |
| 10/27/2021 | GSG | CEM | Draft memo re analysis of cemetery transfers and | 4.60 | 950.00 | $4,370.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    7

Invoice 128882

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review underlying documents re same. | | | |
| 10/28/2021 | GSG | CEM | Review Anchin reports (3) re permanent maintenance and enterprise valuations (1.1). | 1.40 | 950.00 | $1,330.00 |
| 10/28/2021 | GSG | CEM | Draft/revise memo to Committee re analysis of cemetery transfers. | 4.10 | 950.00 | $3,895.00 |
| | | | | **16.10** | | **$15,300.00** |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | IAWN | CPO | Review Reed Smith fee application. | 0.50 | 1145.00 | $572.50 |
| | | | | **0.50** | | **$572.50** |

### Claims Review

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/01/2021 | SLL | CREV | Review and chart sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 10/01/2021 | JIS | CREV | Call with K. Dine, I. Scharf and B. Michael re claims filed in multiple cases. | 0.70 | 1345.00 | $941.50 |
| 10/01/2021 | NPL | CREV | Review abuse proof of claims. | 0.30 | 460.00 | $138.00 |
| 10/01/2021 | KBD | CREV | Call w/I. Scharf, J. Stang and B. Michael regarding claims filed in multiple cases | 0.70 | 1195.00 | $836.50 |
| 10/01/2021 | BMM | CREV | Call with K. Dine, I. Scharf and J. Stang regarding proof of claims in multiple cases. | 0.70 | 695.00 | $486.50 |
| 10/01/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.90 | 695.00 | $1,320.50 |
| 10/02/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.50 | 695.00 | $1,042.50 |
| 10/04/2021 | SLL | CREV | Review and chart sexual abuse claims. | 5.00 | 395.00 | $1,975.00 |
| 10/04/2021 | DHH | CREV | Review and chart filed sexual abuse claims. | 5.10 | 395.00 | $2,014.50 |
| 10/04/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.20 | 695.00 | $834.00 |
| 10/05/2021 | SLL | CREV | Review and chart sex abuse claims. | 4.00 | 395.00 | $1,580.00 |
| 10/05/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 3.50 | 695.00 | $2,432.50 |
| 10/05/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.80 | 695.00 | $556.00 |
| 10/06/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 3.00 | 695.00 | $2,085.00 |
| 10/07/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.80 | 695.00 | $556.00 |
| 10/07/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 3.30 | 695.00 | $2,293.50 |
| 10/08/2021 | KBD | CREV | Telephone conference with B. Michael regarding | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    8

Invoice 128882

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | claims matters. | | | |
| 10/08/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.60 | 695.00 | $1,112.00 |
| 10/10/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 3.30 | 695.00 | $2,293.50 |
| 10/11/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.50 | 695.00 | $347.50 |
| 10/12/2021 | DHH | CREV | Review filed abuse claims for duplicate claims filed in other bankruptcy cases. | 2.10 | 395.00 | $829.50 |
| 10/13/2021 | DHH | CREV | Review filed abuse claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/13/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 0.30 | 460.00 | $138.00 |
| 10/14/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.80 | 460.00 | $828.00 |
| 10/14/2021 | KBD | CREV | Review proofs of claim. | 1.20 | 1195.00 | $1,434.00 |
| 10/16/2021 | KBD | CREV | Review proofs of claim. | 0.80 | 1195.00 | $956.00 |
| 10/17/2021 | KBD | CREV | Review proofs of claim. | 1.00 | 1195.00 | $1,195.00 |
| 10/18/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/18/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.30 | 695.00 | $903.50 |
| 10/19/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/19/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.90 | 695.00 | $625.50 |
| 10/19/2021 | BMM | CREV | Analyze demographic information for claimants. | 1.10 | 695.00 | $764.50 |
| 10/20/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/20/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 4.20 | 695.00 | $2,919.00 |
| 10/21/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/21/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.00 | 695.00 | $695.00 |
| 10/21/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.40 | 695.00 | $973.00 |
| 10/21/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.20 | 695.00 | $834.00 |
| 10/21/2021 | JIS | CREV | Call with survivor's spouse regarding case status. | 0.70 | 1345.00 | $941.50 |
| 10/22/2021 | DHH | CREV | Review filed claims for duplicate claims filed in | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:      9
Diocese of Rockville Ctr. OCC                                           Invoice 128882
18491    -00002                                                         October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | other bankruptcy cases. | | | |
| 10/22/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 6.00 | 695.00 | $4,170.00 |
| 10/25/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/25/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 6.00 | 695.00 | $4,170.00 |
| 10/26/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/26/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.80 | 695.00 | $1,946.00 |
| 10/26/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.50 | 695.00 | $1,737.50 |
| 10/26/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.60 | 695.00 | $1,807.00 |
| 10/27/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/27/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.60 | 695.00 | $417.00 |
| 10/27/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.10 | 695.00 | $764.50 |
| 10/27/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.80 | 695.00 | $556.00 |
| 10/27/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.70 | 695.00 | $1,181.50 |
| 10/28/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/28/2021 | KBD | CREV | Review monthly fee statement review proofs of claim. | 0.70 | 1195.00 | $836.50 |
| 10/28/2021 | KBD | CREV | Review proofs of claim. | 0.70 | 1195.00 | $836.50 |
| 10/28/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.70 | 695.00 | $1,876.50 |
| 10/29/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 10/29/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.40 | 695.00 | $973.00 |
| 10/30/2021 | KBD | CREV | Review proofs of claims. | 0.20 | 1195.00 | $239.00 |
| 10/30/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.80 | 695.00 | $1,251.00 |
| 10/30/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.00 | 695.00 | $695.00 |
| | | | | **105.00** | | **$66,701.00** |

Pachulski Stang Ziehl & Jones LLP                                              Page:    10
Diocese of Rockville Ctr. OCC                                                  Invoice 128882
18491    -00002                                                                October 31, 2021

---

|            |      |     |                                                                          | Hours | Rate    | Amount     |
|------------|------|-----|--------------------------------------------------------------------------|-------|---------|------------|

### CmteDisc Reqs- Finance/Govern

| Date       | Init | Code | Description                                                              | Hours | Rate    | Amount     |
|------------|------|------|--------------------------------------------------------------------------|-------|---------|------------|
| 10/01/2021 | KBD  | CRF  | Telephone conference with B. Michael regarding discovery matters and next steps. | 0.50  | 1195.00 | $597.50    |
| 10/04/2021 | BMM  | CRF  | Review finance council minutes and materials.                            | 1.50  | 695.00  | $1,042.50  |
| 10/05/2021 | KBD  | CRF  | Telephone conference with Jones Day and B. Michael regarding outstanding discovery | 0.60  | 1195.00 | $717.00    |
| 10/05/2021 | KBD  | CRF  | Follow-up regarding discovery issues w/B. Michael.                       | 0.50  | 1195.00 | $597.50    |
| 10/05/2021 | BMM  | CRF  | Meeting with Jones Day regarding document production.                    | 0.60  | 695.00  | $417.00    |
| 10/05/2021 | BMM  | CRF  | Follow-up regarding discovery issues w/ K. Dine.                         | 0.50  | 695.00  | $347.50    |
| 10/06/2021 | KBD  | CRF  | Call w/B. Michael and Jones Day regarding discovery matters.             | 0.30  | 1195.00 | $358.50    |
| 10/11/2021 | KBD  | CRF  | Call w/BRG and B. Michael regarding discovery status and next steps.     | 0.80  | 1195.00 | $956.00    |
| 10/11/2021 | BMM  | CRF  | Meeting with BRG and K. Dine regarding asset investigation.              | 0.80  | 695.00  | $556.00    |
| 10/12/2021 | KBD  | CRF  | Telephone conference with C. DiPompeo regarding discovery matters.       | 0.10  | 1195.00 | $119.50    |
| 10/12/2021 | KBD  | CRF  | Correspondence regarding discovery matters w/BRG and PSZJ teams.         | 0.20  | 1195.00 | $239.00    |
| 10/14/2021 | IAWN | CRF  | Office conference with B. Michael re Ecclesia financials.                | 0.10  | 1145.00 | $114.50    |
| 10/14/2021 | KBD  | CRF  | Analyze documents relating to financial condition of diocese and affiliates | 1.20  | 1195.00 | $1,434.00  |
| 10/14/2021 | BMM  | CRF  | Meeting with I. Nasatir regarding Ecclesia analysis.                     | 0.10  | 695.00  | $69.50     |
| 10/16/2021 | KBD  | CRF  | Review information regarding financial condition of diocese              | 0.40  | 1195.00 | $478.00    |
| 10/16/2021 | BMM  | CRF  | Review Debtor's recent document production (1.5); prepare same for Committee review (.5). | 2.00  | 695.00  | $1,390.00  |
| 10/18/2021 | GSG  | CRF  | Review status update/emails from PSZJ team re discovery and adversary proceedings. | 0.20  | 950.00  | $190.00    |
| 10/18/2021 | KBD  | CRF  | Telephone conference with B. Michael regarding document production and review. | 0.80  | 1195.00 | $956.00    |
| 10/18/2021 | KBD  | CRF  | Review documents produced by Diocese regarding                          | 2.80  | 1195.00 | $3,346.00  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CVA/financial matters. | | | |
| 10/18/2021 | KBD | CRF | Review correspondence relating to document production. | 0.20 | 1195.00 | $239.00 |
| 10/18/2021 | BMM | CRF | Call with K. Dine regarding document production and other case issues. | 0.80 | 695.00 | $556.00 |
| 10/18/2021 | BMM | CRF | Review Debtor's 10/15 document production. | 3.60 | 695.00 | $2,502.00 |
| 10/19/2021 | KBD | CRF | Review correspondence among PSZJ and Jones Day teams regarding document production. | 0.10 | 1195.00 | $119.50 |
| 10/19/2021 | KBD | CRF | Review documents produced regarding CVA and financial matters w/B. Michael (for part) | 1.30 | 1195.00 | $1,553.50 |
| 10/19/2021 | BMM | CRF | Call with Debtor regarding document production. | 0.50 | 695.00 | $347.50 |
| 10/19/2021 | BMM | CRF | Call with K. Dine regarding document production and other case issues. | 0.30 | 695.00 | $208.50 |
| 10/20/2021 | KBD | CRF | Review correspondence among PSZJ and Jones Day teams regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 10/26/2021 | KBD | CRF | Call w/A. Butler, E. Stephens and B. Michael regarding outstanding discovery. | 0.30 | 1195.00 | $358.50 |
| 10/26/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.30 | 695.00 | $208.50 |
| 10/27/2021 | KBD | CRF | Call w/BRG and B. Michael regarding document discovery. | 0.50 | 1195.00 | $597.50 |
| 10/27/2021 | BMM | CRF | Meeting with K. Dine and BRG regarding asset analysis. | 0.50 | 695.00 | $347.50 |
| 10/28/2021 | KBD | CRF | Call regarding Ecclesia analysis with BRG, B. Michael and I. Nasatir. | 0.70 | 1195.00 | $836.50 |
| 10/28/2021 | KBD | CRF | Correspondence relating among PSZJ team and SCC regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 10/28/2021 | BMM | CRF | Meeting with PSZJ and BRG teams regarding Ecclesia. | 0.70 | 695.00 | $486.50 |
| 10/28/2021 | IAWN | CRF | Telephone conference w/ BRG and K. Dine and B. Michael, re Ecclesia. | 0.80 | 1145.00 | $916.00 |
| 10/29/2021 | GSG | CRF | Telephone call with B. Michael re Unitas document review. | 0.30 | 950.00 | $285.00 |
| 10/29/2021 | BMM | CRF | Call with G. Greenwood re. document review. | 0.30 | 695.00 | $208.50 |
| 10/30/2021 | BMM | CRF | Review Debtor's produced policies and guidelines. | 2.20 | 695.00 | $1,529.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    12

Invoice 128882

October 31, 2021

|  |  |  |  | 27.80 |  | $25,703.50 |
|---|---|---|---|---|---|---|

**CmteDisc Reqs - Parishes**

| 10/19/2021 | BMM | CRP | Discussion with R. Strong and C. Tergevorkian regarding parish real property and other case issues. | 1.00 | 695.00 | $695.00 |
|---|---|---|---|---|---|---|
| 10/29/2021 | BMM | CRP | Meeting with BRG regarding parish real estate. | 1.00 | 695.00 | $695.00 |
|  |  |  |  | 2.00 |  | $1,390.00 |

**IAC/Affiliate Transactions**

| 10/12/2021 | JIS | IAC | Call with J. Gonzalez regarding status of IAC actions and mediation. | 0.40 | 1345.00 | $538.00 |
|---|---|---|---|---|---|---|
| 10/12/2021 | GSG | IAC | Review IAC order. | 0.20 | 950.00 | $190.00 |
| 10/12/2021 | KBD | IAC | Call w/A. Gonzalez, E. Fisher and J. Stang regarding ongoing case issues. | 0.40 | 1195.00 | $478.00 |
| 10/14/2021 | GSG | IAC | Follow-up research re probable liability and solvency. | 3.60 | 950.00 | $3,420.00 |
| 10/15/2021 | GSG | IAC | Follow-up research re cases addressing statute of limitation and probable liability. | 3.20 | 950.00 | $3,040.00 |
| 10/26/2021 | KBD | IAC | Meeting with Special Mediator, counsel and B. Michael regarding outstanding issues | 0.30 | 1195.00 | $358.50 |
|  |  |  |  | 8.10 |  | $8,024.50 |

**Interim Fee Applications**

| 10/26/2021 | BMM | IFA | Communications with Committee professionals regarding interim fee applications. | 0.20 | 695.00 | $139.00 |
|---|---|---|---|---|---|---|
| 10/28/2021 | BMM | IFA | Communications with Committee professionals regarding interim fee applications. | 0.30 | 695.00 | $208.50 |
|  |  |  |  | 0.50 |  | $347.50 |

**Insurance Litigation**

| 10/10/2021 | KBD | IL | Correspondence among PSZJ and Burns Bowen Bair teams relating to insurance actions. | 0.30 | 1195.00 | $358.50 |
|---|---|---|---|---|---|---|
| 10/14/2021 | KBD | IL | Analyze documents with respect to insurance litigation. | 0.40 | 1195.00 | $478.00 |
| 10/17/2021 | KBD | IL | Review correspondence from Burns Bowen Bair regarding status of insurance actions. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    13

Invoice 128882

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2021 | KBD | IL | Review pleadings relating to insurance litigation. | 0.40 | 1195.00 | $478.00 |
| 10/29/2021 | NPL | IL | Review proposed post-mediation scheduling order. | 0.30 | 460.00 | $138.00 |
| 10/29/2021 | NPL | IL | Email communications with B. Michael regarding post-mediation scheduling order. | 0.10 | 460.00 | $46.00 |
| | | | | **1.60** | | **$1,618.00** |

## Mtgs/Conf w/Client

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | KBD | MCC | Correspondence with Committee and SCC regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 10/01/2021 | BMM | MCC | Communications with SCC and Committee regarding status conference and upcoming meeting. | 0.60 | 695.00 | $417.00 |
| 10/04/2021 | KBD | MCC | Correspondence among Committee, SCC and PSZJ team regarding court hearing. | 0.20 | 1195.00 | $239.00 |
| 10/07/2021 | JIS | MCC | Committee call regarding status of case, FCR and mediation order. | 1.20 | 1345.00 | $1,614.00 |
| 10/07/2021 | KBD | MCC | Correspondence with Committee, SCC and PSZJ team regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 10/07/2021 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 10/07/2021 | KBD | MCC | Prepare for call with Committee on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 10/07/2021 | KBD | MCC | Participate in call with Committee and advisors relating to outstanding matters. | 1.20 | 1195.00 | $1,434.00 |
| 10/07/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding ongoing issues. | 1.20 | 695.00 | $834.00 |
| 10/11/2021 | KBD | MCC | Correspondence among PSZJ team and Committee regarding meeting. | 0.10 | 1195.00 | $119.50 |
| 10/11/2021 | BMM | MCC | Communication with Committee regarding meeting and case updates. | 0.20 | 695.00 | $139.00 |
| 10/14/2021 | KBD | MCC | Prepare agenda for SCC meeting. | 0.10 | 1195.00 | $119.50 |
| 10/14/2021 | KBD | MCC | Correspondence among PSZJ team and SCC regarding meeting agenda. | 0.10 | 1195.00 | $119.50 |
| 10/15/2021 | JIS | MCC | Attend State Court Counsel meeting regarding mediation, FCR constituency, AIC meeting with J. Gonzalez. | 0.80 | 1345.00 | $1,076.00 |
| 10/15/2021 | KBD | MCC | Prepare for call w/SCC regarding outstanding | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Diocese of Rockville Ctr. OCC                                        Invoice 128882
18491   -00002                                                       October 31, 2021

---

|            |      |     |                                                                              | Hours | Rate    | Amount     |
|------------|------|-----|------------------------------------------------------------------------------|-------|---------|------------|
|            |      |     | matters                                                                      |       |         |            |
| 10/15/2021 | KBD  | MCC | Call w/SCC regarding outstanding matters                                     | 0.80  | 1195.00 | $956.00    |
| 10/15/2021 | BMM  | MCC | Participate in call with State Court Counsel regarding future claims representative. | 0.80  | 695.00  | $556.00    |
| 10/17/2021 | KBD  | MCC | Prepare agenda for Committee meeting                                         | 0.10  | 1195.00 | $119.50    |
| 10/18/2021 | KBD  | MCC | Review and prepare comments to email to Committee regarding outstanding issues | 0.20  | 1195.00 | $239.00    |
| 10/18/2021 | BMM  | MCC | Draft communication to Committee regarding FCR motion.                       | 1.40  | 695.00  | $973.00    |
| 10/19/2021 | JIS  | MCC | (Partial) Committee meeting regarding mediation status and related case issues. | 1.00  | 1345.00 | $1,345.00  |
| 10/19/2021 | KBD  | MCC | Prepare for call w/Committee on outstanding matters                          | 0.10  | 1195.00 | $119.50    |
| 10/19/2021 | KBD  | MCC | Call w/Committee and SCC regarding outstanding matters                       | 1.30  | 1195.00 | $1,553.50  |
| 10/19/2021 | BMM  | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.30  | 695.00  | $903.50    |
| 10/19/2021 | BMM  | MCC | Communication with J. Stang and K. Dine regarding future Committee meetings. | 0.20  | 695.00  | $139.00    |
| 10/21/2021 | KBD  | MCC | Correspondence among PSZJ team and SCC regarding outstanding matters         | 0.20  | 1195.00 | $239.00    |
| 10/21/2021 | BMM  | MCC | Communication with SCC regarding Debtor's latest bar date motion.            | 0.70  | 695.00  | $486.50    |
| 10/22/2021 | KBD  | MCC | Prepare for meeting with SCC regarding outstanding matters.                  | 0.20  | 1195.00 | $239.00    |
| 10/22/2021 | KBD  | MCC | Meeting with SCC regarding outstanding issues                                | 0.80  | 1195.00 | $956.00    |
| 10/22/2021 | JIS  | MCC | Attend State Court Counsel call regarding modification to bar date order.    | 0.80  | 1345.00 | $1,076.00  |
| 10/25/2021 | KBD  | MCC | Review draft minutes from meeting.                                           | 0.10  | 1195.00 | $119.50    |
| 10/25/2021 | KBD  | MCC | Prepare agenda for Committee meeting.                                        | 0.10  | 1195.00 | $119.50    |
| 10/25/2021 | KBD  | MCC | Correspondence with Committee and SCC on outstanding issues.                 | 0.20  | 1195.00 | $239.00    |
| 10/26/2021 | KBD  | MCC | Participate in call w/Committee regarding outstanding matters.               | 1.30  | 1195.00 | $1,553.50  |
| 10/26/2021 | BMM  | MCC | Participate in and take minutes at Committee                                 | 1.30  | 695.00  | $903.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

<div align="right">
Page:    15

Invoice 128882

October 31, 2021
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | meeting regarding insurance and other case issues. | | | |
| 10/28/2021 | KBD | MCC | Meeting w/R. Tollner, J. Daly and B. Michael regarding fee issues and other case matters. | 0.50 | 1195.00 | $597.50 |
| 10/28/2021 | BMM | MCC | Call with K. Dine regarding State Court Counsel meeting. | 0.20 | 695.00 | $139.00 |
| 10/28/2021 | BMM | MCC | Meeting w/executive committee regarding fees and meeting scheduling. | 0.50 | 695.00 | $347.50 |
| 10/29/2021 | BMM | MCC | Call with K. Dine following up on SCC meeting. | 0.30 | 695.00 | $208.50 |
| 10/29/2021 | KBD | MCC | Prepare for call with SCC w/J. Stang (for part). | 0.40 | 1195.00 | $478.00 |
| 10/29/2021 | KBD | MCC | Participate in call w/SCC regarding outstanding matters. | 0.80 | 1195.00 | $956.00 |
| 10/29/2021 | KBD | MCC | Follow-up from SCC call w/B. Michael. | 0.30 | 1195.00 | $358.50 |
| 10/29/2021 | KBD | MCC | Review and prepare comments on correspondence w/SCC on outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 10/29/2021 | BMM | MCC | Participate in call with State Court Counsel regarding ongoing case issues. | 0.80 | 695.00 | $556.00 |
| 10/30/2021 | KBD | MCC | Review and comment on correspondence to SCC re outstanding issues. | 0.20 | 1195.00 | $239.00 |
| | | | | 23.50 | | $23,902.50 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | NPL | ME | Review and reply to email from B. Michael regarding mediation status conference. | 0.10 | 460.00 | $46.00 |
| 10/01/2021 | KBD | ME | Review notice of status conference. | 0.10 | 1195.00 | $119.50 |
| 10/04/2021 | NPL | ME | Prepare for mediation status conference using CourtSolutions. | 0.20 | 460.00 | $92.00 |
| 10/04/2021 | NPL | ME | Telephone call with B. Michael regarding mediation status conference. | 0.10 | 460.00 | $46.00 |
| 10/05/2021 | KBD | ME | Strategize regarding mediation process with B. Michael, J. Stang and I. Scharf. | 1.00 | 1195.00 | $1,195.00 |
| 10/05/2021 | KBD | ME | Review proposed mediation order. | 0.20 | 1195.00 | $239.00 |
| 10/05/2021 | BMM | ME | Mediation strategy meeting with B. Michael, I. Scharf, and J. Stang. | 1.00 | 695.00 | $695.00 |
| 10/07/2021 | KBD | ME | Review and prepare comments to mediation order. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     16
Diocese of Rockville Ctr. OCC                                       Invoice 128882
18491    -00002                                                     October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/07/2021 | BMM | ME | Revise mediation order (.5) and send same to PSZJ team (.3). | 0.80 | 695.00 | $556.00 |
| 10/07/2021 | BMM | ME | Further revise draft mediation order (with J. Stang for part). | 1.80 | 695.00 | $1,251.00 |
| 10/08/2021 | KBD | ME | Review and prepare comments to mediation form of order | 0.60 | 1195.00 | $717.00 |
| 10/08/2021 | BMM | ME | Revise draft mediation order. | 0.70 | 695.00 | $486.50 |
| 10/08/2021 | BMM | ME | Further revisions to mediation order (with A. Smith in part). | 2.00 | 695.00 | $1,390.00 |
| 10/11/2021 | KBD | ME | Review correspondence from mediator to PSZJ team regarding mediation. | 0.10 | 1195.00 | $119.50 |
| 10/12/2021 | KBD | ME | Correspondence regarding draft mediation order w/Committee/SCC | 0.10 | 1195.00 | $119.50 |
| 10/13/2021 | KBD | ME | Correspondence with mediator and PSZJ regarding mediation | 0.10 | 1195.00 | $119.50 |
| 10/14/2021 | IAWN | ME | Telephone conference re mediation w/Burns Bowen Bair, B. Michael, J. Stang and K. Dine. | 0.20 | 1145.00 | $229.00 |
| 10/14/2021 | IAWN | ME | Review mediation brief. | 1.00 | 1145.00 | $1,145.00 |
| 10/14/2021 | JIS | ME | Call with K. Dine, B. Michael, I. Nasatir and special insurance counsel re meeting with mediator. | 0.20 | 1345.00 | $269.00 |
| 10/14/2021 | KBD | ME | Call w/T. Burns, J. Bair, J. Stang, I. Nasatir and B. Michael regarding issues relating to mediation. | 0.20 | 1195.00 | $239.00 |
| 10/14/2021 | BMM | ME | Mediation preparation meeting with PSZJ and Burns Bowen Bair teams. | 0.20 | 695.00 | $139.00 |
| 10/18/2021 | JIS | ME | Discussion with PSZJ, BRG (part) Burns Bowen Bair (part) re upcoming meeting with mediator. | 1.30 | 1345.00 | $1,748.50 |
| 10/18/2021 | KBD | ME | Call w/PSZJ, BRG (for part) and Burns Bowen Bair (for part) regarding preparation for mediation. | 1.30 | 1195.00 | $1,553.50 |
| 10/18/2021 | BMM | ME | Meeting with PSZJ, BRG (in part), and Burns Bowen Bair (in part) regarding meeting with Van Osselear. | 1.30 | 695.00 | $903.50 |
| 10/19/2021 | IAWN | ME | Meeting w/ mediator and Committee professionals. | 1.40 | 1145.00 | $1,603.00 |
| 10/19/2021 | IAWN | ME | Exchange emails with Kim re attachment. | 0.10 | 1145.00 | $114.50 |
| 10/19/2021 | JIS | ME | Meeting between PSZJ, BRG and insurance counsel with P. Van Osselaer (mediator). | 1.40 | 1345.00 | $1,883.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    17
Diocese of Rockville Ctr. OCC                                              Invoice 128882
18491    -00002                                                           October 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | KBD | ME | Prepare for call w/Mediator. | 0.20 | 1195.00 | $239.00 |
| 10/19/2021 | KBD | ME | Call w/P. Van Osselaer, PSZJ, Burns Bowen Bair and BRG regarding mediation. | 1.40 | 1195.00 | $1,673.00 |
| 10/19/2021 | BMM | ME | Meeting with mediator and Committee professionals. | 1.40 | 695.00 | $973.00 |
| 10/20/2021 | IAWN | ME | Review P. Van Oesler email re mediator and attachments | 0.30 | 1145.00 | $343.50 |
| 10/20/2021 | KBD | ME | Review correspondence from mediator. | 0.10 | 1195.00 | $119.50 |
|  |  |  |  | **21.40** |  | **$20,964.00** |

### Mtgs/Conf w/ Case Prof.

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 10/06/2021 | BMM | MF | Meeting with Jones Day regarding future claims representative and other case issues. | 0.30 | 695.00 | $208.50 |
| 10/13/2021 | JIS | MF | Status call with Debtor regarding mediation schedule, discovery, adjournment of hearing and other case issues. | 0.50 | 1345.00 | $672.50 |
| 10/13/2021 | KBD | MF | Participate in call w/Jones Day and J. Stang regarding outstanding issues. | 0.50 | 1195.00 | $597.50 |
| 10/13/2021 | KBD | MF | Follow up w/J. Stang following Jones Day call. | 0.10 | 1195.00 | $119.50 |
| 10/13/2021 | JIS | MF | Call K. Dine regarding status meeting with Debtor. | 0.10 | 1345.00 | $134.50 |
| 10/20/2021 | JIS | MF | Case status call with Debtor's counsel. | 0.50 | 1345.00 | $672.50 |
| 10/20/2021 | BMM | MF | Meeting with Jones Day regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
| 10/27/2021 | KBD | MF | Call w/Jones Day and B. Michael regarding outstanding matters | 0.50 | 1195.00 | $597.50 |
| 10/27/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
|  |  |  |  | **3.50** |  | **$3,697.50** |

### Monthly Fee Statements

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | NPL | MFA | Draft email to J. Stang, K. Dine and B. Michael regarding updated professional fee calculations pursuant to monthly fee statements. | 0.10 | 460.00 | $46.00 |
| 10/13/2021 | DHH | MFA | Review/edit PSZJ September monthly statement. | 1.60 | 395.00 | $632.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    18
Invoice 128882
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2021 | DHH | MFA | Review/edit PSZJ September monthly statement. | 0.80 | 395.00 | $316.00 |
| 10/15/2021 | BMM | MFA | Revise monthly fee statement. | 0.40 | 695.00 | $278.00 |
| 10/19/2021 | BMM | MFA | Revise monthly fee statement. | 1.30 | 695.00 | $903.50 |
| 10/26/2021 | DHH | MFA | Review PSZJ August monthly statement. | 0.20 | 395.00 | $79.00 |
| 10/26/2021 | BMM | MFA | Revise monthly fee statement. | 0.90 | 695.00 | $625.50 |
| 10/28/2021 | NPL | MFA | Email communications with B. Michael regarding Committee September fee statements. | 0.10 | 460.00 | $46.00 |
| 10/29/2021 | NPL | MFA | Email communications with J. Sullivan regarding Ruskin fee statement. | 0.10 | 460.00 | $46.00 |
| 10/29/2021 | DHH | MFA | Prepare PSZJ September monthly fee statement. | 1.20 | 395.00 | $474.00 |
| 10/29/2021 | DHH | MFA | Telephone conference with M. Kulick and emails to/from M. Kulick, N. Lockwood and B. Michael regarding redaction of claims. | 0.50 | 395.00 | $197.50 |
| 10/29/2021 | NPL | MFA | Email communications with B. Michael regarding September 2021 fee statements for Committee professionals. | 0.20 | 460.00 | $92.00 |
| 10/29/2021 | NPL | MFA | Email communications with D. Hinojosa regarding PSZJ September 2021 fee statement. | 0.10 | 460.00 | $46.00 |
| 10/29/2021 | NPL | MFA | Prepare Burns Bowen Bair September fee statement for filing. | 0.30 | 460.00 | $138.00 |
| 10/29/2021 | NPL | MFA | Prepare Ruskin Moscou Faltischek September fee statement for filing. | 0.30 | 460.00 | $138.00 |
| 10/29/2021 | NPL | MFA | Prepare PSZJ September fee statement for filing. | 0.30 | 460.00 | $138.00 |
| 10/29/2021 | NPL | MFA | Edits to Ruskin Moscou Faltischek September fee statement. | 0.10 | 460.00 | $46.00 |
| 10/29/2021 | BMM | MFA | Review final monthly fee statements and facilitate filing. | 0.50 | 695.00 | $347.50 |
|  |  |  |  | **9.00** |  | **$4,589.00** |

## Open Court Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/04/2021 | KBD | OPH | Participate in court conference regarding mediation | 0.30 | 1195.00 | $358.50 |
| 10/04/2021 | GSG | OPH | Attend hearing re mediator status. | 0.30 | 950.00 | $285.00 |
| 10/13/2021 | KBD | OPH | Correspondence with Chambers regarding hearing | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Diocese of Rockville Ctr. OCC                                        Invoice 128882
18491    -00002                                                      October 31, 2021

| | | | | | 0.70 | | $763.00 |
|---|---|---|---|---|---|---|---|

### Plan & Disclosure Stmt. [B320]

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/01/2021 | BMM | PD | Call with I. Scharf regarding future claims representative. | 0.50 | 695.00 | $347.50 |
| 10/01/2021 | JIS | PD | Call with I. Scharf, K. Dine and B. Michael regarding upcoming status conference, future claims rep., expert retention motion, other UST issues. | 0.70 | 1345.00 | $941.50 |
| 10/01/2021 | KBD | PD | Call w/S. Cornell, B. Michael and I. Scharf regarding retention of FCR and of experts. | 0.40 | 1195.00 | $478.00 |
| 10/01/2021 | KBD | PD | Call w/I. Scharf, J. Stang and B. Michael regarding retention of FCR and experts | 0.70 | 1195.00 | $836.50 |
| 10/01/2021 | BMM | PD | Call with K. Dine, I. Scharf, and UST regarding case issues. | 0.40 | 695.00 | $278.00 |
| 10/01/2021 | BMM | PD | Call with K. Dine, I. Scharf and J. Stang regarding motion to appoint FCR. | 0.70 | 695.00 | $486.50 |
| 10/04/2021 | KHB | PD | Email from K. Dine re appointment of mediator. | 0.10 | 1225.00 | $122.50 |
| 10/06/2021 | KBD | PD | Follow-up w/B. Michael and I. Scharf (in part) regarding future claims matters. | 0.50 | 1195.00 | $597.50 |
| 10/06/2021 | KBD | PD | Correspondence w/Jones Day regarding FCR matters. | 0.10 | 1195.00 | $119.50 |
| 10/06/2021 | BMM | PD | Meeting with K. Dine and I. Scharf (in part) regarding future claims representative. | 0.50 | 695.00 | $347.50 |
| 10/07/2021 | KBD | PD | Review and prepare comments to retention of FCR. | 0.20 | 1195.00 | $239.00 |
| 10/07/2021 | BMM | PD | Review precedent orders and draft future claim definition. | 0.60 | 695.00 | $417.00 |
| 10/07/2021 | BMM | PD | Draft proposed definition of future claims. | 1.70 | 695.00 | $1,181.50 |
| 10/08/2021 | KBD | PD | Telephone call w/PSZJ team, A. Butler and B. Rosenblum regarding appointment of FCR. | 0.40 | 1195.00 | $478.00 |
| 10/08/2021 | KBD | PD | Follow-up call w/B. Rosenblum regarding FCR. | 0.10 | 1195.00 | $119.50 |
| 10/08/2021 | KBD | PD | Follow-up w/B. Michael regarding objection to FCR motion. | 0.10 | 1195.00 | $119.50 |
| 10/08/2021 | KBD | PD | Correspondence among PSZJ and Jones Day regarding FCR motion. | 0.30 | 1195.00 | $358.50 |
| 10/08/2021 | JIS | PD | Status call with Debtor regarding FCR motion. | 0.40 | 1345.00 | $538.00 |
| 10/08/2021 | BMM | PD | Meeting with Jones Day regarding future claims | 0.60 | 695.00 | $417.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Diocese of Rockville Ctr. OCC                                        Invoice 128882
18491    -00002                                                      October 31, 2021

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | representative. | | | |
| 10/08/2021 | BMM | PD | Research objection to Debtor's FCR motion. | 2.50 | 695.00 | $1,737.50 |
| 10/11/2021 | LAF | PD | Locate transcript in Christian Brothers case. | 0.50 | 475.00 | $237.50 |
| 10/11/2021 | NPL | PD | Telephone call with B. Michael regarding objection to Debtor plan of reorganization. | 0.10 | 460.00 | $46.00 |
| 10/11/2021 | NPL | PD | Email communications with B. Michael regarding Debtor plan definitions. | 0.10 | 460.00 | $46.00 |
| 10/11/2021 | NPL | PD | Set up chart regarding plan definitions in diocese cases. | 1.60 | 460.00 | $736.00 |
| 10/11/2021 | BMM | PD | Research objection to Debtor's FCR motion. | 1.20 | 695.00 | $834.00 |
| 10/11/2021 | BMM | PD | Research objection to Debtor's FCR motion. | 0.50 | 695.00 | $347.50 |
| 10/11/2021 | BMM | PD | Research objection to Debtor's FCR motion. | 0.60 | 695.00 | $417.00 |
| 10/12/2021 | LAF | PD | Legal research re: Hearing transcript in Christian Brothers. | 0.30 | 475.00 | $142.50 |
| 10/12/2021 | NPL | PD | Research defined terms in diocese chapter 11 plans of reorganization. | 1.80 | 460.00 | $828.00 |
| 10/12/2021 | NPL | PD | Update chart of defined terms in diocese chapter 11 plans of reorganization. | 2.60 | 460.00 | $1,196.00 |
| 10/12/2021 | NPL | PD | Edits to diocese plan definitions chart. | 0.60 | 460.00 | $276.00 |
| 10/12/2021 | NPL | PD | Draft email to B. Michael regarding diocese defined terms chart. | 0.10 | 460.00 | $46.00 |
| 10/12/2021 | BMM | PD | Research objection to Debtor's FCR motion. | 1.20 | 695.00 | $834.00 |
| 10/13/2021 | KBD | PD | Analyze issues relating to FCR motion with B. Michael. | 0.60 | 1195.00 | $717.00 |
| 10/14/2021 | KBD | PD | Analyze issues relating to application to employ FCR w/B. Michael (for part) | 0.70 | 1195.00 | $836.50 |
| 10/14/2021 | IAWN | PD | Office conference with J. Bair and T. Burns re Reed Smith fee application. | 0.50 | 1145.00 | $572.50 |
| 10/14/2021 | IAWN | PD | Telephone conference w/ J. Bair, T. Burns, B. Michael, J. Stang and K. Dine re FCR. | 0.40 | 1145.00 | $458.00 |
| 10/14/2021 | JIS | PD | Call with B. Michael, K. Dine, I. Nasatir and special insurance counsel regarding FCR definition. | 0.40 | 1345.00 | $538.00 |
| 10/14/2021 | KBD | PD | Call w/T. Burns, J. Bair, J. Stang, I. Nasatir and B. Michael regarding issues relating to FCR | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    21

Invoice 128882

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2021 | BMM | PD | Research objection to Debtor's FCR motion. | 2.10 | 695.00 | $1,459.50 |
| 10/14/2021 | BMM | PD | Meeting with PSZJ and Burns Bowen Bair regarding future claims definition. | 0.40 | 695.00 | $278.00 |
| 10/18/2021 | KBD | PD | Review and prepare comments to email to Jones Day regarding FCR. | 0.10 | 1195.00 | $119.50 |
| | | | | **28.30** | | **$21,604.00** |

**Public Notice**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/2021 | KBD | PNTC | Correspondence with Jones Day and PSZJ re bar date order | 0.20 | 1195.00 | $239.00 |
| 10/19/2021 | BMM | PNTC | Review proposed changes to bar date order. | 0.50 | 695.00 | $347.50 |
| 10/19/2021 | KBD | PNTC | Review correspondence among PSZJ and Jones Day teams regarding bar date modifications. | 0.30 | 1195.00 | $358.50 |
| 10/21/2021 | BMM | PNTC | Review Debtor's proposed bar date change (.2); communicate same to team (.2). | 0.40 | 695.00 | $278.00 |
| 10/21/2021 | BMM | PNTC | Call with Debtor's counsel regarding latest bar date motion. | 0.70 | 695.00 | $486.50 |
| 10/21/2021 | BMM | PNTC | Call with K. Dine regarding bar date motion next steps. | 0.50 | 695.00 | $347.50 |
| 10/21/2021 | KBD | PNTC | Review language and issues relating to bar date order. | 0.30 | 1195.00 | $358.50 |
| 10/21/2021 | KBD | PNTC | Telephone conference with w/B. Rosenblum, A. Butler and B. Michael regarding bar date order. | 0.70 | 1195.00 | $836.50 |
| 10/21/2021 | KBD | PNTC | Follow-up regarding bar date order motion w/B. Michael. | 0.40 | 1195.00 | $478.00 |
| 10/22/2021 | JIS | PNTC | Call I. Scharf re modification of bar date order. | 0.40 | 1345.00 | $538.00 |
| 10/22/2021 | KBD | PNTC | Follow-up from SCC meeting w/B. Michael. | 0.20 | 1195.00 | $239.00 |
| 10/22/2021 | KBD | PNTC | Review correspondence among PSZJ regarding bar date matters. | 0.10 | 1195.00 | $119.50 |
| 10/25/2021 | KBD | PNTC | Correspondence among PSZJ and Jones Day teams regarding Bar Date matters. | 0.10 | 1195.00 | $119.50 |
| 10/25/2021 | KBD | PNTC | Review motion for amendment to bar date order. | 0.30 | 1195.00 | $358.50 |
| 10/26/2021 | KBD | PNTC | Follow-up call w/B. Michael regarding bar date motion and outstanding issues. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    22
Invoice 128882
October 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2021 | BMM | PNTC | Draft response to email from Jones Day regarding bar date motion scheduling. | 0.50 | 695.00 | $347.50 |
| 10/26/2021 | BMM | PNTC | Call with K. Dine regarding bar date motion next steps. | 0.50 | 695.00 | $347.50 |
| 10/26/2021 | KBD | PNTC | Prepare comments to draft correspondence regarding bar date order. | 0.20 | 1195.00 | $239.00 |
| 10/27/2021 | BMM | PNTC | Follow-up with K. Dine regarding bar date motion. | 0.40 | 695.00 | $278.00 |
| 10/27/2021 | BMM | PNTC | Draft discovery requests related to bar date motion. | 1.00 | 695.00 | $695.00 |
| 10/27/2021 | KBD | PNTC | Follow-up with B. Michael regarding bar date issues. | 0.40 | 1195.00 | $478.00 |
| 10/27/2021 | KBD | PNTC | Review correspondence with Jones Day and Chambers regarding motion. | 0.10 | 1195.00 | $119.50 |
| 10/28/2021 | BMM | PNTC | Review bar date order and compare to approved language. | 0.50 | 695.00 | $347.50 |
| 10/28/2021 | BMM | PNTC | Revise RFPs re bar date motion and send to Debtor. | 0.50 | 695.00 | $347.50 |
| 10/28/2021 | KBD | PNTC | Telephone conference with B. Michael regarding bar date issues and next steps. | 0.20 | 1195.00 | $239.00 |
| 10/28/2021 | KBD | PNTC | Review notice of presentment. | 0.10 | 1195.00 | $119.50 |
| 10/29/2021 | BMM | PNTC | Analyze claims impacted by Debtor's proposed bar date changes. | 0.40 | 695.00 | $278.00 |
| 10/29/2021 | BMM | PNTC | Call with K. Dine regarding bar date motion next steps. | 0.30 | 695.00 | $208.50 |
| 10/29/2021 | BMM | PNTC | Call with Jones Day regarding bar date motion. | 1.00 | 695.00 | $695.00 |
| 10/29/2021 | KBD | PNTC | Call w/B. Rosenblum and A. Butler of Jones Day and B. Michael regarding Bar Date Order. | 1.00 | 1195.00 | $1,195.00 |
| 10/29/2021 | KBD | PNTC | Follow up on issues discussed on call w/Jones Day w/B. Michael (for part). | 0.80 | 1195.00 | $956.00 |
| 10/30/2021 | KBD | PNTC | Review and analyze issues relating to Debor's bar date motion. | 0.60 | 1195.00 | $717.00 |
| 10/31/2021 | BMM | PNTC | Draft limited objection to bar date order. | 2.00 | 695.00 | $1,390.00 |
|  |  |  |  | **16.10** |  | **$14,699.50** |

## Seminary Transfers

| 09/15/2021 | LSC | SEM | Revise notice of presentment of stipulation and order | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    23
Invoice 128882
October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | presenting sale and research and correspondence regarding procedures with respect to same. | | | |
| 10/01/2021 | KHB | SEM | Emails with K. Dine and C. Murry re recording stipulation for no transfer and meeting with Mayor (.3); emails from W. Heuer re Seminary Property issues (.2); review proposed decl. by C. Murry re stipulation (.2); review Seminary Budget re request for funding (.2). | 0.90 | 1225.00 | $1,102.50 |
| 10/01/2021 | GSG | SEM | Review responses by counsel re seminary status and review email re budget. | 0.30 | 950.00 | $285.00 |
| 10/01/2021 | KBD | SEM | Review materials provided by seminary regarding financial condition. | 0.30 | 1195.00 | $358.50 |
| 10/01/2021 | KBD | SEM | Review proposed stipulation for recording regarding seminary property. | 0.10 | 1195.00 | $119.50 |
| 10/01/2021 | BMM | SEM | Review seminary responses to financial questions. | 1.20 | 695.00 | $834.00 |
| 10/05/2021 | BMM | SEM | Draft memo to Committee regarding seminary transfer. | 0.50 | 695.00 | $347.50 |
| 10/08/2021 | GSG | SEM | Confer with B. Michael re Committee research memo. | 0.20 | 950.00 | $190.00 |
| 10/08/2021 | GSG | SEM | Review financials and appraisals re seminary transfer. | 1.90 | 950.00 | $1,805.00 |
| 10/08/2021 | GSG | SEM | Draft memo re factual and legal summary of fraudulent transfer claims re seminary transfer. | 3.70 | 950.00 | $3,515.00 |
| 10/11/2021 | GSG | SEM | Draft/revise memo re intentional fraudulent transfer claims based related to Seminary Transfer. | 3.70 | 950.00 | $3,515.00 |
| 10/11/2021 | GSG | SEM | Draft/revise memo re constructively fraudulent transfer claims and elements. | 2.80 | 950.00 | $2,660.00 |
| 10/12/2021 | KHB | SEM | Emails with C. Murry and K. Dine re stipulation. | 0.20 | 1225.00 | $245.00 |
| 10/12/2021 | GSG | SEM | Research/review burdens of proof and analysis of seminary transfer. | 2.90 | 950.00 | $2,755.00 |
| 10/12/2021 | GSG | SEM | Draft memo re analysis of seminary transfer. | 2.70 | 950.00 | $2,565.00 |
| 10/13/2021 | GSG | SEM | Research/review religious liberty defenses re seminary transfer. | 1.60 | 950.00 | $1,520.00 |
| 10/13/2021 | GSG | SEM | Draft/revise memo re seminary transfer analysis, affirmative defenses, and strengths/weaknesses. | 4.60 | 950.00 | $4,370.00 |
| 10/18/2021 | KBD | SEM | Correspondence with real estate counsel regarding status re seminary. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Diocese of Rockville Ctr. OCC

Invoice 128882

18491    -00002

October 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2021 | GSG | SEM | Review stipulation re seminary property. | 0.10 | 950.00 | $95.00 |
| 10/22/2021 | BMM | SEM | Revise Seminary memo. | 1.60 | 695.00 | $1,112.00 |
| 10/22/2021 | BMM | SEM | Call with G. Greenwood re. Seminary memo. | 0.40 | 695.00 | $278.00 |
| 10/26/2021 | BMM | SEM | Call with special mediator regarding transfer investigation. | 0.30 | 695.00 | $208.50 |
| 10/26/2021 | GSG | SEM | Review emails re seminary status and stipulation. | 0.10 | 950.00 | $95.00 |
| 10/26/2021 | KBD | SEM | Correspondence among PSZJ team and special real estate counsel regarding status. | 0.10 | 1195.00 | $119.50 |
| 10/26/2021 | KBD | SEM | Review correspondence among PSZJ team, seminary counsel and Jones Day regarding appraisal | 0.10 | 1195.00 | $119.50 |
| 10/27/2021 | KHB | SEM | Review memo to Committee re fraudulent transfer claims. | 0.30 | 1225.00 | $367.50 |
| 10/27/2021 | GSG | SEM | Review C. Murray email and appraisal proposal re seminary property. | 0.20 | 950.00 | $190.00 |
| 10/27/2021 | KBD | SEM | Review correspondence regarding appraisal issues among PSZJ, Jones Day and real estate counsel | 0.20 | 1195.00 | $239.00 |
| 10/27/2021 | BMM | SEM | Revise Seminary memo. | 1.10 | 695.00 | $764.50 |
| 10/27/2021 | BMM | SEM | Revise Seminary memo. | 1.30 | 695.00 | $903.50 |
| 10/28/2021 | GSG | SEM | Review email from C. Murray re seminary development/approval timelines. | 0.30 | 950.00 | $285.00 |
| 10/28/2021 | KBD | SEM | Review and prepare comments to memorandum regarding seminary transfer. | 2.20 | 1195.00 | $2,629.00 |
| 10/29/2021 | GSG | SEM | Review K. Dine comments re seminary transfer analysis. | 0.40 | 950.00 | $380.00 |
| 10/29/2021 | GSG | SEM | Telephone call with B. Michael re seminary transfer analysis, timing, and communication with Committee. | 0.30 | 950.00 | $285.00 |
| 10/29/2021 | GSG | SEM | Review appraisals re assumptions and limitations re seminary property. | 0.80 | 950.00 | $760.00 |
| 10/29/2021 | GSG | SEM | Revise and blackline memo re analysis of seminary transfer. | 2.90 | 950.00 | $2,755.00 |
| 10/29/2021 | BMM | SEM | Call with G. Greenwood re seminary memo. | 0.30 | 695.00 | $208.50 |
| 10/31/2021 | KBD | SEM | Review materials and prepare comments to memoranda regarding seminary property. | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  | 42.00 | $39,434.00 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:** $253,690.00

Pachulski Stang Ziehl & Jones LLP                                    Page:     26
Diocese of Rockville Ctr. OCC                                       Invoice 128882
18491    -00002                                                     October 31, 2021

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/09/2021 | RS | Research [E106] Pacer Research (IDS), RJF | 12.00 |
| 09/13/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 09/14/2021 | CC | Conference Call [E105] Court Solutions, JIS | 70.00 |
| 09/14/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 09/21/2021 | OS | Mobile Parcel Carriers Inc., S.Winns | 38.00 |
| 09/23/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 09/24/2021 | CC | Conference Call [E105] Court Solutions, KBD | 70.00 |
| 09/30/2021 | CC | Conference Call [E105] Court Solutions, IDS | 70.00 |
| 10/01/2021 | LN | 18491.00002 Lexis Charges for 10-01-21 | 33.57 |
| 10/04/2021 | CC | Conference Call [E105] Court Solutions LLC, NPL | 70.03 |
| 10/04/2021 | CC | Conference Call [E105] Court Solutions LLC, BMM | 70.00 |
| 10/07/2021 | LN | 18491.00002 Lexis Charges for 10-07-21 | 2.58 |
| 10/07/2021 | OS | UPS, printing job, BMM | 13.99 |
| 10/08/2021 | LN | 18491.00002 Lexis Charges for 10-08-21 | 9.90 |
| 10/08/2021 | LN | 18491.00002 Lexis Charges for 10-08-21 | 4.76 |
| 10/08/2021 | LN | 18491.00002 Lexis Charges for 10-08-21 | 16.78 |
| 10/08/2021 | LN | 18491.00002 Lexis Charges for 10-08-21 | 22.15 |
| 10/11/2021 | LN | 18491.00002 Lexis Charges for 10-11-21 | 9.90 |
| 10/11/2021 | LN | 18491.00002 Lexis Charges for 10-11-21 | 22.01 |
| 10/12/2021 | LN | 18491.00002 Lexis Charges for 10-12-21 | 99.05 |
| 10/12/2021 | LN | 18491.00002 Lexis Charges for 10-12-21 | 202.49 |
| 10/13/2021 | LN | 18491.00002 Lexis Charges for 10-13-21 | 9.90 |
| 10/13/2021 | LN | 18491.00002 Lexis Charges for 10-13-21 | 11.01 |
| 10/13/2021 | LN | 18491.00002 Lexis Charges for 10-13-21 | 3.57 |
| 10/13/2021 | LN | 18491.00002 Lexis Charges for 10-13-21 | 16.78 |
| 10/13/2021 | RE | ( 18 @0.20 PER PG) | 3.60 |
| 10/13/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/15/2021 | LN | 18491.00002 Lexis Charges for 10-15-21 | 9.90 |
| 10/18/2021 | RS | Research [E106] Pacer, BMM | 49.10 |
| 10/19/2021 | LN | 18491.00002 Lexis Charges for 10-19-21 | 3.57 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27
Invoice 128882
October 31, 2021

| | | | |
|---|---|---|---|
| 10/19/2021 | LN | 18491.00002 Lexis Charges for 10-19-21 | 16.79 |
| 10/25/2021 | BB | 18491.00002 Bloomberg Charges through 10-25-21 | 20.40 |
| 10/25/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 10/25/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 10/26/2021 | LN | 18491.00002 Lexis Charges for 10-26-21 | 3.57 |
| 10/26/2021 | LN | 18491.00002 Lexis Charges for 10-26-21 | 16.79 |
| 10/29/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/29/2021 | RE2 | SCAN/COPY ( 288 @0.10 PER PG) | 28.80 |
| 10/29/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 10/29/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 10/29/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/31/2021 | OS | Everlaw, Inv. 47228, Diocese of Rockville database for the Month of October | 4,114.00 |
| 10/31/2021 | PAC | Pacer - Court Research | 26.30 |

**Total Expenses for this Matter**                    **$5,405.69**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 128882

October 31, 2021

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    10/31/2021**

| | |
|---|---:|
| **Total Fees** | **$253,690.00** |
| **Total Expenses** | **5,405.69** |
| **Total Due on Current Invoice** | **$259,095.69** |

**Outstanding Balance from prior invoices as of    10/31/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 127263 | 01/31/2021 | $239,884.00 | $2,506.31 | $9,566.14 |
| 127463 | 02/28/2021 | $151,283.50 | $879.50 | $30,256.50 |
| 127564 | 03/31/2021 | $214,968.50 | $5,003.65 | $42,993.70 |
| 127762 | 04/30/2021 | $390,224.50 | $7,613.85 | $78,044.90 |
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $143,060.20 |
| 128215 | 06/30/2021 | $259,929.00 | $5,265.05 | $51,985.80 |
| 128300 | 07/31/2021 | $243,748.00 | $5,412.72 | $48,749.60 |
| 128476 | 08/31/2021 | $331,429.00 | $5,438.19 | $66,285.80 |
| 128659 | 10/12/2021 | $340,555.50 | $4,013.98 | $344,569.48 |

**Total Amount Due on Current and Prior Invoices:**            **$1,074,607.81**

**Objection Deadline:  January 14, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:         jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:         ischarf@pszjlaw.com
               kdine@pszjlaw.com
               bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                              Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**ELEVENTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM NOVEMBER 1, 2021 THROUGH NOVEMBER 31, 2021**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2021 – November 30, 2021[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $202,808.00 (80% of $253,510.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $1,075.50 |

This is a:      x  Monthly    __ Interim      __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from November 1, 2021 through November 30, 2021 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $202,808.00 (80% of $253,510.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $1,075.50.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.     No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **January 14, 2022** (the "<u>Objection</u>

<u>Deadline</u>") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

*(Signature Appear on Following Page)*

Dated:  December 30, 2021

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,345.00 | 8.10 | $10,894.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,145.00 | 1.00 | $1,145.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,225.00 | 4.20 | $5,145.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $895.00 | 3.00 | $2,685.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $950.00 | 50.90 | $48,355.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,195.00 | 44.90 | $53,655.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $695.00 | 131.30 | $91,253.50 |
| William L. Ramseyer | Counsel | 1980 | N/A | $850.00 | 10.60 | $9,010.00 |
| Nancy P.F. Lockwood | Paralegal | N/A | N/A | $460.00 | 12.60 | $5,796.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 16.00 | $6,320.00 |
| Bernadette Anavim | Assistant | N/A | N/A | $460.00 | 6.00 | $2,760.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $424.00 | 5.10 | $2,167.50 |
| Sophia L. Lee | Assistant | N/A | N/A | $395.00 | 5.80 | $2,291.00 |
| Myra Kulick | Assistant | N/A | N/A | $395.00 | 30.10 | $11,889.50 |
| Leslie A. Forrester | Other | N/A | N/A | $475.00 | .30 | $142.50 |
| **Total** | | | | | 329.90 | $253,510.00 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 3.60 | $1,656.00 |
| CEM | Cemetery Transfers | 7.70 | $7,471.00 |
| CPO | Comp. of Prof/Others | 3.70$ | $2,796.50 |
| CREV | Claims Review | 109.00 | $64,815.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 60.80 | $53,486.50 |
| DCVA | Cmte Disc Reqs – CVA | 9.70 | $6,741.50 |
| IAC | IAC/Affiliate Transactions | 12.20 | $11,654.50 |
| IFA | Interim Fee Applications | 21.90 | $14,499.50 |
| IL | Insurance Litigation | .40 | $468.00 |
| MCC | Mtgs/Conf w/ Client | 20.30 | $21,703.50 |
| ME | Mediation | 6.70 | $7,121.50 |
| MF | Mtgs/ Conf w/ Case Professionals | 2.80 | $3,206.00 |
| MFA | Monthly Fee Statements | 9.90 | $4,960.00 |
| MOCP | Mtgs/Conf w/other Case Parties | .90 | $1,117.50 |
| OPH | Open Court Hearings | 3.40 | $4,153.00 |
| PINJ | Preliminary Injunction | .40 | $478.00 |
| PNTC | Public Notice | 35.90 | $27,128.50 |
| REAL | Real Estate | 2.80 | $2,198.00 |
| SEM | Seminary Transfers | 17.80 | $17,855.50 |
| | **TOTAL** | 329.90 | $253,510.00 |

**EXHIBIT C**

**<u>Disbursement Summary</u>**

| **Expenses (by Category)** | **Amounts** |
|---|---|
| Bloomberg | $12.50 |
| Conference Call | $140.00 |
| Lexis/Nexis – Legal Research | $179.53 |
| Pacer – Court Research | $11.20 |
| Postage | $136.77 |
| Reproduction Expense | $595.50 |
| **TOTAL** | **$1,075.50** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

November 30, 2021
Invoice    129012
Client    18491
Matter    00002
       **JIS**

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2021

| | |
|---|---|
| FEES | $253,510.00 |
| EXPENSES | $1,075.50 |
| **TOTAL CURRENT CHARGES** | **$254,585.50** |
| **BALANCE FORWARD** | **$1,074,607.81** |
| **LAST PAYMENT** | **$276,458.38** |
| **TOTAL BALANCE DUE** | **$1,052,734.93** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     2

Invoice 129012

November 30, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BA | Anavim, Bernadette | Legal Assistant | 460.00 | 6.00 | $2,760.00 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 131.30 | $91,253.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 425.00 | 5.10 | $2,167.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 16.00 | $6,320.00 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 50.90 | $48,355.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 1.00 | $1,145.00 |
| IDS | Scharf, Ilan D. | Partner | 895.00 | 3.00 | $2,685.00 |
| JIS | Stang, James I. | Partner | 1345.00 | 8.10 | $10,894.50 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 44.90 | $53,655.50 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 4.20 | $5,145.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 0.30 | $142.50 |
| MK | Kulick, Myra | Other | 395.00 | 30.10 | $11,889.50 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 12.60 | $5,796.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 5.80 | $2,291.00 |
| WLR | Ramseyer, William L. | Counsel | 850.00 | 10.60 | $9,010.00 |
| | | | | 329.90 | $253,510.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:      3
Invoice 129012
November 30, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 3.60 | $1,656.00 |
| CEM | Cemetery Transfers | 7.70 | $7,471.00 |
| CPO | Comp. of Prof./Others | 3.70 | $2,796.50 |
| CREV | Claims Review | 109.00 | $64,815.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 60.80 | $53,486.50 |
| DCVA | Cmte Disc Reqs - CVA | 9.70 | $6,741.50 |
| IAC | IAC/Affiliate Transactions | 12.20 | $11,654.50 |
| IFA | Interim Fee Applications | 21.90 | $14,499.50 |
| IL | Insurance Litigation | 0.40 | $468.00 |
| MCC | Mtgs/Conf w/Client | 20.30 | $21,703.50 |
| ME | Mediation | 6.70 | $7,121.50 |
| MF | Mtgs/Conf w/ Case Prof. | 2.80 | $3,206.00 |
| MFA | Monthly Fee Statements | 9.90 | $4,960.00 |
| MOCP | Mtgs/Conf w/other Case Parties | 0.90 | $1,117.50 |
| OPH | Open Court Hearing | 3.40 | $4,153.00 |
| PINJ | Preliminary Injunction | 0.40 | $478.00 |
| PNTC | Public Notice | 35.90 | $27,128.50 |
| REAL | Real Estate | 2.80 | $2,198.00 |
| SEM | Seminary Transfers | 17.80 | $17,855.50 |
| | | 329.90 | $253,510.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:      4

Invoice 129012

November 30, 2021

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Bloomberg | $12.50 |
| Conference Call [E105] | $140.00 |
| Lexis/Nexis- Legal Research [E | $179.53 |
| Pacer - Court Research | $11.20 |
| Postage [E108] | $136.77 |
| Reproduction Expense [E101] | $524.00 |
| Reproduction/ Scan Copy | $71.50 |
| | $1,075.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    5

Invoice 129012

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 11/05/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 11/10/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 11/15/2021 | NPL | CA | Update master service list. | 0.60 | 460.00 | $276.00 |
| 11/15/2021 | NPL | CA | Update email service list. | 0.30 | 460.00 | $138.00 |
| 11/19/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 11/23/2021 | NPL | CA | Update critical date memorandum. | 0.60 | 460.00 | $276.00 |
|  |  |  |  | **3.60** |  | **$1,656.00** |
| **Cemetery Transfers** | | | | | | |
| 11/05/2021 | GSG | CEM | Update cemetery transfer memo based on K. Brown / J. Stang comments and memo re Seminary. | 1.50 | 950.00 | $1,425.00 |
| 11/11/2021 | KBD | CEM | Correspondence from Cemetery counsel regarding discovery matters. | 0.10 | 1195.00 | $119.50 |
| 11/12/2021 | KHB | CEM | Emails with K. Dine re Cemetery complaint and time for filing. | 0.20 | 1225.00 | $245.00 |
| 11/12/2021 | GSG | CEM | Review Cemetery complaint re open items. | 0.20 | 950.00 | $190.00 |
| 11/12/2021 | KBD | CEM | Correspondence among PSZJ team regarding complaint against CemCo. | 0.20 | 1195.00 | $239.00 |
| 11/12/2021 | GSG | CEM | Review letter from F. Oswald re discovery. | 0.10 | 950.00 | $95.00 |
| 11/15/2021 | KHB | CEM | Emails with K. Dine and J. Stang re Cemetery complaint. | 0.20 | 1225.00 | $245.00 |
| 11/16/2021 | BMM | CEM | Communication with G. Greenwood regarding review of CemCo documents. | 0.30 | 695.00 | $208.50 |
| 11/19/2021 | KBD | CEM | Review request for information from counsel to CemCo. | 0.20 | 1195.00 | $239.00 |
| 11/23/2021 | GSG | CEM | Review CemCo document production and notes re same. | 1.10 | 950.00 | $1,045.00 |
| 11/24/2021 | GSG | CEM | Review CemcCo document production re asset transfers and underlying documentation. | 1.90 | 950.00 | $1,805.00 |
| 11/24/2021 | GSG | CEM | Review CemCo document production re asset transfers and notes re IAC exhibits. | 0.60 | 950.00 | $570.00 |
| 11/29/2021 | GSG | CEM | Review/revise memo re Cemetery transfers and | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     6

Invoice 129012

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | available evidence. | | | |
| 11/29/2021 | GSG | CEM | Revise Cemetery complaint re claims. | 0.10 | 950.00 | $95.00 |
| 11/29/2021 | GSG | CEM | Complete review of CemCo production. | 0.20 | 950.00 | $190.00 |
| 11/29/2021 | GSG | CEM | Email B. Michael re summary of CemCo production. | 0.30 | 950.00 | $285.00 |
| | | | | 7.70 | | $7,471.00 |

**Comp. of Prof./Others**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2021 | BMM | CPO | Review Debtor's professional fees. | 3.20 | 695.00 | $2,224.00 |
| 11/27/2021 | IAWN | CPO | Review Reed Smith bill. | 0.50 | 1145.00 | $572.50 |
| | | | | 3.70 | | $2,796.50 |

**Claims Review**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/01/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.80 | 395.00 | $1,106.00 |
| 10/01/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.40 | 395.00 | $158.00 |
| 10/12/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.30 | 395.00 | $118.50 |
| 10/12/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.20 | 395.00 | $474.00 |
| 10/27/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 3.10 | 395.00 | $1,224.50 |
| 10/28/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.20 | 395.00 | $474.00 |
| 10/28/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.30 | 395.00 | $513.50 |
| 10/29/2021 | MK | CREV | Telephone conference with D. Hinojosa re redaction of 200 page claim. | 0.50 | 395.00 | $197.50 |
| 11/01/2021 | IDS | CREV | Telephone conference with K. Dine and B. Michael regarding claim slotting. | 0.50 | 895.00 | $447.50 |
| 11/01/2021 | IDS | CREV | Review claims analysis in preparation for insurance slotting. | 1.30 | 895.00 | $1,163.50 |
| 11/01/2021 | KBD | CREV | Telephone conference with I. Scharf and B. Michael regarding claim review. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     7
Invoice 129012
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | BMM | CREV | Meeting with I. Scharf and K. Dine regarding claims charting. | 0.50 | 695.00 | $347.50 |
| 11/01/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 5.50 | 695.00 | $3,822.50 |
| 11/01/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.60 | 695.00 | $417.00 |
| 11/02/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.90 | 395.00 | $355.50 |
| 11/02/2021 | KBD | CREV | Review proofs of claim. | 1.20 | 1195.00 | $1,434.00 |
| 11/02/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 11.80 | 695.00 | $8,201.00 |
| 11/03/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.40 | 395.00 | $158.00 |
| 11/04/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.40 | 395.00 | $948.00 |
| 11/04/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 4.00 | 695.00 | $2,780.00 |
| 11/07/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.00 | 695.00 | $1,390.00 |
| 11/08/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 0.50 | 460.00 | $230.00 |
| 11/08/2021 | KBD | CREV | Review abuse claims. | 1.00 | 1195.00 | $1,195.00 |
| 11/08/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.10 | 695.00 | $764.50 |
| 11/08/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.50 | 695.00 | $1,737.50 |
| 11/08/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 1.80 | 695.00 | $1,251.00 |
| 11/09/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.90 | 395.00 | $750.50 |
| 11/09/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/09/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.50 | 460.00 | $690.00 |
| 11/09/2021 | KBD | CREV | Telephone conference w/B. Michael regarding claims review and other outstanding matters. | 1.00 | 1195.00 | $1,195.00 |
| 11/09/2021 | KBD | CREV | Review proofs of claim. | 2.50 | 1195.00 | $2,987.50 |
| 11/09/2021 | KBD | CREV | Telephone conference with J. Stang regarding claims review status. | 0.20 | 1195.00 | $239.00 |
| 11/09/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.90 | 695.00 | $2,015.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    8
Invoice 129012
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.80 | 695.00 | $556.00 |
| 11/09/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 5.90 | 695.00 | $4,100.50 |
| 11/10/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/10/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 2.40 | 695.00 | $1,668.00 |
| 11/10/2021 | BMM | CREV | Review sexual abuse claims and revise chart. | 0.20 | 695.00 | $139.00 |
| 11/11/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.70 | 395.00 | $671.50 |
| 11/11/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.60 | 395.00 | $632.00 |
| 11/11/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/12/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.10 | 395.00 | $829.50 |
| 11/12/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.00 | 460.00 | $460.00 |
| 11/12/2021 | BMM | CREV | Prepare redacted claims chart for Committee. | 0.80 | 695.00 | $556.00 |
| 11/15/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.90 | 395.00 | $355.50 |
| 11/15/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.60 | 395.00 | $237.00 |
| 11/15/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/15/2021 | KBD | CREV | Review chart of claims. | 0.60 | 1195.00 | $717.00 |
| 11/16/2021 | SLL | CREV | Redact confidential proofs of claim. | 1.80 | 395.00 | $711.00 |
| 11/16/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.80 | 395.00 | $711.00 |
| 11/16/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.70 | 395.00 | $276.50 |
| 11/16/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 11/16/2021 | KBD | CREV | Review claims chart | 0.40 | 1195.00 | $478.00 |
| 11/16/2021 | BMM | CREV | Call with SCC regarding claims. | 0.70 | 695.00 | $486.50 |

|            |     |      |                                                                                          | Hours | Rate    | Amount   |
|------------|-----|------|------------------------------------------------------------------------------------------|-------|---------|----------|
| 11/17/2021 | SLL | CREV | Redact confidential proofs of claim.                                                     | 2.00  | 395.00  | $790.00  |
| 11/17/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases.                | 1.20  | 395.00  | $474.00  |
| 11/17/2021 | BA  | CREV | Redact personal identifying information from sexual abuse claims.                         | 0.50  | 460.00  | $230.00  |
| 11/17/2021 | KBD | CREV | Review of claims chart.                                                                  | 0.60  | 1195.00 | $717.00  |
| 11/17/2021 | BMM | CREV | Revise claims chart following Committee feedback.                                         | 1.00  | 695.00  | $695.00  |
| 11/17/2021 | BMM | CREV | Communication with PSZJ team regarding past settlements.                                  | 0.30  | 695.00  | $208.50  |
| 11/17/2021 | BMM | CREV | Prepare updated claims chart for Committee review.                                        | 0.20  | 695.00  | $139.00  |
| 11/18/2021 | SLL | CREV | Redact confidential abuse claims.                                                        | 2.00  | 395.00  | $790.00  |
| 11/18/2021 | DHH | CREV | Emails to/from B. Michael, M. Kulick, S. Lee and B. Anavim regarding status of redaction of abuse claims. | 0.60  | 395.00  | $237.00  |
| 11/18/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases.                | 1.20  | 395.00  | $474.00  |
| 11/18/2021 | BA  | CREV | Redact personal identifying information from sexual abuse claims.                         | 0.90  | 460.00  | $414.00  |
| 11/18/2021 | KBD | CREV | Review claims chart.                                                                     | 0.60  | 1195.00 | $717.00  |
| 11/18/2021 | BMM | CREV | Circulate updated claims chart to Committee.                                             | 0.30  | 695.00  | $208.50  |
| 11/23/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases.                | 1.20  | 395.00  | $474.00  |
| 11/23/2021 | BA  | CREV | Redact personal identifying information from sexual abuse claims.                         | 1.60  | 460.00  | $736.00  |
| 11/24/2021 | MK  | CREV | Redact personal identifying information from sexual abuse claims.                         | 1.50  | 395.00  | $592.50  |
| 11/24/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases.                | 1.20  | 395.00  | $474.00  |
| 11/26/2021 | MK  | CREV | Redact personal identifying information from sexual abuse claims.                         | 0.20  | 395.00  | $79.00   |
| 11/26/2021 | MK  | CREV | Redact personal identifying information from sexual abuse claims.                         | 0.40  | 395.00  | $158.00  |
| 11/26/2021 | MK  | CREV | Redact personal identifying information from sexual abuse claims.                         | 1.10  | 395.00  | $434.50  |

Pachulski Stang Ziehl & Jones LLP

Page:     10

Diocese of Rockville Ctr. OCC

Invoice 129012

18491   - 00002

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/26/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.10 | 395.00 | $434.50 |
| | | | | **109.00** | | **$64,815.00** |

## CmteDisc Reqs- Finance/Govern

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.90 | 950.00 | $1,805.00 |
| 11/01/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.20 | 950.00 | $1,140.00 |
| 11/02/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.90 | 950.00 | $1,805.00 |
| 11/02/2021 | GSG | CRF | Review and tag document production re Unitas. | 0.80 | 950.00 | $760.00 |
| 11/02/2021 | KBD | CRF | Call w/B. Michael regarding discovery matters. | 0.30 | 1195.00 | $358.50 |
| 11/02/2021 | BMM | CRF | Call with K. Dine regarding document production re Unitas. | 0.30 | 695.00 | $208.50 |
| 11/03/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.70 | 950.00 | $1,615.00 |
| 11/03/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.90 | 950.00 | $1,805.00 |
| 11/03/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.80 | 950.00 | $1,710.00 |
| 11/03/2021 | GSG | CRF | Review Committee discovery and response re access to proofs of claim. | 0.30 | 950.00 | $285.00 |
| 11/04/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.60 | 950.00 | $1,520.00 |
| 11/04/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.90 | 950.00 | $1,805.00 |
| 11/04/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.90 | 950.00 | $1,805.00 |
| 11/04/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.40 | 950.00 | $1,330.00 |
| 11/05/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.80 | 950.00 | $1,710.00 |
| 11/05/2021 | BMM | CRF | Review Debtor's produced policies and guidelines. | 3.50 | 695.00 | $2,432.50 |
| 11/08/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.70 | 950.00 | $1,615.00 |
| 11/08/2021 | BMM | CRF | Review Debtor's produced policies and guidelines. | 1.40 | 695.00 | $973.00 |
| 11/09/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.90 | 950.00 | $1,805.00 |
| 11/09/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.90 | 950.00 | $1,805.00 |
| 11/09/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.80 | 950.00 | $1,710.00 |
| 11/09/2021 | KBD | CRF | Call w/Jones Day regarding outstanding discovery. | 0.50 | 1195.00 | $597.50 |
| 11/09/2021 | BMM | CRF | Meeting with Debtor's counsel regarding document | 0.50 | 695.00 | $347.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | production. | | | |
| 11/10/2021 | GSG | CRF | Review and tag document production re Unitas. | 1.80 | 950.00 | $1,710.00 |
| 11/10/2021 | GSG | CRF | Review and tag document production re Unitas. | 0.80 | 950.00 | $760.00 |
| 11/10/2021 | GSG | CRF | Prepare summary email to B. Michael re Unitas document review. | 0.50 | 950.00 | $475.00 |
| 11/10/2021 | KBD | CRF | Call w/B. Michael, C. Tergevorkian, M. Babcock, and D. Strong regarding discovery matters. | 0.90 | 1195.00 | $1,075.50 |
| 11/10/2021 | BMM | CRF | Call with BRG regarding asset analysis progress. | 0.90 | 695.00 | $625.50 |
| 11/11/2021 | KBD | CRF | Review correspondence among BRG, Alvarez & Marsal, PSZJ and Jones Day teams regarding discovery matters. | 0.20 | 1195.00 | $239.00 |
| 11/11/2021 | BMM | CRF | Review documents produced related to Ecclesia. | 2.00 | 695.00 | $1,390.00 |
| 11/11/2021 | BMM | CRF | Draft asset investigation status and schedule. | 0.80 | 695.00 | $556.00 |
| 11/12/2021 | GSG | CRF | Review database re additional discovery for review re Unitas and email B. Michael re same. | 0.40 | 950.00 | $380.00 |
| 11/16/2021 | KBD | CRF | Call w/E. Stephens, A. Butler and B. Michael regarding discovery status. | 0.40 | 1195.00 | $478.00 |
| 11/16/2021 | KBD | CRF | Follow-up w/B. Michael regarding discovery. | 0.30 | 1195.00 | $358.50 |
| 11/16/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.40 | 695.00 | $278.00 |
| 11/16/2021 | BMM | CRF | Review documents produced related to Ecclesia. | 1.40 | 695.00 | $973.00 |
| 11/17/2021 | KBD | CRF | Call w/BRG team and B. Michael regarding status of discovery matters (partial). | 1.00 | 1195.00 | $1,195.00 |
| 11/17/2021 | BMM | CRF | Review documents produced related to Ecclesia. | 1.00 | 695.00 | $695.00 |
| 11/17/2021 | BMM | CRF | Meeting with BRG and K. Dine (in part) to discuss asset analysis progress. | 1.70 | 695.00 | $1,181.50 |
| 11/18/2021 | KBD | CRF | Review chart regarding Parish information. | 0.40 | 1195.00 | $478.00 |
| 11/18/2021 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 5.70 | 695.00 | $3,961.50 |
| 11/19/2021 | KBD | CRF | Review correspondence among Alvarez & Marsel and BRG regarding discovery matters. | 0.20 | 1195.00 | $239.00 |
| 11/23/2021 | KBD | CRF | Follow-up w/B. Michael regarding discovery call. | 0.20 | 1195.00 | $239.00 |
| 11/23/2021 | KBD | CRF | Call w/R. Strong, C. Terkvorkian, M. Babcock and | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    12
Invoice 129012
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | B. Michael regarding discovery. |  |  |  |
| 11/23/2021 | BMM | CRF | Meeting with K. Dine and BRG regarding asset investigation. | 0.60 | 695.00 | $417.00 |
| 11/29/2021 | GSG | CRF | Email K. Dine and B. Michael re parish website and representations re bankruptcy. | 0.20 | 950.00 | $190.00 |
| 11/29/2021 | KBD | CRF | Review information regarding Diocese and Parish assets. | 0.80 | 1195.00 | $956.00 |
| 11/29/2021 | KBD | CRF | Review correspondence among BRG and PSZJ team regarding discovery matters and status. | 0.30 | 1195.00 | $358.50 |
| 11/29/2021 | BMM | CRF | Communications with PSZJ team and Diocese regarding discovery requests. | 2.10 | 695.00 | $1,459.50 |
| 11/30/2021 | KBD | CRF | Participate in call w/Jones Day regarding outstanding discovery. | 0.50 | 1195.00 | $597.50 |
| 11/30/2021 | BMM | CRF | Call with K. Dine regarding document production. | 0.30 | 695.00 | $208.50 |
| 11/30/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.50 | 695.00 | $347.50 |
|  |  |  |  | **60.80** |  | **$53,486.50** |

**Cmte Disc Reqs - CVA**

| 11/12/2021 | BMM | DCVA | Review abusers named in claims and CVA merits documents produced. | 5.80 | 695.00 | $4,031.00 |
|---|---|---|---|---|---|---|
| 11/16/2021 | BMM | DCVA | Revise Diocese's proposed letter regarding redacted documents. | 0.50 | 695.00 | $347.50 |
| 11/17/2021 | BMM | DCVA | Communication with Debtor's counsel regarding IRCP data. | 0.20 | 695.00 | $139.00 |
| 11/30/2021 | BMM | DCVA | Review CVA merits documents. | 3.20 | 695.00 | $2,224.00 |
|  |  |  |  | **9.70** |  | **$6,741.50** |

**IAC/Affiliate Transactions**

| 11/09/2021 | KBD | IAC | Participate in call with special mediator and B. Michael. | 0.20 | 1195.00 | $239.00 |
|---|---|---|---|---|---|---|
| 11/09/2021 | BMM | IAC | Meeting with special mediator regarding ongoing case issues. | 0.20 | 695.00 | $139.00 |
| 11/11/2021 | GSG | IAC | Research/review IAC exhibits re intent and timing of fraudulent transfers. | 0.50 | 950.00 | $475.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     13

Diocese of Rockville Ctr. OCC

Invoice 129012

18491    -00002

November 30, 2021

|            |     |     |                                                                                                      | Hours | Rate    | Amount      |
|------------|-----|-----|------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 11/23/2021 | KBD | IAC | Call w/special mediator and counsel w/B. Michael (for part).                                         | 0.30  | 1195.00 | $358.50     |
| 11/29/2021 | GSG | IAC | Review/revise DOE complaint re high school transfers.                                                | 1.10  | 950.00  | $1,045.00   |
| 11/29/2021 | GSG | IAC | Discuss school transfers and outstanding issues with K. Dine and B. Michael.                         | 0.70  | 950.00  | $665.00     |
| 11/29/2021 | GSG | IAC | Review HS/DOE financials re high school transfers and bill of sale.                                  | 2.80  | 950.00  | $2,660.00   |
| 11/29/2021 | GSG | IAC | Email K. Dine and B. Michael re high school transfers and draft complaint.                           | 0.80  | 950.00  | $760.00     |
| 11/29/2021 | KBD | IAC | Call w/B. Michael and G. Greenwood regarding school transfers.                                       | 0.70  | 1195.00 | $836.50     |
| 11/29/2021 | BMM | IAC | Discuss DOE transfers and other IAC-investigated transfers w/G. Greenwood & K. Dine.                 | 0.70  | 695.00  | $486.50     |
| 11/30/2021 | GSG | IAC | Review database re high school and DOE financials and transfer of assets.                            | 1.90  | 950.00  | $1,805.00   |
| 11/30/2021 | GSG | IAC | Review database re high school transfer documents and communications.                                | 1.80  | 950.00  | $1,710.00   |
| 11/30/2021 | GSG | IAC | Prepare summary of available evidence re high school asset transfers and treatment of related cash and investments. | 0.50  | 950.00  | $475.00     |
|            |     |     |                                                                                                      | **12.20** |     | **$11,654.50** |

## Interim Fee Applications

|            |     |     |                                                                                                      | Hours | Rate    | Amount      |
|------------|-----|-----|------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 11/01/2021 | CAK | IFA | Draft spreadsheet in preparation of 3rd Interim fee application.                                     | 2.10  | 425.00  | $892.50     |
| 11/02/2021 | WLR | IFA | Draft third interim fee application.                                                                 | 2.00  | 850.00  | $1,700.00   |
| 11/03/2021 | WLR | IFA | Draft third interim fee application.                                                                 | 0.70  | 850.00  | $595.00     |
| 11/03/2021 | WLR | IFA | Draft third interim fee application.                                                                 | 1.20  | 850.00  | $1,020.00   |
| 11/03/2021 | NPL | IFA | Email communications with B. Michael regarding Committee interim fee applications.                  | 0.10  | 460.00  | $46.00      |
| 11/04/2021 | WLR | IFA | Draft third interim fee application.                                                                 | 1.70  | 850.00  | $1,445.00   |
| 11/05/2021 | WLR | IFA | Draft third interim fee application.                                                                 | 3.10  | 850.00  | $2,635.00   |
| 11/05/2021 | WLR | IFA | Review and revise third interim fee application.                                                     | 1.90  | 850.00  | $1,615.00   |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    14
Invoice 129012
November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | CAK | IFA | Review and update third interim fee application and draft UST Exhibits to same. | 3.00 | 425.00 | $1,275.00 |
| 11/10/2021 | NPL | IFA | Review emails from B. Michael regarding Committee third interim fee applications. | 0.20 | 460.00 | $92.00 |
| 11/10/2021 | BMM | IFA | Prepare Committee professional interim fee applications. | 2.00 | 695.00 | $1,390.00 |
| 11/15/2021 | NPL | IFA | Email communications with B. Michael regarding Committee professionals interim fee applications. | 0.30 | 460.00 | $138.00 |
| 11/15/2021 | NPL | IFA | Final edits to first interim fee application of Ruskin Moscou Faltschek. | 0.80 | 460.00 | $368.00 |
| 11/15/2021 | NPL | IFA | Email communications with B. Michael regarding first interim fee application of Ruskin Moscou Faltschek. | 0.20 | 460.00 | $92.00 |
| 11/15/2021 | NPL | IFA | Finalize third interim fee application of Burns Bowen Bair. | 0.80 | 460.00 | $368.00 |
| 11/15/2021 | NPL | IFA | Email communications with B. Michael regarding third interim fee application of Burns Bowen Bair. | 0.10 | 460.00 | $46.00 |
| 11/15/2021 | NPL | IFA | Finalize third interim fee application of Berkeley Research Group. | 0.60 | 460.00 | $276.00 |
| 11/15/2021 | NPL | IFA | Email communications with B. Michael regarding third interim fee application of Berkeley Research Group. | 0.10 | 460.00 | $46.00 |
| 11/15/2021 | NPL | IFA | Finalize third interim fee application of Pachulski Stang Ziehl & Jones. | 0.40 | 460.00 | $184.00 |
| 11/15/2021 | NPL | IFA | Email communications with B. Michael regarding third interim fee application for Pachulsk Stang Ziehl & Jones. | 0.10 | 460.00 | $46.00 |
| 11/15/2021 | NPL | IFA | Coordinate service of Committee professionals' interim fee applications with M. Kulick. | 0.20 | 460.00 | $92.00 |
| 11/15/2021 | NPL | IFA | Draft email to master service list regarding Committee professionals' interim fee applications. | 0.20 | 460.00 | $92.00 |
| 11/15/2021 | NPL | IFA | Draft email to chambers regarding Committee professionals' interim fee applications. | 0.10 | 460.00 | $46.00 |
| | | | | **21.90** | | **$14,499.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    15
Invoice 129012
November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Insurance Litigation

| 11/11/2021 | KBD | IL | Review filings relating to insurance litigation. | 0.20 | 1195.00 | $239.00 |
| 11/12/2021 | IAWN | IL | Review J. Bair updates re removal motions. | 0.10 | 1145.00 | $114.50 |
| 11/30/2021 | IAWN | IL | Review B. Michael email re coverage chart. | 0.10 | 1145.00 | $114.50 |
|  |  |  |  | **0.40** |  | **$468.00** |

## Mtgs/Conf w/Client

| 11/01/2021 | KBD | MCC | Review and prepare comments to correspondence with Committee on outstanding matters. | 0.40 | 1195.00 | $478.00 |
| 11/02/2021 | KBD | MCC | Review correspondence with Committee regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 11/03/2021 | KBD | MCC | Review correspondence among PSZJ, SCC and Committee regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 11/03/2021 | KBD | MCC | Review draft Notice of Presentment regarding Moore matter and related correspondence. | 0.20 | 1195.00 | $239.00 |
| 11/04/2021 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 11/05/2021 | JIS | MCC | Call with State Court Counsel regarding seminary transaction, update on last status hearing, Committee meeting scheduling. | 0.70 | 1345.00 | $941.50 |
| 11/05/2021 | JIS | MCC | Call with Committee regarding case status. | 0.70 | 1345.00 | $941.50 |
| 11/05/2021 | KBD | MCC | Participate in call w/SCC regarding outstanding matters. | 0.70 | 1195.00 | $836.50 |
| 11/05/2021 | BMM | MCC | Participate in call with State Court Counsel regarding ongoing case issues. | 0.70 | 695.00 | $486.50 |
| 11/07/2021 | KBD | MCC | Correspondence among PSZJ team and Committee regarding outstanding issues. | 0.20 | 1195.00 | $239.00 |
| 11/07/2021 | BMM | MCC | Draft communication with Committee regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
| 11/09/2021 | JIS | MCC | Call K. Dine re follow up to issues related to P. Van Osselaer status call. | 0.20 | 1345.00 | $269.00 |
| 11/09/2021 | KBD | MCC | Correspondence with Committee and SCC regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 11/10/2021 | KBD | MCC | Correspondence w/Committee and SCC on outstanding matters. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     16
Invoice 129012
November 30, 2021

|            |     |     |                                                                                      | Hours | Rate    | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------|-------|---------|------------|
| 11/10/2021 | KBD | MCC | Call w/R. Tollner, J. Daly and B. Michael regarding outstanding matters.             | 0.50  | 1195.00 | $597.50    |
| 11/10/2021 | KBD | MCC | Follow-up on call w/B. Michael regarding ongoing case issues.                        | 0.40  | 1195.00 | $478.00    |
| 11/10/2021 | BMM | MCC | Call with Executive Committee about ongoing case issues.                             | 0.50  | 695.00  | $347.50    |
| 11/11/2021 | BMM | MCC | Coordinate logistics of potential in-person Committee meeting.                       | 0.50  | 695.00  | $347.50    |
| 11/11/2021 | BMM | MCC | Scheduling discussions w/NY staff regarding Committee meetings.                      | 0.50  | 695.00  | $347.50    |
| 11/12/2021 | BMM | MCC | Communication with State Court Counsel regarding meeting and case updates.           | 0.50  | 695.00  | $347.50    |
| 11/15/2021 | KBD | MCC | Prepare agenda for Committee meeting.                                                | 0.10  | 1195.00 | $119.50    |
| 11/15/2021 | KBD | MCC | Correspondence among PSZJ team and Committee regarding outstanding matters.          | 0.20  | 1195.00 | $239.00    |
| 11/16/2021 | JIS | MCC | Call with Committee regarding Plan issues, mediation, claims review.                 | 1.70  | 1345.00 | $2,286.50  |
| 11/16/2021 | KBD | MCC | Participate in Committee call regarding case issues.                                 | 1.80  | 1195.00 | $2,151.00  |
| 11/19/2021 | KBD | MCC | Review outstanding matters and next steps for presentation to Committee with B. Michael. | 1.50  | 1195.00 | $1,792.50  |
| 11/19/2021 | KBD | MCC | Correspondence among PSZJ team and SCC regarding outstanding issues.                 | 0.20  | 1195.00 | $239.00    |
| 11/22/2021 | KBD | MCC | Correspondence w/Committee, SCC and PSZJ team on outstanding matters.                | 0.20  | 1195.00 | $239.00    |
| 11/23/2021 | KBD | MCC | Telephone conference w/B. Michael regarding outstanding issues for Committee.        | 0.20  | 1195.00 | $239.00    |
| 11/24/2021 | BMM | MCC | Draft email to Committee regarding real property analysis.                           | 0.50  | 695.00  | $347.50    |
| 11/29/2021 | KBD | MCC | Call w/J. Daly, R. Tollner and B. Michael regarding case issues.                     | 0.50  | 1195.00 | $597.50    |
| 11/29/2021 | KBD | MCC | Call w/B. Michael regarding outstanding issues for Committee.                        | 0.20  | 1195.00 | $239.00    |
| 11/29/2021 | KBD | MCC | Prepare outline of presentation relating to mediation for Committee.                 | 0.30  | 1195.00 | $358.50    |
| 11/29/2021 | KBD | MCC | Prepare meeting agenda and related correspondence                                    | 0.20  | 1195.00 | $239.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    17

Invoice 129012

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for Committee. | | | |
| 11/29/2021 | BMM | MCC | Meeting with executive committee regarding ongoing case issues. | 0.50 | 695.00 | $347.50 |
| 11/30/2021 | KBD | MCC | Prepare for Committee meeting. | 0.30 | 1195.00 | $358.50 |
| 11/30/2021 | KBD | MCC | Attend Committee meeting on outstanding matters. | 1.40 | 1195.00 | $1,673.00 |
| 11/30/2021 | KBD | MCC | Call w/C. Murray, R. Tollner and B. Michael regarding outstanding real estate matters. | 0.50 | 1195.00 | $597.50 |
| 11/30/2021 | BMM | MCC | Meeting with C. Murray, K. Dine and R. Tollner regarding Seminary property. | 0.50 | 695.00 | $347.50 |
| 11/30/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.40 | 695.00 | $973.00 |
| | | | | 20.30 | | $21,703.50 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2021 | KBD | ME | Review disclosure submitted by FCR. | 0.10 | 1195.00 | $119.50 |
| 11/09/2021 | JIS | ME | Call P. Van Osselaer regarding mediation status. | 0.20 | 1345.00 | $269.00 |
| 11/10/2021 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.40 | 695.00 | $278.00 |
| 11/11/2021 | KBD | ME | Correspondence among Jones Day and PSZJ teams regarding mediation. | 0.10 | 1195.00 | $119.50 |
| 11/12/2021 | KBD | ME | Analyze issues and steps in preparation for mediation. | 0.60 | 1195.00 | $717.00 |
| 11/16/2021 | KBD | ME | Analysis of matters for mediation. | 0.60 | 1195.00 | $717.00 |
| 11/16/2021 | KBD | ME | Review and prepare comments to letter regarding redactions and mediation. | 0.20 | 1195.00 | $239.00 |
| 11/16/2021 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.30 | 695.00 | $208.50 |
| 11/17/2021 | KBD | ME | Call w/B. Michael regarding outstanding matters for mediation. | 0.30 | 1195.00 | $358.50 |
| 11/17/2021 | KBD | ME | Review correspondence from Jones Day to mediator. | 0.10 | 1195.00 | $119.50 |
| 11/17/2021 | BMM | ME | Call with K. Dine regarding mediation planning. | 0.30 | 695.00 | $208.50 |
| 11/18/2021 | KBD | ME | Review correspondence among P. Van Osselaer and parties regarding mediation. | 0.10 | 1195.00 | $119.50 |
| 11/19/2021 | KBD | ME | Analysis of issues relating to mediation. | 0.80 | 1195.00 | $956.00 |
| 11/19/2021 | KBD | ME | Review correspondence among mediator and PSZJ | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    18

Invoice 129012

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team. | | | |
| 11/21/2021 | KBD | ME | Draft outline regarding discussion topics relating to mediation. | 0.50 | 1195.00 | $597.50 |
| 11/22/2021 | KBD | ME | Outline issues relating to mediation and strategize regarding presentation of same w/B. Michael and J. Stang (for part). | 0.90 | 1195.00 | $1,075.50 |
| 11/22/2021 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.80 | 695.00 | $556.00 |
| 11/30/2021 | IAWN | ME | Review B. Michael draft email to P. Van Osselaer and J. Stang response. | 0.10 | 1145.00 | $114.50 |
| 11/30/2021 | IAWN | ME | Review P. Van Osselaer email re mediation. | 0.20 | 1145.00 | $229.00 |
| | | | | **6.70** | | **$7,121.50** |

## Mtgs/Conf w/ Case Prof.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2021 | KBD | MF | Review correspondence from Jones Day on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 11/03/2021 | JIS | MF | Call with Debtor re status of case, including bar date order. | 0.40 | 1345.00 | $538.00 |
| 11/03/2021 | KBD | MF | Call w/Jones Day, J. Stang and B. Michael regarding outstanding issues. | 0.40 | 1195.00 | $478.00 |
| 11/03/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 695.00 | $278.00 |
| 11/05/2021 | KBD | MF | Correspondence w/Jones Day on outstanding matters. | 0.20 | 1195.00 | $239.00 |
| 11/10/2021 | KBD | MF | Review correspondence from Jones Day team regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 11/17/2021 | KBD | MF | Review correspondence among PSZJ and Jones Day teams regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 11/17/2021 | KBD | MF | Call w/ Jones Day and PSZJ teams regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 11/23/2021 | KBD | MF | Call w/Jones Day regarding discovery issues. | 0.30 | 1195.00 | $358.50 |
| 11/24/2021 | KBD | MF | Call w/Jones Day regarding outstanding matters. | 0.20 | 1195.00 | $239.00 |
| | | | | **2.80** | | **$3,206.00** |

## Monthly Fee Statements

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2021 | NPL | MFA | Email communication with B. Michael regarding | 0.10 | 460.00 | $46.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    19
Invoice 129012
November 30, 2021

|            |     |     |                                                                                                         | Hours | Rate   | Amount     |
|------------|-----|-----|---------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |     |     | objection deadline for Committee September monthly fee statements.                                      |       |        |            |
| 11/12/2021 | DHH | MFA | Review/edit PSZJ September monthly statement.                                                           | 1.50  | 395.00 | $592.50    |
| 11/16/2021 | DHH | MFA | Review/edit PSZJ September monthly statement.                                                           | 0.50  | 395.00 | $197.50    |
| 11/17/2021 | BMM | MFA | Revise PSZJ Monthly Fee statement.                                                                      | 0.40  | 695.00 | $278.00    |
| 11/18/2021 | DHH | MFA | Review/edit PSZJ September monthly statement.                                                           | 0.50  | 395.00 | $197.50    |
| 11/18/2021 | NPL | MFA | Prepare certificate of no objections to Committee September monthly fee statements.                     | 0.30  | 460.00 | $138.00    |
| 11/18/2021 | NPL | MFA | Email communications with B. Michael regarding Committee September fee statements.                      | 0.10  | 460.00 | $46.00     |
| 11/22/2021 | DHH | MFA | Review/edit PSZJ September monthly statement.                                                           | 0.50  | 395.00 | $197.50    |
| 11/22/2021 | BMM | MFA | Revise PSZJ Monthly Fee statement.                                                                      | 1.80  | 695.00 | $1,251.00  |
| 11/23/2021 | NPL | MFA | Finalize certificate of no objections regarding Committee monthly fee statements.                       | 0.20  | 460.00 | $92.00     |
| 11/29/2021 | DHH | MFA | Review final edits to PSZJ September monthly statement and prepare PSZJ September fee statement.         | 1.60  | 395.00 | $632.00    |
| 11/30/2021 | NPL | MFA | Email communications with B. Michael regarding October monthly fee statements for Committee professionals. | 0.20  | 460.00 | $92.00     |
| 11/30/2021 | NPL | MFA | Email service of October monthly fee statements for Committee professionals                             | 0.10  | 460.00 | $46.00     |
| 11/30/2021 | NPL | MFA | Coordinate service by mail regarding October monthly fee statements for Committee professionals.        | 0.20  | 460.00 | $92.00     |
| 11/30/2021 | NPL | MFA | Finalize PSZJ October fee statement.                                                                    | 0.30  | 460.00 | $138.00    |
| 11/30/2021 | NPL | MFA | Finalize Ruskin Mascou October monthly fee statement.                                                   | 0.30  | 460.00 | $138.00    |
| 11/30/2021 | NPL | MFA | Finalize Burns Bowen Bair October monthly fee statement.                                                | 0.20  | 460.00 | $92.00     |
| 11/30/2021 | NPL | MFA | Prepare certificate of service regarding October monthly fee statements for Committee professionals.    | 0.30  | 460.00 | $138.00    |
| 11/30/2021 | BMM | MFA | Finalize monthly fee statements for filing.                                                             | 0.80  | 695.00 | $556.00    |
|            |     |     |                                                                                                         | **9.90** |     | **$4,960.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    20

Invoice 129012

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Mtgs/Conf w/other Case Parties

| 11/01/2021 | KHB | MOCP | Email from B. Michael re privilege issues and bar date issues (.2); emails with J. Stang re privilege issues in Committee communications (.2). | 0.40 | 1225.00 | $490.00 |
| 11/04/2021 | JIS | MOCP | Call K. Dine re follow up from status conference hearing. | 0.10 | 1345.00 | $134.50 |
| 11/23/2021 | JIS | MOCP | Call to K. Dine regarding her conference call with special mediator. | 0.10 | 1345.00 | $134.50 |
| 11/24/2021 | KBD | MOCP | Follow-up on outstanding matters w/B. Michael. | 0.30 | 1195.00 | $358.50 |
| | | | | **0.90** | | **$1,117.50** |

### Open Court Hearing

| 11/02/2021 | KBD | OPH | Review correspondence among Chambers, Jones Day and PSZJ teams regarding hearing. | 0.10 | 1195.00 | $119.50 |
| 11/03/2021 | KBD | OPH | Telephone conferences w/B. Michael regarding bar date matters and hearing issues. | 0.60 | 1195.00 | $717.00 |
| 11/03/2021 | KBD | OPH | Prepare for court hearing regarding bar date and discovery status. | 1.20 | 1195.00 | $1,434.00 |
| 11/04/2021 | JIS | OPH | Status conference regarding mediation and bar date motion. | 0.60 | 1345.00 | $807.00 |
| 11/04/2021 | KBD | OPH | Prepare for hearing (.40); participate in court hearing. | 0.50 | 1195.00 | $597.50 |
| 11/04/2021 | KBD | OPH | Follow up w/B. Michael (for part) and J. Stang (for part) from hearing. | 0.30 | 1195.00 | $358.50 |
| 11/16/2021 | KBD | OPH | Review notice of cancellation of hearing. | 0.10 | 1195.00 | $119.50 |
| | | | | **3.40** | | **$4,153.00** |

### Preliminary Injunction

| 11/15/2021 | KBD | PINJ | Correspondence among PSZJ and Jones Day teams regarding preliminary injunction. | 0.20 | 1195.00 | $239.00 |
| 11/18/2021 | KBD | PINJ | Review proposed preliminary injunction extension. | 0.20 | 1195.00 | $239.00 |
| | | | | **0.40** | | **$478.00** |

### Public Notice

| 11/01/2021 | KBD | PNTC | Review and prepare comments to objection to bar | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     -00002

Page:     21

Invoice 129012

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | date motion. |  |  |  |
| 11/01/2021 | KBD | PNTC | Telephone conferences with B. Michael regarding issues relating to bar date motion. | 0.30 | 1195.00 | $358.50 |
| 11/01/2021 | GSG | PNTC | Review email from B. Michael re bar date order extension and proposed use of proofs of claim. | 0.10 | 950.00 | $95.00 |
| 11/01/2021 | BMM | PNTC | Draft limited objection to bar date order. | 1.20 | 695.00 | $834.00 |
| 11/01/2021 | BMM | PNTC | Draft limited objection to bar date order. | 1.00 | 695.00 | $695.00 |
| 11/01/2021 | BMM | PNTC | Meeting with K. Dine regarding bar date motion. | 0.20 | 695.00 | $139.00 |
| 11/01/2021 | BMM | PNTC | Revise limited objection to bar date order (with K. Dine in part). | 0.60 | 695.00 | $417.00 |
| 11/02/2021 | KBD | PNTC | Review draft objection and comments regarding bar date motion | 0.30 | 1195.00 | $358.50 |
| 11/02/2021 | KBD | PNTC | Analyze issues relating to bar date motion in preparation for conference. | 0.50 | 1195.00 | $597.50 |
| 11/02/2021 | JIS | PNTC | Review/revise objection to motion re bar date. | 0.80 | 1345.00 | $1,076.00 |
| 11/02/2021 | IDS | PNTC | Revise draft objection to bar date modification. | 1.00 | 895.00 | $895.00 |
| 11/02/2021 | IDS | PNTC | Telephone conference with Jim Stang regarding modification of bar date. | 0.20 | 895.00 | $179.00 |
| 11/03/2021 | NPL | PNTC | Draft email to chambers regarding limited objections to Debtor's motion to amend the bar date order. | 0.20 | 460.00 | $92.00 |
| 11/03/2021 | NPL | PNTC | Email communications with B. Michael regarding Committee's limited objection to Debtor's motion to amend bar date order. | 0.20 | 460.00 | $92.00 |
| 11/03/2021 | NPL | PNTC | Prepare Committee's limited objection to Debtor's motion to amend bar date order for filing. | 0.80 | 460.00 | $368.00 |
| 11/03/2021 | NPL | PNTC | Prepare declaration of B. Michael regarding Committee's limited objection to Debtor's motion to amend bar date order for filing. | 0.60 | 460.00 | $276.00 |
| 11/03/2021 | NPL | PNTC | Final edits to Committee's limited objection to Debtor's motion to amend bar date order. | 0.20 | 460.00 | $92.00 |
| 11/03/2021 | NPL | PNTC | Coordinate service of Committee's limited objection to Debtor's motion to amend bar date order with M. Kulick. | 0.30 | 460.00 | $138.00 |
| 11/03/2021 | NPL | PNTC | Email service of Committee's limited objection to Debtor's motion to amend bar date order. | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    22

Invoice 129012

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2021 | KBD | PNTC | Follow-up call regarding bar date and other matters w/J. Stang and B. Michael. | 0.30 | 1195.00 | $358.50 |
| 11/03/2021 | KBD | PNTC | Review correspondence among PSZJ team and Jones Day regard bar date matters. | 0.20 | 1195.00 | $239.00 |
| 11/03/2021 | KBD | PNTC | Review and prepare comments to objection to bar date motion. | 0.60 | 1195.00 | $717.00 |
| 11/03/2021 | JIS | PNTC | Review draft objection to bar date motion for modification. | 0.20 | 1345.00 | $269.00 |
| 11/03/2021 | BMM | PNTC | Revise limited objection to bar date order. | 1.50 | 695.00 | $1,042.50 |
| 11/03/2021 | BMM | PNTC | Revise limited objection to bar date order. | 0.80 | 695.00 | $556.00 |
| 11/03/2021 | BMM | PNTC | Call with J. Stang and K. Dine regarding motion to amend bar date order. | 0.30 | 695.00 | $208.50 |
| 11/03/2021 | BMM | PNTC | Revise and file limited objection to bar date order. | 2.20 | 695.00 | $1,529.00 |
| 11/03/2021 | BMM | PNTC | Call with Committee member regarding bar date motion. | 0.20 | 695.00 | $139.00 |
| 11/03/2021 | BMM | PNTC | Call with K. Dine regarding bar date motion. | 0.50 | 695.00 | $347.50 |
| 11/03/2021 | BMM | PNTC | Communication with Committee regarding bar date motion. | 0.30 | 695.00 | $208.50 |
| 11/10/2021 | KBD | PNTC | Review proposed revisions to Bar Date Order provisions. | 0.30 | 1195.00 | $358.50 |
| 11/10/2021 | BMM | PNTC | Review Debtor's proposed bar date revisions. | 0.70 | 695.00 | $486.50 |
| 11/13/2021 | BMM | PNTC | Revise proposed revised bar date order (.3); communicate re same with Debtor's counsel (.1). | 0.40 | 695.00 | $278.00 |
| 11/17/2021 | BMM | PNTC | Research diocesan child protection protocols. | 1.30 | 695.00 | $903.50 |
| 11/22/2021 | BMM | PNTC | Review Diocesan Review Board policies. | 4.20 | 695.00 | $2,919.00 |
| 11/22/2021 | BMM | PNTC | Review Diocesan Review Board policies. | 1.30 | 695.00 | $903.50 |
| 11/24/2021 | BMM | PNTC | Review Diocesan Review Board policies. | 3.50 | 695.00 | $2,432.50 |
| 11/25/2021 | BMM | PNTC | Review Diocesan Review Board policies. | 4.20 | 695.00 | $2,919.00 |
| 11/29/2021 | BMM | PNTC | Review Diocesan Review Board policies. | 1.10 | 695.00 | $764.50 |
| 11/29/2021 | BMM | PNTC | Review Diocesan Review Board policies. | 1.00 | 695.00 | $695.00 |
| 11/30/2021 | KBD | PNTC | Analyze issue regarding confidentiality agreements with B. Michael (for part). | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    23

Invoice 129012

November 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2021 | BMM | PNTC | Review issue with bar date order and disclosures (with K. Dine in part). | 0.90 | 695.00 | $625.50 |
|  |  |  |  | **35.90** |  | **$27,128.50** |

### Real Estate

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | BMM | REAL | Respond to BRG questions regarding real property. | 0.70 | 695.00 | $486.50 |
| 11/07/2021 | BMM | REAL | Review information regarding Diocese's real estate holdings. | 0.70 | 695.00 | $486.50 |
| 11/16/2021 | BMM | REAL | Communication with debtor's counsel regarding questions on real property. | 0.10 | 695.00 | $69.50 |
| 11/18/2021 | BMM | REAL | Revise real estate chart. | 0.60 | 695.00 | $417.00 |
| 11/23/2021 | KBD | REAL | Review chart regarding real estate assets. | 0.30 | 1195.00 | $358.50 |
| 11/24/2021 | GSG | REAL | Review BRG real estate analysis. | 0.40 | 950.00 | $380.00 |
|  |  |  |  | **2.80** |  | **$2,198.00** |

### Seminary Transfers

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2021 | JIS | SEM | Review/comment on memo regarding Seminary property. | 0.90 | 1345.00 | $1,210.50 |
| 11/01/2021 | KHB | SEM | Work on memo to Committee re fraudulent transfer claims against Seminary (1.5); confer with J. Stang re same and re settlement proposal (.1). | 1.60 | 1225.00 | $1,960.00 |
| 11/01/2021 | GSG | SEM | Review memo from C. Murray re Seminary property. | 0.20 | 950.00 | $190.00 |
| 11/01/2021 | GSG | SEM | Review K. Brown comments and revise/circulate memo re Seminary Transfer. | 0.60 | 950.00 | $570.00 |
| 11/01/2021 | BMM | SEM | Revise Seminary memo. | 0.90 | 695.00 | $625.50 |
| 11/02/2021 | KBD | SEM | Review memorandum regarding Seminary property for Committee. | 0.40 | 1195.00 | $478.00 |
| 11/03/2021 | JIS | SEM | Call with B. Michael and K. Dine regarding memo to Committee on Seminary. | 0.30 | 1345.00 | $403.50 |
| 11/03/2021 | KBD | SEM | Review and prepare comments to memorandum regarding Seminary. | 0.50 | 1195.00 | $597.50 |
| 11/03/2021 | BMM | SEM | Revise Seminary memo. | 2.10 | 695.00 | $1,459.50 |
| 11/04/2021 | KHB | SEM | Emails from K. Dine, J. Stang and B. Michael re | 0.20 | 1225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    24

Invoice 129012

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | memo to Committee on fraudulent transfer claims. | | | |
| 11/04/2021 | GSG | SEM | Emails from K. Dine re Seminary update and scheduling Committee meeting. | 0.10 | 950.00 | $95.00 |
| 11/05/2021 | GSG | SEM | Review blackline re Seminary memo and exhibits in preparation for SCC call. | 0.60 | 950.00 | $570.00 |
| 11/05/2021 | GSG | SEM | Call with SCC re Seminary update and strategy. | 0.60 | 950.00 | $570.00 |
| 11/05/2021 | GSG | SEM | Review IAC report re Seminary financials and email follow-up re same. | 0.30 | 950.00 | $285.00 |
| 11/08/2021 | JIS | SEM | Call with appraiser regarding Seminary property. | 0.70 | 1345.00 | $941.50 |
| 11/08/2021 | KBD | SEM | Call w/J. Stang, C. Murray, Jones Day and Appraiser regarding Seminary property. | 0.70 | 1195.00 | $836.50 |
| 11/08/2021 | BMM | SEM | Call with appraiser and Debtor's counsel. | 0.60 | 695.00 | $417.00 |
| 11/09/2021 | KHB | SEM | Emails from R. Strong re chain of title analysis (.2); emails from J. Stang re same (.1). | 0.30 | 1225.00 | $367.50 |
| 11/09/2021 | GSG | SEM | Review email and attachments from Strong re title to Seminary property. | 0.20 | 950.00 | $190.00 |
| 11/15/2021 | GSG | SEM | Review B. Michael email re meeting agenda and Seminary issues. | 0.10 | 950.00 | $95.00 |
| 11/16/2021 | JIS | SEM | Review appraisers email re standards for appraisal. | 0.10 | 1345.00 | $134.50 |
| 11/16/2021 | KBD | SEM | Review correspondence regarding Seminary property with special counsel and PSZJ. | 0.10 | 1195.00 | $119.50 |
| 11/16/2021 | BMM | SEM | Communication with real estate counsel regarding ongoing case issues. | 0.20 | 695.00 | $139.00 |
| 11/22/2021 | JIS | SEM | Call with K. Dine, B. Michael and special real estate counsel regarding appraiser assumptions. | 0.40 | 1345.00 | $538.00 |
| 11/22/2021 | KBD | SEM | Review correspondence relating to Seminary appraisal. | 0.20 | 1195.00 | $239.00 |
| 11/22/2021 | KBD | SEM | Call w/J. Stang, B. Michael and C. Murray regarding Seminary  appraisal. | 0.40 | 1195.00 | $478.00 |
| 11/22/2021 | BMM | SEM | Call with C. Murray, K. Dine, and J. Stang regarding Seminary appraisal. | 0.40 | 695.00 | $278.00 |
| 11/23/2021 | LAF | SEM | Legal research re: news of Seminary sale. | 0.30 | 475.00 | $142.50 |
| 11/23/2021 | KBD | SEM | Review correspondence among PSZJ, C. Murray and Jones Day regarding Seminary  appraisal. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    25

Invoice 129012

November 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2021 | BMM | SEM | Review response to proposed Seminary appraisal. | 0.40 | 695.00 | $278.00 |
| 11/23/2021 | BMM | SEM | Review historic Seminary appraisals. | 0.80 | 695.00 | $556.00 |
| 11/23/2021 | BMM | SEM | Review possible comp to Seminary. | 0.50 | 695.00 | $347.50 |
| 11/30/2021 | KHB | SEM | Review emails re document exchanges, confidentially agreement and analysis of fraudulent transfer claims. | 0.70 | 1225.00 | $857.50 |
| 11/30/2021 | KHB | SEM | Review emails re analysis and marketability of property and fraudulent transfer claims. | 0.60 | 1225.00 | $735.00 |
| 11/30/2021 | KBD | SEM | Follow-up w/B. Michael regarding outstanding issues regarding appraisal. | 0.30 | 1195.00 | $358.50 |
| 11/30/2021 | KBD | SEM | Review correspondence regarding outstanding matters relating among PSZJ and RMF. | 0.20 | 1195.00 | $239.00 |
| 11/30/2021 | BMM | SEM | Call with K. Dine regarding Seminary appraisal. | 0.10 | 695.00 | $69.50 |
| | | | | **17.80** | | **$17,855.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                       **$253,510.00**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    26

Invoice 129012

November 30, 2021

## **Expenses**

| | | | |
|---|---|---|---:|
| 10/05/2021 | CC | Conference Call [E105]Court Solutions, K. Dine | 70.00 |
| 11/03/2021 | LN | 18491.00002 Lexis Charges for 11-03-21 | 3.60 |
| 11/03/2021 | LN | 18491.00002 Lexis Charges for 11-03-21 | 25.42 |
| 11/03/2021 | PO | Postage | 2.79 |
| 11/03/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/03/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/04/2021 | CC | Conference Call [E105] Court Solutions, BMM | 70.00 |
| 11/09/2021 | LN | 18491.00002 Lexis Charges for 11-09-21 | 3.60 |
| 11/09/2021 | LN | 18491.00002 Lexis Charges for 11-09-21 | 25.42 |
| 11/12/2021 | LN | 18491.00002 Lexis Charges for 11-12-21 | 5.40 |
| 11/12/2021 | LN | 18491.00002 Lexis Charges for 11-12-21 | 25.42 |
| 11/15/2021 | PO | Postage | 126.90 |
| 11/15/2021 | RE | ( 38 @0.20 PER PG) | 7.60 |
| 11/15/2021 | RE | ( 19 @0.20 PER PG) | 3.80 |
| 11/15/2021 | RE | ( 1175 @0.20 PER PG) | 235.00 |
| 11/15/2021 | RE | ( 218 @0.20 PER PG) | 43.60 |
| 11/15/2021 | RE | ( 1170 @0.20 PER PG) | 234.00 |
| 11/15/2021 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | 8.80 |
| 11/15/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 11/15/2021 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 11/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/15/2021 | RE2 | SCAN/COPY ( 235 @0.10 PER PG) | 23.50 |
| 11/17/2021 | LN | 18491.00002 Lexis Charges for 11-17-21 | 5.40 |
| 11/17/2021 | LN | 18491.00002 Lexis Charges for 11-17-21 | 25.42 |
| 11/22/2021 | LN | 18491.00002 Lexis Charges for 11-22-21 | 5.40 |
| 11/22/2021 | LN | 18491.00002 Lexis Charges for 11-22-21 | 25.42 |
| 11/29/2021 | BB | 18491.00002 Bloomberg Charges through 11-29-21 | 12.50 |
| 11/30/2021 | LN | 18491.00002 Lexis Charges for 11-30-21 | 3.60 |
| 11/30/2021 | LN | 18491.00002 Lexis Charges for 11-30-21 | 25.43 |
| 11/30/2021 | PO | Postage | 7.08 |
| 11/30/2021 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    27
Invoice 129012
November 30, 2021

| | | | |
|---|---|---|---|
| 11/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2021 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | 11.10 |
| 11/30/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 11/30/2021 | PAC | Pacer - Court Research | 11.20 |

**Total Expenses for this Matter**                                    **$1,075.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    28
Invoice 129012
November 30, 2021

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **11/30/2021**

| | |
|---|---:|
| **Total Fees** | **$253,510.00** |
| **Total Expenses** | **1,075.50** |
| **Total Due on Current Invoice** | **$254,585.50** |

**Outstanding Balance from prior invoices as of**    **11/30/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 127263 | 01/31/2021 | $239,884.00 | $2,506.31 | $9,566.14 |
| 127463 | 02/28/2021 | $151,283.50 | $879.50 | $30,256.50 |
| 127564 | 03/31/2021 | $214,968.50 | $5,003.65 | $42,993.70 |
| 127762 | 04/30/2021 | $390,224.50 | $7,613.85 | $78,044.90 |
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $143,060.20 |
| 128215 | 06/30/2021 | $259,929.00 | $5,265.05 | $51,985.80 |
| 128300 | 07/31/2021 | $243,748.00 | $5,412.72 | $48,749.60 |
| 128476 | 08/31/2021 | $331,429.00 | $5,438.19 | $66,285.80 |
| 128659 | 10/12/2021 | $340,555.50 | $4,013.98 | $68,111.10 |
| 128882 | 10/31/2021 | $253,690.00 | $5,405.69 | $259,095.69 |

**Total Amount Due on Current and Prior Invoices:**    **$1,052,734.93**

**Objection Deadline:  February 12, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWELFTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM DECEMBER 1, 2021 THROUGH DECEMBER 31, 2021**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2021 – December 31, 2021[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $119,230.80 (80% of $149,038.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,704.51 |

This is a:     x  Monthly    __ Interim    __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from November 1, 2021 through November 30, 2021 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $119,230.80 (80% of $149,038.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $4,704.51.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.
[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.       Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **February 12, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.       If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.       To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  January 28, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*

James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,345.00 | 6.00 | $8,070.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,145.00 | 3.90 | $4,465.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,225.00 | .20 | $245.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $895.00 | 5.10 | $4,564.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $950.00 | 2.20 | $2,090.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,195.00 | 41.00 | $48,995.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $695.00 | 42.80 | $29,746.00 |
| Nancy P.F. Lockwood | Paralegal | N/A | N/A | $460.00 | 7.40 | $3,404.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 61.90 | $24,450.50 |
| Bernadette Anavim | Assistant | N/A | N/A | $460.00 | 8.80 | $4,048.00 |
| Rolanda L. Mori | Assistant | N/A | N/A | $395.00 | 9.00 | $3,555.00 |
| Sophia L. Lee | Assistant | N/A | N/A | $395.00 | 9.00 | $3,555.00 |
| Myra Kulick | Assistant | N/A | N/A | $395.00 | 5.50 | $2,172.50 |
| Nancy H. Brown | Assistant | N/A | N/A | $395.00 | 7.00 | $2,765.00 |
| Ben C. Downing | Assistant | N/A | N/A | $395.00 | 17.50 | $6,912.50 |
| **Total** | | | | | 227.30 | $149,038.50 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 4.20 | $2,005.50 |
| CEM | Cemetery Transfers | 3.20 | $3,085.00 |
| CREV | Claims Review | 51.30 | $22,305.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 30.70 | $25,896.50 |
| CVA | Committee Discovery Requests | 1.60 | $1,912.00 |
| DCVA | Cmte Disc Reqs – CVA | 5.50 | $6,572.50 |
| IAC | IAC/Affiliate Transactions | 2.50 | $2,492.50 |
| IFA | Interim Fee Applications | 1.10 | $506.00 |
| IL | Insurance Litigation | 3.40 | $4,178.00 |
| MCC | Mtgs/Conf w/ Client | 26.60 | $26,772.00 |
| ME | Mediation | 6.90 | $7,410.50 |
| MF | Mtgs/ Conf w/ Case Professionals | 5.40 | $5,688.00 |
| MFA | Monthly Fee Statements | 8.30 | $3,721.50 |
| PNTC | Public Notice | 3.10 | $2,954.50 |
| REAL | Real Estate | 66.60 | $26,907.00 |
| SEM | Seminary Transfers | 6.90 | $6,631.50 |
| | **TOTAL** | 227.30 | $149,038.50 |

**EXHIBIT C**

<u>**Disbursement Summary**</u>

| Expenses (by Category) | Amounts |
|---|---|
| Bloomberg | $10.00 |
| Conference Call | $140.00 |
| Lexis/Nexis – Legal Research | $114.01 |
| Outside Services | 4,392.00 |
| Pacer – Court Research | $13.60 |
| Reproduction Expense | $34.90 |
| **TOTAL** | **$4,704.51** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

December 31, 2021
Invoice    129230
Client    18491
Matter    00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2021**

| | |
|---|---|
| FEES | $149,038.50 |
| EXPENSES | $4,704.51 |
| **TOTAL CURRENT CHARGES** | **$153,743.01** |
| **BALANCE FORWARD** | **$312,823.50** |
| **TOTAL BALANCE DUE** | **$466,566.51** |

Pachulski Stang Ziehl & Jones LLP                                 Page:      2
Diocese of Rockville Ctr. OCC                                     Invoice 129230
18491    -00002                                                   December 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BA | Anavim, Bernadette | Legal Assistant | 460.00 | 8.80 | $4,048.00 |
| BCD | Downing, Ben C. | Other | 395.00 | 17.50 | $6,912.50 |
| BMM | Michael, Brittany M. | Counsel | 695.00 | 42.80 | $29,746.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 61.90 | $24,450.50 |
| GSG | Greenwood, Gail S. | Counsel | 950.00 | 2.20 | $2,090.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1145.00 | 3.90 | $4,465.50 |
| IDS | Scharf, Ilan D. | Partner | 895.00 | 5.10 | $4,564.50 |
| JIS | Stang, James I. | Partner | 1345.00 | 6.00 | $8,070.00 |
| KBD | Dine, Karen  B. | Counsel | 1195.00 | 41.00 | $48,995.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 0.20 | $245.00 |
| MK | Kulick, Myra | Other | 395.00 | 5.50 | $2,172.50 |
| NHB | Brown, Nancy H. | Other | 395.00 | 7.00 | $2,765.00 |
| NPL | Lockwood, Nancy P. F. | Paralegal | 460.00 | 7.40 | $3,404.00 |
| RLM | Mori, Rolanda L. | Other | 395.00 | 9.00 | $3,555.00 |
| SLL | Lee, Sophia L. | Other | 395.00 | 9.00 | $3,555.00 |
| | | | | 227.30 | $149,038.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Diocese of Rockville Ctr. OCC                                        Invoice 129230
18491    -00002                                                      December 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 4.20 | $2,005.50 |
| CEM | Cemetery Transfers | 3.20 | $3,085.00 |
| CREV | Claims Review | 51.30 | $22,305.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 30.70 | $25,896.50 |
| CVA | Committee Discovery Requests | 1.60 | $1,912.00 |
| DCVA | Cmte Disc Reqs - CVA | 5.50 | $6,572.50 |
| IAC | IAC/Affiliate Transactions | 2.50 | $2,492.50 |
| IFA | Interim Fee Applications | 1.10 | $506.00 |
| IL | Insurance Litigation | 3.40 | $4,178.00 |
| MCC | Mtgs/Conf w/Client | 26.60 | $26,772.00 |
| ME | Mediation | 6.90 | $7,410.50 |
| MF | Mtgs/Conf w/ Case Prof. | 5.40 | $5,688.00 |
| MFA | Monthly Fee Statements | 8.30 | $3,721.50 |
| PNTC | Public Notice | 3.10 | $2,954.50 |
| REAL | Real Estate | 66.60 | $26,907.00 |
| SEM | Seminary Transfers | 6.90 | $6,631.50 |
| | | 227.30 | $149,038.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    4

Invoice 129230

December 31, 2021

## **<u>Summary of Expenses</u>**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Bloomberg | $10.00 |
| Conference Call [E105] | $140.00 |
| Lexis/Nexis- Legal Research [E | $114.01 |
| Outside Services | $4,392.00 |
| Pacer - Court Research | $13.60 |
| Reproduction Expense [E101] | $30.00 |
| Reproduction/ Scan Copy | $4.90 |
|  | $4,704.51 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    5
Invoice 129230
December 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 12/03/2021 | NPL | CA | Update critical date memorandum. | 0.60 | 460.00 | $276.00 |
| 12/08/2021 | NPL | CA | Email communications with B. Anavim regarding calendar upadates. | 0.10 | 460.00 | $46.00 |
| 12/08/2021 | KBD | CA | Review correspondence from Jones Day regarding hearing | 0.10 | 1195.00 | $119.50 |
| 12/08/2021 | NPL | CA | Review notice of canceled hearings. | 0.10 | 460.00 | $46.00 |
| 12/10/2021 | NPL | CA | Update critical date memorandum. | 0.80 | 460.00 | $368.00 |
| 12/10/2021 | NPL | CA | Email communications with B. Anavim regarding edits to updated critical date memorandum. | 0.10 | 460.00 | $46.00 |
| 12/17/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 12/23/2021 | NPL | CA | Update critical date memorandum. | 0.70 | 460.00 | $322.00 |
| 12/29/2021 | NPL | CA | Update critical date memorandum. | 0.80 | 460.00 | $368.00 |
| 12/30/2021 | NPL | CA | Further updates to critical date memorandum. | 0.20 | 460.00 | $92.00 |
| | | | | **4.20** | | **$2,005.50** |
| **Cemetery Transfers** | | | | | | |
| 12/13/2021 | KHB | CEM | Emails with J. Stang and B. Michael re Anchin report. | 0.20 | 1225.00 | $245.00 |
| 12/16/2021 | GSG | CEM | Review emails and Anchin report re call to discuss valuation issues. | 0.50 | 950.00 | $475.00 |
| 12/17/2021 | GSG | CEM | Call with BRG re cemetery valuations. | 0.50 | 950.00 | $475.00 |
| 12/17/2021 | KBD | CEM | Investigate cemetery property w/B. Michael | 0.50 | 1195.00 | $597.50 |
| 12/17/2021 | KBD | CEM | Call w/PSZJ and BRG regarding cemetery assets | 0.50 | 1195.00 | $597.50 |
| 12/17/2021 | BMM | CEM | Call with BRG and PSZJ teams regarding Cemetery transfer value. | 0.50 | 695.00 | $347.50 |
| 12/17/2021 | BMM | CEM | Investigate cemetery property with K. Dine. | 0.50 | 695.00 | $347.50 |
| | | | | **3.20** | | **$3,085.00** |
| **Claims Review** | | | | | | |
| 11/15/2021 | IDS | CREV | Review claims chart for distribution to Committee. | 0.40 | 895.00 | $358.00 |
| 12/01/2021 | SLL | CREV | Redact sexual abuse claims. | 2.00 | 395.00 | $790.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      6
Invoice 129230
December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 12/01/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 2.00 | 460.00 | $920.00 |
| 12/02/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 12/02/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.50 | 460.00 | $690.00 |
| 12/03/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 12/03/2021 | KBD | CREV | Review materials relating to claims matters | 0.40 | 1195.00 | $478.00 |
| 12/06/2021 | SLL | CREV | Redact confidential sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 12/06/2021 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 12/07/2021 | DHH | CREV | Emails to/from PSZJ team regarding the redaction personal identifying information from sexual abuse claims. | 0.20 | 395.00 | $79.00 |
| 12/07/2021 | RLM | CREV | Redact confidential sexual abuse claims. | 1.50 | 395.00 | $592.50 |
| 12/07/2021 | SLL | CREV | Redact personal information from confidential abuse claims. | 2.00 | 395.00 | $790.00 |
| 12/07/2021 | BMM | CREV | Research regarding claims values. | 0.50 | 695.00 | $347.50 |
| 12/08/2021 | NHB | CREV | Redact personal identifying information from sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 12/08/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.00 | 460.00 | $460.00 |
| 12/09/2021 | NHB | CREV | Redact personal identifying information from sexual abuse claims. | 3.00 | 395.00 | $1,185.00 |
| 12/10/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.50 | 460.00 | $690.00 |
| 12/14/2021 | RLM | CREV | Redact confidential sexual abuse claims. | 3.00 | 395.00 | $1,185.00 |
| 12/17/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 0.80 | 460.00 | $368.00 |
| 12/20/2021 | SLL | CREV | Redact personal information in sex abuse proofs of claims. | 1.00 | 395.00 | $395.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    7
Invoice 129230
December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2021 | NHB | CREV | Redact personal identifying information from sexual abuse claims. | 2.00 | 395.00 | $790.00 |
| 12/27/2021 | RLM | CREV | Redact confidential sexual abuse claims. | 4.50 | 395.00 | $1,777.50 |
| 12/27/2021 | SLL | CREV | Redact identifying information from abuse claims. | 2.00 | 395.00 | $790.00 |
| 12/29/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims | 1.90 | 395.00 | $750.50 |
| 12/29/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims | 0.90 | 395.00 | $355.50 |
| 12/29/2021 | DHH | CREV | Redact personal identifying information from sexual abuse claims. | 3.50 | 395.00 | $1,382.50 |
| 12/29/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.30 | 460.00 | $598.00 |
| 12/29/2021 | KBD | CREV | Review claims filed | 1.00 | 1195.00 | $1,195.00 |
| 12/30/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims | 0.80 | 395.00 | $316.00 |
| 12/30/2021 | MK | CREV | Redact personal identifying information from sexual abuse claims | 1.90 | 395.00 | $750.50 |
| 12/30/2021 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 0.70 | 460.00 | $322.00 |
| | | | | **51.30** | | **$22,305.50** |

**CmteDisc Reqs- Finance/Govern**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2021 | KBD | CRF | Call w/BRG and PSZJ regarding status of document review and discovery. | 0.60 | 1195.00 | $717.00 |
| 12/01/2021 | KBD | CRF | Review correspondence regarding financial discovery. | 0.20 | 1195.00 | $239.00 |
| 12/01/2021 | BMM | CRF | Meeting with K. Dine and BRG regarding asset investigation. | 0.60 | 695.00 | $417.00 |
| 12/02/2021 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 1.10 | 695.00 | $764.50 |
| 12/06/2021 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 2.00 | 695.00 | $1,390.00 |
| 12/06/2021 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 0.80 | 695.00 | $556.00 |
| 12/07/2021 | IDS | CRF | Work on insurance analysis. | 2.80 | 895.00 | $2,506.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:       8
Diocese of Rockville Ctr. OCC                                           Invoice 129230
18491    -00002                                                         December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2021 | KBD | CRF | Follow-up w/B. Michael regarding discovery and next steps. | 0.30 | 1195.00 | $358.50 |
| 12/07/2021 | KBD | CRF | Call w/Jones Day regarding status of discovery. | 0.70 | 1195.00 | $836.50 |
| 12/07/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.70 | 695.00 | $486.50 |
| 12/08/2021 | KBD | CRF | Call w/M. Babcock, R. Strong, C. Tergvorkian and B. Michael regarding discovery matters. | 0.50 | 1195.00 | $597.50 |
| 12/08/2021 | KBD | CRF | Follow-up on outstanding discovery matters w/B. Michael. | 0.40 | 1195.00 | $478.00 |
| 12/08/2021 | BMM | CRF | Call with BRG (in part) and K. Dine regarding investigation of debtor's assets. | 0.90 | 695.00 | $625.50 |
| 12/10/2021 | BMM | CRF | Communications with team regarding asset investigation. | 1.10 | 695.00 | $764.50 |
| 12/11/2021 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 1.80 | 695.00 | $1,251.00 |
| 12/12/2021 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 0.10 | 695.00 | $69.50 |
| 12/12/2021 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 1.10 | 695.00 | $764.50 |
| 12/14/2021 | KBD | CRF | Call regarding CFN/Spectrum w/A. Butler, T. Doodian, BRG and B. Michael. | 0.80 | 1195.00 | $956.00 |
| 12/14/2021 | KBD | CRF | Follow-up call w/BRG and B. Michael regarding Spectrum and other discovery items. | 0.70 | 1195.00 | $836.50 |
| 12/14/2021 | KBD | CRF | Call w/Jones Day regarding outstanding discovery. | 0.50 | 1195.00 | $597.50 |
| 12/14/2021 | BMM | CRF | Meeting with T. Doodian, A. Butler, BRG, and K. Dine regarding EBS Licenses. | 0.80 | 695.00 | $556.00 |
| 12/14/2021 | BMM | CRF | Call with K. Dine & BRG regarding EBS Licenses. | 0.70 | 695.00 | $486.50 |
| 12/14/2021 | BMM | CRF | Call with K. Dine regarding document review. | 0.40 | 695.00 | $278.00 |
| 12/14/2021 | BMM | CRF | Meeting with Debtor's counsel regarding document production. | 0.50 | 695.00 | $347.50 |
| 12/15/2021 | KBD | CRF | Review correspondence among BRG and Alix Partners regarding discovery matters. | 0.20 | 1195.00 | $239.00 |
| 12/16/2021 | KBD | CRF | Review and prepare comments to letter regarding discovery. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:      9
Diocese of Rockville Ctr. OCC                                              Invoice 129230
18491    -00002                                                            December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2021 | KBD | CRF | Review correspondence with BRG and PSZJ regarding outstanding discovery matters. | 0.30 | 1195.00 | $358.50 |
| 12/16/2021 | BMM | CRF | Draft letter regarding outstanding discovery requests. | 1.80 | 695.00 | $1,251.00 |
| 12/16/2021 | BMM | CRF | Draft letter regarding outstanding discovery requests. | 0.40 | 695.00 | $278.00 |
| 12/17/2021 | KBD | CRF | Investigate Diocese assets w/B. Michael. | 2.00 | 1195.00 | $2,390.00 |
| 12/17/2021 | BMM | CRF | Investigate Diocesan assets with K. Dine (in part). | 2.50 | 695.00 | $1,737.50 |
| 12/20/2021 | KBD | CRF | Review correspondence w/PSZJ, Jones Day, BRG and Alvarez regarding discovery. | 0.20 | 1195.00 | $239.00 |
| 12/21/2021 | KBD | CRF | Call w/Jones Day regarding outstanding discovery. | 0.30 | 1195.00 | $358.50 |
| 12/21/2021 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.30 | 695.00 | $208.50 |
| 12/21/2021 | BMM | CRF | Call with R. Strong regarding asset investigation. | 0.40 | 695.00 | $278.00 |
| 12/31/2021 | BMM | CRF | Review memo regarding Diocesan asset. | 1.90 | 695.00 | $1,320.50 |
| | | | | **30.70** | | **$25,896.50** |

### Committee Discovery Requests

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2021 | KBD | CVA | Review CVA discovery information w/B. Michael (for part) | 1.60 | 1195.00 | $1,912.00 |
| | | | | **1.60** | | **$1,912.00** |

### Cmte Disc Reqs - CVA

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/12/2021 | KBD | DCVA | Analysis of documents and discovery regarding CVA claims. | 2.00 | 1195.00 | $2,390.00 |
| 12/13/2021 | KBD | DCVA | Review of CVA related information and documents. | 0.70 | 1195.00 | $836.50 |
| 12/14/2021 | KBD | DCVA | Review of CVA related documents w/B. Michael (for part). | 2.80 | 1195.00 | $3,346.00 |
| | | | | **5.50** | | **$6,572.50** |

### IAC/Affiliate Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/06/2021 | GSG | IAC | Review email to Committee re updates regarding mediation and assets. | 0.10 | 950.00 | $95.00 |
| 12/07/2021 | KBD | IAC | Call w/special mediator and counsel | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    10
Diocese of Rockville Ctr. OCC                                             Invoice 129230
18491    -00002                                                          December 31, 2021

|            |      |     |                                                                              | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------|-------|------|--------|
| 12/07/2021 | BMM  | IAC | Call with K. Dine and special mediator regarding IAC investigated transfers.   | 0.50  | 695.00 | $347.50 |
| 12/08/2021 | GSG  | IAC | Review court letter re discovery requests in adversary.                        | 0.10  | 950.00 | $95.00 |
| 12/10/2021 | GSG  | IAC | Review Debtor's mediation brief and arguments re transfers.                    | 0.50  | 950.00 | $475.00 |
| 12/16/2021 | GSG  | IAC | Review/respond to emails re scheduling call with BRG re IAC transfers and valuation. | 0.10 | 950.00 | $95.00 |
| 12/16/2021 | GSG  | IAC | Review emails re DOE transfers and outstanding issues.                         | 0.20  | 950.00 | $190.00 |
| 12/20/2021 | KBD  | IAC | Correspondence with special mediator and counsel.                             | 0.10  | 1195.00 | $119.50 |
| 12/21/2021 | KBD  | IAC | Follow-up w/B. Michael regarding outstanding discovery matters                 | 0.40  | 1195.00 | $478.00 |
|            |      |     |                                                                                | **2.50** |      | **$2,492.50** |

## Interim Fee Applications

|            |      |     |                                                                 | Hours | Rate | Amount |
|------------|------|-----|-----------------------------------------------------------------|-------|------|--------|
| 12/29/2021 | NPL  | IFA | Update estate professionals fees pursuant to interim fee applications. | 1.10 | 460.00 | $506.00 |
|            |      |     |                                                                 | **1.10** |      | **$506.00** |

## Insurance Litigation

|            |      |    |                                                                              | Hours | Rate | Amount |
|------------|------|----|------------------------------------------------------------------------------|-------|------|--------|
| 12/01/2021 | JIS  | IL | Call T. Burns re open insurance tasks and issues.                            | 0.50  | 1345.00 | $672.50 |
| 12/01/2021 | IAWN | IL | Telephone conference with James I Stang re parishes.                         | 0.10  | 1145.00 | $114.50 |
| 12/03/2021 | JIS  | IL | Call with special insurance counsel regarding insurance issues and mediation.| 0.90  | 1345.00 | $1,210.50 |
| 12/08/2021 | KBD  | IL | Review letter regarding insurance litigation.                                | 0.10  | 1195.00 | $119.50 |
| 12/17/2021 | IAWN | IL | Telephone conference w/ Berringer, Ann K, Law, Burns, Bair re insurance allocation. | 0.60 | 1145.00 | $687.00 |
| 12/30/2021 | IAWN | IL | Review Reed Smith time records.                                              | 1.00  | 1145.00 | $1,145.00 |
| 12/30/2021 | IAWN | IL | Send bullet point email to Bair and Burns re issues being addressed by the debtor. | 0.20 | 1145.00 | $229.00 |
|            |      |    |                                                                              | **3.40** |      | **$4,178.00** |

Pachulski Stang Ziehl & Jones LLP                                          Page:    11
Diocese of Rockville Ctr. OCC                                              Invoice 129230
18491    -00002                                                           December 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Mtgs/Conf w/Client

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2021 | KBD | MCC | Correspondence to committee/SCC regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/03/2021 | KBD | MCC | Call w/I. Scharf, B. Michael and SCC member regarding outstanding legal issues. | 0.60 | 1195.00 | $717.00 |
| 12/03/2021 | KBD | MCC | Follow-up w/B. Michael regarding Committee meetings and next steps. | 0.60 | 1195.00 | $717.00 |
| 12/03/2021 | BMM | MCC | Discussion with SCC regarding outstanding case issues. | 0.60 | 695.00 | $417.00 |
| 12/03/2021 | BMM | MCC | Discussion with K. Dine regarding upcoming Committee meetings. | 0.60 | 695.00 | $417.00 |
| 12/06/2021 | KBD | MCC | Telephone conference w/B. Michael regarding preparation for committee meeting. | 0.20 | 1195.00 | $239.00 |
| 12/06/2021 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 12/06/2021 | BMM | MCC | Prepare materials for Committee meeting. | 0.40 | 695.00 | $278.00 |
| 12/06/2021 | IAWN | MCC | Telephone conference w/ Committee mediation. | 1.20 | 1145.00 | $1,374.00 |
| 12/07/2021 | KBD | MCC | Prepare for committee meeting regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 12/07/2021 | KBD | MCC | Attend committee meeting regarding outstanding matters. | 1.20 | 1195.00 | $1,434.00 |
| 12/07/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.20 | 695.00 | $834.00 |
| 12/09/2021 | KBD | MCC | Correspondence w/SCC and PSZJ regarding meeting and outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/09/2021 | KBD | MCC | Prepare materials for Committee meeting. | 0.50 | 1195.00 | $597.50 |
| 12/10/2021 | KBD | MCC | Correspondence w/Committee, SCC and PSZJ regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/12/2021 | KBD | MCC | Review draft presentation slides for committee. | 0.40 | 1195.00 | $478.00 |
| 12/13/2021 | KBD | MCC | Review materials for Committee meeting and related correspondence. | 0.80 | 1195.00 | $956.00 |
| 12/13/2021 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1195.00 | $119.50 |
| 12/13/2021 | KBD | MCC | Correspondence among Committee and SCC on outstanding matters. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    12

Invoice 129230

December 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2021 | BMM | MCC | Review materials for 12/14 Committee meeting. | 0.60 | 695.00 | $417.00 |
| 12/14/2021 | JIS | MCC | Review BRG powerpoint presentation for committee call. | 0.30 | 1345.00 | $403.50 |
| 12/14/2021 | JIS | MCC | Attend committee call regarding case issues. | 1.80 | 1345.00 | $2,421.00 |
| 12/14/2021 | IDS | MCC | (Partial) Attend committee meeting regarding mediation strategy. | 0.40 | 895.00 | $358.00 |
| 12/14/2021 | KBD | MCC | Prepare for meeting with Committee w/J. Stang and R. Strong (for part). | 0.30 | 1195.00 | $358.50 |
| 12/14/2021 | KBD | MCC | Attend meeting with Committee. | 1.80 | 1195.00 | $2,151.00 |
| 12/14/2021 | KBD | MCC | Prepare correspondence to Committee regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/14/2021 | BMM | MCC | Participate in and take minutes at Committee meeting regarding insurance and other case issues. | 1.80 | 695.00 | $1,251.00 |
| 12/16/2021 | KBD | MCC | Prepare presentation to Committee regarding mediation w/B. Michael (for part) (3.0). | 3.00 | 1195.00 | $3,585.00 |
| 12/16/2021 | BMM | MCC | Revise presentation to Committee (with K. Dine in part). | 0.50 | 695.00 | $347.50 |
| 12/17/2021 | KBD | MCC | Correspondence among PSZJ, Committee and SCC regarding upcoming meetings. | 0.10 | 1195.00 | $119.50 |
| 12/17/2021 | BMM | MCC | Respond to Committee member question regarding precedential case. | 1.50 | 695.00 | $1,042.50 |
| 12/20/2021 | KBD | MCC | Review presentation for committee. | 0.30 | 1195.00 | $358.50 |
| 12/20/2021 | KBD | MCC | .Prepare correspondence to committee regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/20/2021 | BMM | MCC | Revise presentation to Committee regarding mediation strategy. | 1.70 | 695.00 | $1,181.50 |
| 12/21/2021 | KBD | MCC | Prepare for committee call. | 0.30 | 1195.00 | $358.50 |
| 12/21/2021 | KBD | MCC | Participate in call w/Committee on outstanding matters. | 0.90 | 1195.00 | $1,075.50 |
| 12/21/2021 | KBD | MCC | Correspondence with committee and SCC on outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/21/2021 | BMM | MCC | Call with K. Dine regarding upcoming Committee meeting. | 0.50 | 695.00 | $347.50 |
| 12/21/2021 | BMM | MCC | Participate in and take minutes at Committee | 0.90 | 695.00 | $625.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    13
Diocese of Rockville Ctr. OCC                                          Invoice 129230
18491    -00002                                                        December 31, 2021

---

|            |      |     |                                                                                                           | Hours | Rate    | Amount      |
|------------|------|-----|-----------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |      |     | meeting regarding case issues.                                                                            |       |         |             |
| 12/29/2021 | KBD  | MCC | Prepare for further meeting with Committee regarding mediation and other matters.                          | 0.30  | 1195.00 | $358.50     |
|            |      |     |                                                                                                           | 26.60 |         | $26,772.00  |

**Mediation**

|            |      |    |                                                                                                               | Hours | Rate    | Amount     |
|------------|------|----|---------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 12/01/2021 | KBD  | ME | Review correspondence with respect to mediation among Jones Day, the Mediator and PSZJ.                        | 0.20  | 1195.00 | $239.00    |
| 12/03/2021 | KBD  | ME | Call w/ B. Michael, J. Stang and BBB regarding insurance matters.                                             | 0.90  | 1195.00 | $1,075.50  |
| 12/03/2021 | BMM  | ME | Discussion with BBB & PSZJ regarding available insurance assets and mediation.                                | 0.90  | 695.00  | $625.50    |
| 12/06/2021 | IAWN | ME | Telephone conference w/ Stang, Michael, Scharf, Bair, Burns and Dine.                                         | 0.70  | 1145.00 | $801.50    |
| 12/06/2021 | JIS  | ME | Call with PSZJ and insurance counsel re insurance issues, including mediation brief.                          | 0.70  | 1345.00 | $941.50    |
| 12/06/2021 | KBD  | ME | Call regarding insurance issues relating to mediation w/T. Burns, J. Bair, I. Nasatir, J. Stang,  and B. Michael. | 0.70  | 1195.00 | $836.50    |
| 12/06/2021 | KBD  | ME | Review mediation statement from Debtor.                                                                       | 0.70  | 1195.00 | $836.50    |
| 12/06/2021 | BMM  | ME | Discussion regarding insurance assets and mediation with PSZJ and BBB teams.                                  | 0.60  | 695.00  | $417.00    |
| 12/07/2021 | KBD  | ME | Review correspondence among mediator and parties.                                                            | 0.10  | 1195.00 | $119.50    |
| 12/07/2021 | BMM  | ME | Call with K. Dine regarding mediation strategy.                                                               | 0.30  | 695.00  | $208.50    |
| 12/08/2021 | KBD  | ME | Review correspondence from mediator relating to mediation                                                     | 0.10  | 1195.00 | $119.50    |
| 12/09/2021 | KBD  | ME | Review information relating to insurance coverage                                                             | 0.60  | 1195.00 | $717.00    |
| 12/13/2021 | KBD  | ME | Review mediator's status report.                                                                             | 0.10  | 1195.00 | $119.50    |
| 12/16/2021 | KBD  | ME | Correspondence among PSZJ and other Committee professionals regarding mediation.                              | 0.20  | 1195.00 | $239.00    |
| 12/16/2021 | IAWN | ME | Exchange emails with team re mediation call.                                                                  | 0.10  | 1145.00 | $114.50    |
|            |      |    |                                                                                                               | 6.90  |         | $7,410.50  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    14
Invoice 129230
December 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Mtgs/Conf w/ Case Prof.** | | | | | | |
| 12/01/2021 | JIS | MF | Call with Debtor on case status. | 0.60 | 1345.00 | $807.00 |
| 12/01/2021 | KBD | MF | Prepare for call w/Jones Day. | 0.20 | 1195.00 | $239.00 |
| 12/01/2021 | KBD | MF | Call w/Jones Day and Pachulski regarding outstanding matters. | 1.20 | 1195.00 | $1,434.00 |
| 12/01/2021 | BMM | MF | Meeting with debtor's counsel regarding ongoing case issues. | 1.20 | 695.00 | $834.00 |
| 12/02/2021 | KBD | MF | Telephone conference with B. Rosenblum regarding outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/07/2021 | KBD | MF | Review correspondence from Jones Day relating to hearing. | 0.10 | 1195.00 | $119.50 |
| 12/08/2021 | JIS | MF | Call K. Dine regarding meeting with Debtor. | 0.30 | 1345.00 | $403.50 |
| 12/08/2021 | KBD | MF | Call w/Jones Day regarding outstanding matters. | 0.60 | 1195.00 | $717.00 |
| 12/08/2021 | KBD | MF | Follow-up call w/J. Stang regarding outstanding matters. | 0.30 | 1195.00 | $358.50 |
| 12/08/2021 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.60 | 695.00 | $417.00 |
| 12/13/2021 | KBD | MF | Correspondence among Jones Day and PSZJ re outstanding matters. | 0.10 | 1195.00 | $119.50 |
| 12/16/2021 | KBD | MF | Review correspondence from Jones Day on outstanding matters. | 0.10 | 1195.00 | $119.50 |
|  |  |  |  | **5.40** | | **$5,688.00** |
| **Monthly Fee Statements** | | | | | | |
| 12/14/2021 | DHH | MFA | Review/edit PSZJ November monthly statement. | 1.80 | 395.00 | $711.00 |
| 12/15/2021 | DHH | MFA | Review/edit PSZJ November monthly statement. | 1.20 | 395.00 | $474.00 |
| 12/17/2021 | NPL | MFA | Prepare certificate of no objection regarding Committee monthly fee statements for October 2021. | 0.40 | 460.00 | $184.00 |
| 12/19/2021 | BMM | MFA | Revise monthly fee statement. | 1.00 | 695.00 | $695.00 |
| 12/20/2021 | NPL | MFA | Email communications with B. Michael regarding certificate of no objection regarding Committee October fee statements. | 0.10 | 460.00 | $46.00 |
| 12/20/2021 | NPL | MFA | Prepare certificate of no objection regarding | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

Diocese of Rockville Ctr. OCC

Invoice 129230

18491    -00002

December 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Committee October fee statements for filing. |  |  |  |
| 12/20/2021 | NPL | MFA | Draft email to A. Butler regarding certificate of no objection regarding Committee October fee statements. | 0.20 | 460.00 | $92.00 |
| 12/21/2021 | DHH | MFA | Review/edit PSZJ November monthly statement. | 0.50 | 395.00 | $197.50 |
| 12/22/2021 | DHH | MFA | Review final edits to PSZJ November monthly statement and prepare PSZJ November fee statement. | 1.60 | 395.00 | $632.00 |
| 12/30/2021 | NPL | MFA | Finalize PSZJ monthly fee statement no. 11. | 0.50 | 460.00 | $230.00 |
| 12/30/2021 | NPL | MFA | Finalize Burns Bowen Bair monthly fee statement no. 13. | 0.40 | 460.00 | $184.00 |
| 12/30/2021 | NPL | MFA | Email communications with interested parties regarding Committee monthly fee statements. | 0.20 | 460.00 | $92.00 |
| 12/30/2021 | NPL | MFA | Email communications with B. Michael regarding Committee monthly fee statements. | 0.20 | 460.00 | $92.00 |
|  |  |  |  | 8.30 |  | $3,721.50 |

## Public Notice

| 10/27/2021 | IDS | PNTC | Review and revise document request regarding review board motion. | 0.80 | 895.00 | $716.00 |
|---|---|---|---|---|---|---|
| 11/10/2021 | IDS | PNTC | Review and comment on language re amendment of bar date order. | 0.30 | 895.00 | $268.50 |
| 12/01/2021 | KBD | PNTC | Follow-up call w/B. Michael and J. Stang on outstanding matters including bar date issue | 0.60 | 1195.00 | $717.00 |
| 12/01/2021 | BMM | PNTC | Call with K. Dine and J. Stang regarding expert access to POCs and other case issues. | 0.60 | 695.00 | $417.00 |
| 12/02/2021 | KBD | PNTC | Analysis of issues relating to bar date order | 0.20 | 1195.00 | $239.00 |
| 12/02/2021 | KBD | PNTC | Correspondence relating to bar date and other matter among PSZJ | 0.20 | 1195.00 | $239.00 |
| 12/03/2021 | IDS | PNTC | Meet with SCC regarding Diocesan Review Board issues. | 0.40 | 895.00 | $358.00 |
|  |  |  |  | 3.10 |  | $2,954.50 |

## Real Estate

| 12/07/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 3.50 | 395.00 | $1,382.50 |

Pachulski Stang Ziehl & Jones LLP

<div align="right">

Page:    16
</div>

Diocese of Rockville Ctr. OCC

<div align="right">

Invoice 129230
</div>

18491    -00002

<div align="right">

December 31, 2021
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2021 | DHH | REAL | Telephone conference with B. Michael regarding analysis of Diocese and Parish real estate holdings project (.8); begin analysis of Diocese and Parish real estate holdings (2.10). | 2.90 | 395.00 | $1,145.50 |
| 12/08/2021 | BMM | REAL | Meeting with D. Hinojosa regarding real property analysis. | 0.80 | 695.00 | $556.00 |
| 12/09/2021 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 2.50 | 395.00 | $987.50 |
| 12/09/2021 | DHH | REAL | Telephone conference with G. Downing and emails to/from B. Downing regarding analysis of Diocese and Parish real estate holdings project (.20); analysis of Diocese and Parish real estate holdings (4.00). | 4.20 | 395.00 | $1,659.00 |
| 12/10/2021 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 4.90 | 395.00 | $1,935.50 |
| 12/10/2021 | DHH | REAL | Telephone conference with B. Downing regarding analysis of Diocese and Parish real estate holdings project issues (.20); analysis of Diocese and Parish real estate holdings (4.00). | 4.20 | 395.00 | $1,659.00 |
| 12/13/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 4.50 | 395.00 | $1,777.50 |
| 12/14/2021 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 1.10 | 395.00 | $434.50 |
| 12/14/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 1.50 | 395.00 | $592.50 |
| 12/15/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 2.00 | 395.00 | $790.00 |
| 12/16/2021 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 4.40 | 395.00 | $1,738.00 |
| 12/16/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 4.00 | 395.00 | $1,580.00 |
| 12/17/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 3.80 | 395.00 | $1,501.00 |
| 12/20/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 4.10 | 395.00 | $1,619.50 |
| 12/20/2021 | BMM | REAL | Write analysis of property investigation. | 1.20 | 695.00 | $834.00 |
| 12/21/2021 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 3.80 | 395.00 | $1,501.00 |
| 12/22/2021 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 0.80 | 395.00 | $316.00 |
| 12/27/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 3.70 | 395.00 | $1,461.50 |
| 12/28/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 3.80 | 395.00 | $1,501.00 |
| 12/29/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 1.50 | 395.00 | $592.50 |
| 12/30/2021 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 3.40 | 395.00 | $1,343.00 |
| | | | | **66.60** | | **$26,907.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Diocese of Rockville Ctr. OCC                                        Invoice 129230
18491    -00002                                                      December 31, 2021

|            |     |     |                                                      | Hours | Rate    | Amount     |
|------------|-----|-----|--------------------------------------------------|-------|---------|------------|
| **Seminary Transfers** | | | | | | |
| 12/17/2021 | KBD | SEM | Investigate seminary assets w/B. Michael.        | 2.00  | 1195.00 | $2,390.00  |
| 12/17/2021 | KBD | SEM | Correspondence regarding assets of Seminary and Diocese. | 0.20 | 1195.00 | $239.00 |
| 12/17/2021 | KBD | SEM | Correspondence regarding assets of Seminary and Diocese. | 0.20 | 1195.00 | $239.00 |
| 12/17/2021 | BMM | SEM | Investigate seminary assets with K. Dine.        | 2.00  | 695.00  | $1,390.00  |
| 12/20/2021 | GSG | SEM | Review emails re Seminary properties and current status. | 0.20 | 950.00 | $190.00 |
| 12/21/2021 | JIS | SEM | Call with Debtor, appraiser and Committee counsel regarding appraiser assumptions. | 0.80 | 1345.00 | $1,076.00 |
| 12/21/2021 | JIS | SEM | Call K. Dine re follow-up on appraiser call.     | 0.10  | 1345.00 | $134.50    |
| 12/21/2021 | BMM | SEM | Call with Debtor, Committee and appraiser regarding Seminary property. | 0.90 | 695.00 | $625.50 |
| 12/21/2021 | BMM | SEM | Call with Committee counsel regarding Seminary appraisal. | 0.50 | 695.00 | $347.50 |
|            |     |     |                                                  | **6.90** |      | **$6,631.50** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

**TOTAL SERVICES FOR THIS MATTER:**                                           **$149,038.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Diocese of Rockville Ctr. OCC                                       Invoice 129230
18491   -00002                                                     December 31, 2021

---

**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/02/2021 | CC | Conference Call [E105] CourtSolutions Telephonic Hearing 11/1/21 K. Dine (RJF) | 70.00 |
| 11/05/2021 | CC | Conference Call [E105] CourtSolutions, Telephonic Hearing 11/4/21 K. Dine (RJF) | 70.00 |
| 11/05/2021 | RE | Reproduction Expense. [E101] copies (42 pgs), WLR | 4.20 |
| 12/01/2021 | LN | 18491.00002 Lexis Charges for 12-01-21 | 27.68 |
| 12/06/2021 | OS | Mobile Parcel Carriers Inc., Inv. 230776, S. Winns | 12.00 |
| 12/08/2021 | LN | 18491.00002 Lexis Charges for 12-08-21 | 6.72 |
| 12/08/2021 | LN | 18491.00002 Lexis Charges for 12-08-21 | 1.68 |
| 12/08/2021 | LN | 18491.00002 Lexis Charges for 12-08-21 | 23.73 |
| 12/09/2021 | LN | 18491.00002 Lexis Charges for 12-09-21 | 23.74 |
| 12/10/2021 | OS | Mobile Parcel Carriers Inc., Inv. 230776, S. Winns | 12.00 |
| 12/12/2021 | OS | Mobile Parcel Carriers Inc., Inv. 225064, KBD | 12.00 |
| 12/15/2021 | LN | 18491.00002 Lexis Charges for 12-15-21 | 5.04 |
| 12/15/2021 | LN | 18491.00002 Lexis Charges for 12-15-21 | 1.68 |
| 12/15/2021 | LN | 18491.00002 Lexis Charges for 12-15-21 | 23.74 |
| 12/27/2021 | BB | 18491.00002 Bloomberg Charges through 12-27-21 | 10.00 |
| 12/30/2021 | RE | ( 72 @0.20 PER PG) | 14.40 |
| 12/30/2021 | RE | ( 57 @0.20 PER PG) | 11.40 |
| 12/30/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/30/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/30/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/30/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/31/2021 | OS | Everlaw, Inv. 50228, Diocese of Rockville Centre database for the month of December | 4,356.00 |
| 12/31/2021 | PAC | Pacer - Court Research | 13.60 |

**Total Expenses for this Matter**                              **$4,704.51**

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Diocese of Rockville Ctr. OCC                                        Invoice 129230
18491    - 00002                                                     December 31, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2021**

| | |
|---|---|
| **Total Fees** | **$149,038.50** |
| **Total Expenses** | **4,704.51** |
| **Total Due on Current Invoice** | **$153,743.01** |

**Outstanding Balance from prior invoices as of**    **12/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $7,500.00 |
| 128882 | 10/31/2021 | $253,690.00 | $5,405.69 | $50,738.00 |
| 129012 | 11/30/2021 | $253,510.00 | $1,075.50 | $254,585.50 |

**Total Amount Due on Current and Prior Invoices:**                **$466,566.51**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
50 N Park Ave
P.O. Box 9023
Rockville Centre, NY 11571-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

**Objection Deadline: March 12, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**THIRTEENTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JANUARY 1, 2022 THROUGH JANUARY 31, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2022 – January 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $181,912.40 (80% of $227,390.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $5,080.50 |

This is a:      x  Monthly    __ Interim      __ Final Application.

## Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from January 1, 2022 through January 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $181,912.40 (80% of $227,390.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $5,080.50.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or further notice need be provided.

6.     Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the Application Recipients by **March 12, 2022** (the "Objection Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.     If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.     To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such objection is not resolved; it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated:  February 25, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 7.80 | $11,895.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 7.90 | $10,230.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 2.30 | $3,208.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 20.30 | $20,198.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 39.20 | $40,964.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 33.00 | $42,735.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 71.40 | $51,765.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 53.90 | $21,290.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 5.50 | $2,722.50 |
| Bernadette Anavim | Assistant | N/A | N/A | $460.00 | 7.50 | $3,450.00 |
| Rolanda L. Mori | Assistant | N/A | N/A | $395.00 | 1.90 | $750.50 |
| Sophia L. Lee | Assistant | N/A | N/A | $395.00 | 10.50 | $4,147.50 |
| Myra Kulick | Assistant | N/A | N/A | $395.00 | 13.90 | $5,490.50 |
| Ben C. Downing | Assistant | N/A | N/A | $395.00 | 20.60 | $8,137.00 |
| Denise L. Mendoza | Assistant | N/A | N/A | $395.00 | .40 | $158.00 |
| Leslie A. Forrester | Other | N/A | N/A | $495.00 | .50 | $247.50 |
| **Total** | | | | | 296.60 | $227,390.50 |

**EXHIBIT B**

**<u>Task Code Summary</u>**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 1.60 | $907.00 |
| CEM | Cemetery Transfers | 9.30 | $10,445.50 |
| CPO | Compensation of Professionals/Others | .50 | $362.50 |
| CREV | Claims Review | 60.80 | $34,460.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 48.40 | $39,986.00 |
| CRP | Cmte Disc Requests - Parishes | .10 | $72.50 |
| IAC | IAC/Affiliate Transactions | 37.40 | $37,683.00 |
| IL | Insurance Litigation | 23.20 | $23,321.00 |
| MCC | Mtgs/Conf w/Client | 23.00 | $23,490.00 |
| MCP | Mtgs/Conf w/Cmte Professionals | 2.40 | $2,493.00 |
| ME | Mediation | 16.90 | $19,496.50 |
| MFA | Monthly Fee Statements | 4.40 | $2,373.00 |
| REAL | Real Estate | 61.30 | $24,312.50 |
| SEM | Seminary Transfers | 7.30 | $7,987.50 |
| | **TOTAL** | 296.60 | $227,390.50 |

**EXHIBIT C**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Bloomberg | $12.50 |
| Federal Express | $47.84 |
| Lexis/Nexis – Legal Research | $184.21 |
| Legal Vision Atty Mess Service | $127.50 |
| Postage | $26.95 |
| Research | $4,466.00 |
| Transcript | $215.50 |
| **TOTAL** | **$5,080.50** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JIS | January 31, 2022 |
| | Invoice    129573 |
| | Client    18491 |
| | Matter    00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   01/31/2022

| | |
|---|---:|
| FEES | $227,390.50 |
| EXPENSES | $5,080.50 |
| **TOTAL CURRENT CHARGES** | **$232,471.00** |
| **BALANCE FORWARD** | **$262,683.01** |
| **LAST PAYMENT** | **$123,935.31** |
| **TOTAL BALANCE DUE** | **$371,218.70** |

Pachulski Stang Ziehl & Jones LLP                                              Page:      2
Diocese of Rockville Ctr. OCC                                                  Invoice 129573
18491    - 00002                                                               January 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BA | Anavim, Bernadette | Legal Assistant | 460.00 | 7.50 | $3,450.00 |
| BCD | Downing, Ben C. | Other | 395.00 | 20.60 | $8,137.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 71.40 | $51,765.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 53.90 | $21,290.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.40 | $158.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 39.20 | $40,964.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 7.90 | $10,230.50 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 20.30 | $20,198.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 7.80 | $11,895.00 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 33.00 | $42,735.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 2.30 | $3,208.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 5.50 | $2,722.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 0.50 | $247.50 |
| MK | Kulick, Myra | Other | 395.00 | 13.90 | $5,490.50 |
| RLM | Mori, Rolanda L. | Other | 395.00 | 1.90 | $750.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 10.50 | $4,147.50 |
| | | | | 296.60 | $227,390.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:        3
Invoice 129573
January 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 1.60 | $907.00 |
| CEM | Cemetery Transfers | 9.30 | $10,445.50 |
| CPO | Comp. of Prof./Others | 0.50 | $362.50 |
| CREV | Claims Review | 60.80 | $34,460.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 48.40 | $39,986.00 |
| CRP | CmteDisc Reqs - Parishes | 0.10 | $72.50 |
| IAC | IAC/Affiliate Transactions | 37.40 | $37,683.00 |
| IL | Insurance Litigation | 23.20 | $23,321.00 |
| MCC | Mtgs/Conf w/Client | 23.00 | $23,490.00 |
| MCP | Mtgs/Conf w/Cmte Profs | 2.40 | $2,493.00 |
| ME | Mediation | 16.90 | $19,496.50 |
| MFA | Monthly Fee Statements | 4.40 | $2,373.00 |
| REAL | Real Estate | 61.30 | $24,312.50 |
| SEM | Seminary Transfers | 7.30 | $7,987.50 |
| | | 296.60 | $227,390.50 |

Pachulski Stang Ziehl & Jones LLP                     Page:      4
Diocese of Rockville Ctr. OCC                         Invoice 129573
18491    -00002                                       January 31, 2022

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $12.50 |
| Federal Express [E108] | $47.84 |
| Lexis/Nexis- Legal Research [E | $184.21 |
| Legal Vision Atty Mess Service | $127.50 |
| Postage [E108] | $26.95 |
| Research [E106] | $4,466.00 |
| Transcript [E116] | $215.50 |
| | $5,080.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Diocese of Rockville Ctr. OCC                                        Invoice 129573
18491    -00002                                                      January 31, 2022

_____

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2022 | BMM | CA | Call with K. LaBrada regarding case administration. | 0.50 | 725.00 | $362.50 |
| 01/10/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 01/12/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 01/21/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 01/28/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | **1.60** |  | **$907.00** |

### Cemetery Transfers

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2022 | BMM | CEM | Review notes from CemCo meeting and draft follow-up email to PSZJ team. | 0.40 | 725.00 | $290.00 |
| 01/05/2022 | KHB | CEM | Emails with B. Michael, J. Stang and Paul Shields re discovery issues and Anchin report analysis. | 0.30 | 1395.00 | $418.50 |
| 01/10/2022 | GSG | CEM | Respond to B. Michael email re cemetery transfers and draft memo. | 0.10 | 1045.00 | $104.50 |
| 01/17/2022 | JIS | CEM | Call with BRG regarding discovery requests necessary for cemetery analysis. | 0.50 | 1525.00 | $762.50 |
| 01/17/2022 | KHB | CEM | Confer with J. Stang re Committee meeting on fraudulent transfers and IAC report (.1); emails with B. Michael same (.2). | 0.30 | 1395.00 | $418.50 |
| 01/17/2022 | GSG | CEM | Call with BRG re valuation analysis. | 0.50 | 1045.00 | $522.50 |
| 01/17/2022 | KBD | CEM | Call w/BRG and PSZJ regarding cemetery valuation issues. | 0.50 | 1295.00 | $647.50 |
| 01/17/2022 | BMM | CEM | Meeting with BRG and PSZJ teams regarding cemetery transfer analysis. | 0.50 | 725.00 | $362.50 |
| 01/20/2022 | KBD | CEM | Review draft discovery requests and related correspondence. | 0.50 | 1295.00 | $647.50 |
| 01/21/2022 | GSG | CEM | Draft/prepare presentation for Committee re cemetery transfers. | 1.30 | 1045.00 | $1,358.50 |
| 01/25/2022 | GSG | CEM | Draft powerpoint presentation re cemetery transfers. | 1.70 | 1045.00 | $1,776.50 |
| 01/25/2022 | GSG | CEM | Review Anchin reports and financials re valuation. | 0.80 | 1045.00 | $836.00 |
| 01/31/2022 | KHB | CEM | Review and revise memo to Committee on litigation (.5); email with  B. Michael and G. Greenwood re same (.4). | 0.90 | 1395.00 | $1,255.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     6

Diocese of Rockville Ctr. OCC

Invoice 129573

18491     -00002

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2022 | GSG | CEM | Revise memo re CemCo transfers and circulate blackline among PSZJ team. | 0.80 | 1045.00 | $836.00 |
| 01/31/2022 | GSG | CEM | Email to B. Michael re CemCo discovery requests. | 0.20 | 1045.00 | $209.00 |
| | | | | **9.30** | | **$10,445.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2022 | BMM | CPO | Review Debtor's professional fees. | 0.50 | 725.00 | $362.50 |
| | | | | **0.50** | | **$362.50** |

### Claims Review

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2022 | DHH | CREV | Redact personal identifying information from sexual abuse claims. | 3.50 | 395.00 | $1,382.50 |
| 01/03/2022 | BMM | CREV | Communications with PSZJ team regarding claims and insurance analysis. | 0.50 | 725.00 | $362.50 |
| 01/04/2022 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.60 | 395.00 | $632.00 |
| 01/04/2022 | DHH | CREV | Redact personal identifying information from sexual abuse claims. | 3.50 | 395.00 | $1,382.50 |
| 01/04/2022 | SLL | CREV | Redact personal identifying information from abuse claims. | 1.50 | 395.00 | $592.50 |
| 01/04/2022 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.50 | 460.00 | $690.00 |
| 01/04/2022 | KBD | CREV | Analysis of claims chart and related information. | 1.00 | 1295.00 | $1,295.00 |
| 01/05/2022 | IAWN | CREV | Telephone conference with J. Blair, J. Stang, B. Michael, K. Dine and I. Scharf regarding claims chart. | 1.50 | 1295.00 | $1,942.50 |
| 01/05/2022 | JIS | CREV | Meeting with PSZJ and Burns Bowen Bair teams regarding insurance charts. | 1.50 | 1525.00 | $2,287.50 |
| 01/05/2022 | IDS | CREV | Meet with PSZJ/Burns Bair regarding insurance. | 1.50 | 995.00 | $1,492.50 |
| 01/05/2022 | SLL | CREV | Redact personal identifying information from abuse claims. | 3.50 | 395.00 | $1,382.50 |
| 01/05/2022 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 1.00 | 460.00 | $460.00 |
| 01/05/2022 | KBD | CREV | Review of claims chart and information. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    7
Diocese of Rockville Ctr. OCC                                        Invoice 129573
18491    -00002                                                      January 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2022 | KBD | CREV | Call w/BBB and PSZJ regarding Claims/Insurance analysis. | 1.50 | 1295.00 | $1,942.50 |
| 01/05/2022 | BMM | CREV | Meeting with BBB and PSZJ teams regarding claims slotting. | 1.50 | 725.00 | $1,087.50 |
| 01/06/2022 | SLL | CREV | Redact personal identifying information from abuse claims. | 1.00 | 395.00 | $395.00 |
| 01/06/2022 | KBD | CREV | Review claims analysis chart. | 0.70 | 1295.00 | $906.50 |
| 01/06/2022 | BMM | CREV | Revise claims chart for distribution to Committee. | 0.50 | 725.00 | $362.50 |
| 01/06/2022 | BMM | CREV | Analyze information related to claims valuations. | 1.60 | 725.00 | $1,160.00 |
| 01/07/2022 | RLM | CREV | Redact confidential sexual abuse claims. | 1.90 | 395.00 | $750.50 |
| 01/07/2022 | SLL | CREV | Redact personal identifying information on abuse claims. | 3.00 | 395.00 | $1,185.00 |
| 01/07/2022 | BA | CREV | Redact personal identifying information from sexual abuse claims. | 2.00 | 460.00 | $920.00 |
| 01/07/2022 | KBD | CREV | Review claims chart in preparation for SCC call. | 0.50 | 1295.00 | $647.50 |
| 01/07/2022 | BMM | CREV | Participate in SCC meeting regarding claims review. | 1.30 | 725.00 | $942.50 |
| 01/10/2022 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 0.70 | 395.00 | $276.50 |
| 01/10/2022 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.30 | 395.00 | $513.50 |
| 01/10/2022 | DHH | CREV | Telephone conferences and emails with PSZJ team regarding redaction of personal identifying information from claims. | 0.50 | 395.00 | $197.50 |
| 01/10/2022 | SLL | CREV | Redact identifying information from abuse claims. | 1.50 | 395.00 | $592.50 |
| 01/11/2022 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 2.60 | 395.00 | $1,027.00 |
| 01/11/2022 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.00 | 395.00 | $395.00 |
| 01/11/2022 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.20 | 395.00 | $474.00 |
| 01/11/2022 | DHH | CREV | Further telephone conferences and emails with PSZJ team regarding redaction of personal identifying information from claims. | 0.50 | 395.00 | $197.50 |
| 01/11/2022 | BA | CREV | Redact personal identifying information from sexual | 3.00 | 460.00 | $1,380.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | abuse claims. |  |  |  |
| 01/12/2022 | MK | CREV | Redact personal identifying information from sexual abuse claim. | 4.20 | 395.00 | $1,659.00 |
| 01/12/2022 | MK | CREV | Redact personal identifying information from sexual abuse claims. | 1.30 | 395.00 | $513.50 |
| 01/20/2022 | KBD | CREV | Prepare and review correspondence with Segale regarding claims. | 0.20 | 1295.00 | $259.00 |
| 01/24/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.20 | 395.00 | $474.00 |
| 01/25/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 0.50 | 395.00 | $197.50 |
| 01/26/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.30 | 395.00 | $513.50 |
| 01/27/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.40 | 395.00 | $553.00 |
|  |  |  |  | 60.80 |  | $34,460.50 |

## CmteDisc Reqs- Finance/Govern

| 01/03/2022 | KBD | CRF | Review draft discovery letter and proposed requests. | 0.40 | 1295.00 | $518.00 |
|---|---|---|---|---|---|---|
| 01/03/2022 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 1.50 | 725.00 | $1,087.50 |
| 01/03/2022 | BMM | CRF | Review Debtor's recent productions and update discovery chart accordingly. | 1.00 | 725.00 | $725.00 |
| 01/03/2022 | BMM | CRF | Analyze strategy for outstanding discovery requests. | 0.50 | 725.00 | $362.50 |
| 01/03/2022 | BMM | CRF | Analyze information on debtor's assets and draft discovery requests. | 2.50 | 725.00 | $1,812.50 |
| 01/04/2022 | KBD | CRF | Follow-up with B. Michael on outstanding matters. | 0.40 | 1295.00 | $518.00 |
| 01/04/2022 | KBD | CRF | Review discovery status and correspondence. | 0.60 | 1295.00 | $777.00 |
| 01/04/2022 | KBD | CRF | Call w/B. Michael and Jones Day re discovery. | 0.40 | 1295.00 | $518.00 |
| 01/04/2022 | BMM | CRF | Revise schedule of asset investigation. | 0.30 | 725.00 | $217.50 |
| 01/04/2022 | BMM | CRF | Call with I. Scharf regarding investigation of transfer cause of action. | 0.20 | 725.00 | $145.00 |
| 01/04/2022 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2022 | BMM | CRF | Review Diocese's produced documents for asset analysis. | 1.90 | 725.00 | $1,377.50 |
| 01/04/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 0.90 | 725.00 | $652.50 |
| 01/04/2022 | BMM | CRF | Call with K. Dine regarding discovery follow-up. | 0.40 | 725.00 | $290.00 |
| 01/05/2022 | KBD | CRF | Review discovery status and related correspondence. | 0.30 | 1295.00 | $388.50 |
| 01/05/2022 | KBD | CRF | (Partial) Call w/B. Michael and BRG regarding outstanding discovery. | 0.90 | 1295.00 | $1,165.50 |
| 01/05/2022 | KBD | CRF | Call w/B. Michael regarding outstanding discovery matters. | 0.50 | 1295.00 | $647.50 |
| 01/05/2022 | BMM | CRF | Process document productions for Committee review. | 0.30 | 725.00 | $217.50 |
| 01/05/2022 | BMM | CRF | Prepare communication to E. Stephens regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 01/05/2022 | BMM | CRF | Communications with PSZJ team regarding asset investigations. | 1.50 | 725.00 | $1,087.50 |
| 01/05/2022 | BMM | CRF | Meeting with BRG and K. Dine (in part) regarding asset investigation. | 1.00 | 725.00 | $725.00 |
| 01/05/2022 | BMM | CRF | Call with K. Dine regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 01/06/2022 | KBD | CRF | Attend to discovery correspondence. | 0.20 | 1295.00 | $259.00 |
| 01/07/2022 | BMM | CRF | Prepare outstanding discovery requests. | 2.30 | 725.00 | $1,667.50 |
| 01/11/2022 | KBD | CRF | Call w/E. Stephens, A. Butler and B. Michael regarding discovery. | 0.30 | 1295.00 | $388.50 |
| 01/11/2022 | KBD | CRF | Review correspondence regarding discovery matters. | 0.20 | 1295.00 | $259.00 |
| 01/11/2022 | KBD | CRF | Follow-up call w/B. Michael regarding discovery and next steps. | 0.70 | 1295.00 | $906.50 |
| 01/11/2022 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.30 | 725.00 | $217.50 |
| 01/11/2022 | BMM | CRF | Draft memo regarding fraudulent transfer investigation. | 0.80 | 725.00 | $580.00 |
| 01/12/2022 | KBD | CRF | Call w/B. Michael and BRG team regarding continued discovery and analysis. | 1.10 | 1295.00 | $1,424.50 |
| 01/12/2022 | KBD | CRF | Call w/I. Nasatir, B. Michael and BRG team regarding Ecclesia matters. | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10
Invoice 129573
January 31, 2022

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2022 | BMM | CRF | Meeting with BRG and K. Dine regarding asset investigation. | 0.70 | 725.00 | $507.50 |
| 01/14/2022 | KBD | CRF | Call w/BRG and B. Michael regarding asset investigation. | 0.70 | 1295.00 | $906.50 |
| 01/14/2022 | BMM | CRF | Meeting with BRG and K. Dine regarding asset investigation. | 1.10 | 725.00 | $797.50 |
| 01/17/2022 | BMM | CRF | Update draft document production requests. | 0.70 | 725.00 | $507.50 |
| 01/18/2022 | KBD | CRF | Review outstanding and new discovery requests. | 0.20 | 1295.00 | $259.00 |
| 01/18/2022 | KBD | CRF | Call w/Jones Day regarding discovery matters. | 0.40 | 1295.00 | $518.00 |
| 01/18/2022 | BMM | CRF | Review materials uploaded by Diocese to box.com. | 0.60 | 725.00 | $435.00 |
| 01/18/2022 | BMM | CRF | Review materials uploaded by Diocese to box.com. | 0.50 | 725.00 | $362.50 |
| 01/18/2022 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.40 | 725.00 | $290.00 |
| 01/18/2022 | BMM | CRF | Research diocese assets. | 1.60 | 725.00 | $1,160.00 |
| 01/19/2022 | BMM | CRF | Call with BRG regarding investigation of debtor's assets. | 1.90 | 725.00 | $1,377.50 |
| 01/19/2022 | BMM | CRF | Call with R. Strong regarding asset investigation. | 0.30 | 725.00 | $217.50 |
| 01/21/2022 | KBD | CRF | Telephone call with B. Michael regarding ongoing discovery of Diocese assets and next steps. | 0.60 | 1295.00 | $777.00 |
| 01/21/2022 | BMM | CRF | Follow-up call with BRG regarding diocese assets. | 0.50 | 725.00 | $362.50 |
| 01/21/2022 | BMM | CRF | Call with K. Dine regarding diocese assets. | 0.50 | 725.00 | $362.50 |
| 01/21/2022 | BMM | CRF | Call with CFN and Diocese regarding diocese assets. | 1.20 | 725.00 | $870.00 |
| 01/21/2022 | BMM | CRF | Draft discovery requests to Diocese. | 0.50 | 725.00 | $362.50 |
| 01/24/2022 | KBD | CRF | Correspondence among PSZJ and BRG teams regarding Debtor requests. | 0.10 | 1295.00 | $129.50 |
| 01/26/2022 | KBD | CRF | Review correspondence among PSZJ and BRG teams regarding discovery matters. | 0.20 | 1295.00 | $259.00 |
| 01/27/2022 | BMM | CRF | Review restricted asset documents. | 2.00 | 725.00 | $1,450.00 |
| 01/27/2022 | BMM | CRF | Revise document requests for PSZJ team review. | 1.60 | 725.00 | $1,160.00 |
| 01/28/2022 | KBD | CRF | Telephone conferences with B. Michael and potential experts with respect to certain assets. | 0.70 | 1295.00 | $906.50 |
| 01/28/2022 | BMM | CRF | Calls with K. Dine (in part) and potential experts (in | 3.00 | 725.00 | $2,175.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | part) regarding asset investigation. | | | |
| 01/28/2022 | KLL | CRF | Review Debtors documents produced on 1-28-2022. | 0.90 | 495.00 | $445.50 |
| 01/31/2022 | KBD | CRF | Review correspondence among PSZJ and BRG teams relating to discovery matters. | 0.20 | 1295.00 | $259.00 |
| 01/31/2022 | BMM | CRF | Revise document requests to the debtor. | 0.60 | 725.00 | $435.00 |
| 01/31/2022 | BMM | CRF | Prepare presentation for Committee regarding Diocesan assets. | 1.30 | 725.00 | $942.50 |
| 01/31/2022 | KLL | CRF | Review and upload documents received from Debtors on 1-28-22. | 2.10 | 495.00 | $1,039.50 |
| | | | | **48.40** | | **$39,986.00** |

### CmteDisc Reqs - Parishes

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2022 | BMM | CRP | Communication regarding parish property sale. | 0.10 | 725.00 | $72.50 |
| | | | | **0.10** | | **$72.50** |

### IAC/Affiliate Transactions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2022 | KBD | IAC | Correspondence with Farrel Fritz regarding Foundation. | 0.10 | 1295.00 | $129.50 |
| 01/04/2022 | BMM | IAC | Meeting with special mediator and E. Fisher (in part). | 0.50 | 725.00 | $362.50 |
| 01/05/2022 | GSG | IAC | Review B. Michael emails re discovery requests and comments. | 0.30 | 1045.00 | $313.50 |
| 01/05/2022 | GSG | IAC | Review/research database re available DOE documents and HS transfers. | 0.70 | 1045.00 | $731.50 |
| 01/10/2022 | BMM | IAC | Revise memo regarding IAC-investigated transfer for Committee. | 3.10 | 725.00 | $2,247.50 |
| 01/11/2022 | GSG | IAC | Emails to/from B. Michael re adversary litigation and memoranda re same. | 0.20 | 1045.00 | $209.00 |
| 01/11/2022 | KBD | IAC | Review and prepare comments to memoranda for Committee regarding transfers. | 1.20 | 1295.00 | $1,554.00 |
| 01/11/2022 | BMM | IAC | Revise memo regarding IAC-investigated transfer for Committee. | 0.90 | 725.00 | $652.50 |
| 01/12/2022 | GSG | IAC | Draft memo re High School transfers and analysis of claims. | 1.70 | 1045.00 | $1,776.50 |
| 01/12/2022 | GSG | IAC | Review database re DOE/HS financials and | 1.90 | 1045.00 | $1,985.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    12

Invoice 129573

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discussion of transfers. | | | |
| 01/12/2022 | GSG | IAC | Review database re HS appraisals and discussion of investment assets. | 1.50 | 1045.00 | $1,567.50 |
| 01/13/2022 | GSG | IAC | Draft/revise memo re legal analysis of High School Transfers. | 1.90 | 1045.00 | $1,985.50 |
| 01/13/2022 | GSG | IAC | Draft/revise memo re facts relating to High School Transfers. | 1.80 | 1045.00 | $1,881.00 |
| 01/14/2022 | GSG | IAC | Revise HS complaint re pretransfer appraisals and damages. | 0.80 | 1045.00 | $836.00 |
| 01/14/2022 | GSG | IAC | Review Foundation facts and begin draft of short memo re legal claims. | 0.60 | 1045.00 | $627.00 |
| 01/14/2022 | GSG | IAC | Email to B. Michael re High School transfers and memo. | 0.10 | 1045.00 | $104.50 |
| 01/17/2022 | JIS | IAC | Review follow up request to Foundation. | 0.10 | 1525.00 | $152.50 |
| 01/17/2022 | JIS | IAC | Review and comment on memo regarding fraudulent transfers for Committee presentation. | 0.30 | 1525.00 | $457.50 |
| 01/17/2022 | JIS | IAC | Review and comment on powerpoint presentation to Committee on IAC issues. | 0.20 | 1525.00 | $305.00 |
| 01/17/2022 | JIS | IAC | Call with K. Brown regarding IAC presentation to Committee. | 0.50 | 1525.00 | $762.50 |
| 01/17/2022 | GSG | IAC | Review Foundation financials re current status. | 0.40 | 1045.00 | $418.00 |
| 01/17/2022 | GSG | IAC | Draft memo re Foundation transfer. | 0.80 | 1045.00 | $836.00 |
| 01/17/2022 | GSG | IAC | Call with B. Michael re discovery and Committee presentations. | 0.30 | 1045.00 | $313.50 |
| 01/17/2022 | BMM | IAC | Revise memo regarding IAC-investigated transfer for Committee. | 0.60 | 725.00 | $435.00 |
| 01/18/2022 | GSG | IAC | Review slide deck re preparation of individual presentations. | 0.30 | 1045.00 | $313.50 |
| 01/18/2022 | BMM | IAC | Revise memo regarding IAC-investigated transfer for Committee. | 0.80 | 725.00 | $580.00 |
| 01/19/2022 | GSG | IAC | Research NY DCL vs UVTA changes to fraudulent transfer law. | 0.60 | 1045.00 | $627.00 |
| 01/19/2022 | GSG | IAC | Draft presentation for Committee re Seminary Transfer. | 3.10 | 1045.00 | $3,239.50 |
| 01/20/2022 | LAF | IAC | Legal research re: Text of NY UFCA (repealed). | 0.50 | 495.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP                                              Page:    13
Diocese of Rockville Ctr. OCC                                                  Invoice 129573
18491    -00002                                                                January 31, 2022

|            |      |     |                                                                  | Hours | Rate    | Amount      |
|------------|------|-----|------------------------------------------------------------------|-------|---------|-------------|
| 01/20/2022 | GSG  | IAC | Research/review cases and resulting trust issues relating to transfers. | 0.80  | 1045.00 | $836.00     |
| 01/20/2022 | GSG  | IAC | Review RFRA issues relating to fraudulent transfers.             | 1.10  | 1045.00 | $1,149.50   |
| 01/21/2022 | GSG  | IAC | Review First Amendment issues re Diocese's articulated defenses and responses. | 0.80  | 1045.00 | $836.00     |
| 01/25/2022 | GSG  | IAC | Review HS financials and appraisals re transfers and valuation.  | 0.40  | 1045.00 | $418.00     |
| 01/25/2022 | GSG  | IAC | Draft powerpoint presentation re HS transfers.                   | 1.90  | 1045.00 | $1,985.50   |
| 01/26/2022 | GSG  | IAC | Draft/complete powerpoint presentation re HS transfers.          | 1.40  | 1045.00 | $1,463.00   |
| 01/27/2022 | KHB  | IAC | Emails from B. Michael re meeting with Committee re fraudulent transfer claims. | 0.20  | 1395.00 | $279.00     |
| 01/27/2022 | GSG  | IAC | Review draft document requests.                                  | 0.20  | 1045.00 | $209.00     |
| 01/31/2022 | GSG  | IAC | Review/revise High School transfer presentation.                 | 0.40  | 1045.00 | $418.00     |
| 01/31/2022 | GSG  | IAC | Email from/to K. Brown re IAC memoranda and analysis.            | 0.30  | 1045.00 | $313.50     |
| 01/31/2022 | GSG  | IAC | Telephone call with B. Michael re discovery requests and Committee calls. | 0.50  | 1045.00 | $522.50     |
| 01/31/2022 | GSG  | IAC | Review and annotate draft discovery requests.                    | 0.50  | 1045.00 | $522.50     |
| 01/31/2022 | GSG  | IAC | Prepare power point presentation re Foundation Transfer and email B. Michael re same. | 1.20  | 1045.00 | $1,254.00   |
| 01/31/2022 | GSG  | IAC | Review Powerpoints re flow and duplication.                      | 0.50  | 1045.00 | $522.50     |
| 01/31/2022 | GSG  | IAC | Research/review memoranda re mixed intent re fraudulent transfers. | 0.90  | 1045.00 | $940.50     |
| 01/31/2022 | BMM  | IAC | Call with G. Greenwood regarding discovery requests.             | 0.50  | 725.00  | $362.50     |
|            |      |     |                                                                  | 37.40 |         | $37,683.00  |

## Insurance Litigation

|            |      |    |                                            | Hours | Rate    | Amount      |
|------------|------|----|--------------------------------------------|-------|---------|-------------|
| 01/03/2022 | IDS  | IL | Revise insurance slotting chart.           | 3.20  | 995.00  | $3,184.00   |
| 01/03/2022 | IDS  | IL | Work on insurance slotting chart.          | 2.90  | 995.00  | $2,885.50   |
| 01/03/2022 | IDS  | IL | Revise insurance slotting chart.           | 2.80  | 995.00  | $2,786.00   |
| 01/04/2022 | IAWN | IL | Reviewed B. Michael emails re Ecclesia.    | 0.20  | 1295.00 | $259.00     |

Pachulski Stang Ziehl & Jones LLP                                              Page:    14
Diocese of Rockville Ctr. OCC                                                  Invoice 129573
18491    -00002                                                                January 31, 2022

---

|            |      |     |                                                                      | Hours | Rate    | Amount      |
|------------|------|-----|----------------------------------------------------------------------|-------|---------|-------------|
| 01/04/2022 | IAWN | IL  | Exchanged emails with Berringer re chart.                            | 0.10  | 1295.00 | $129.50     |
| 01/04/2022 | IAWN | IL  | Review I. Scharf emails re Berringer chart.                          | 0.10  | 1295.00 | $129.50     |
| 01/04/2022 | IAWN | IL  | Exchange emails with J. Bair re chart.                               | 0.10  | 1295.00 | $129.50     |
| 01/04/2022 | IDS  | IL  | Continue work on insurance slotting chart.                           | 2.20  | 995.00  | $2,189.00   |
| 01/04/2022 | IDS  | IL  | Email to PSZJ/Burns Bowen Bair teams regarding slotting chart.       | 1.00  | 995.00  | $995.00     |
| 01/04/2022 | IDS  | IL  | Finalize draft slotting chart.                                       | 1.80  | 995.00  | $1,791.00   |
| 01/04/2022 | IDS  | IL  | Continue work on insurance slotting chart.                           | 2.70  | 995.00  | $2,686.50   |
| 01/05/2022 | IAWN | IL  | Preparation for insurance coverage call with review of I. Scharf chart. | 1.00  | 1295.00 | $1,295.00   |
| 01/05/2022 | IDS  | IL  | Revise insurance slotting chart after discussion with PSZJ/Burns Bowen Bair teams. | 2.20  | 995.00  | $2,189.00   |
| 01/07/2022 | IAWN | IL  | Review J. Bair responses to questions re issues.                     | 0.10  | 1295.00 | $129.50     |
| 01/12/2022 | IAWN | IL  | Review B. Michael email re telephone calls with PSZJ team regarding coverage. | 0.10  | 1295.00 | $129.50     |
| 01/17/2022 | IAWN | IL  | Review J. Bair follow-up re SIR exhaustion.                          | 0.10  | 1295.00 | $129.50     |
| 01/20/2022 | IAWN | IL  | Review J. Bair emails re sexual abuse exclusion.                     | 0.10  | 1295.00 | $129.50     |
| 01/20/2022 | IAWN | IL  | Review J. Bair email with excess analysis re SIR fund.               | 0.10  | 1295.00 | $129.50     |
| 01/20/2022 | IAWN | IL  | Review chart re SIR fund.                                            | 0.10  | 1295.00 | $129.50     |
| 01/20/2022 | IAWN | IL  | Exchange emails re same with I. Scharf and J. Bair.                  | 0.10  | 1295.00 | $129.50     |
| 01/27/2022 | IAWN | IL  | Review J. Bair emails re Arrowood letter.                            | 0.10  | 1295.00 | $129.50     |
| 01/28/2022 | IAWN | IL  | Review chart with claims against insurers.                           | 0.10  | 1295.00 | $129.50     |
| 01/28/2022 | IAWN | IL  | Review B. Michael email re claims against insurers.                  | 0.10  | 1295.00 | $129.50     |
| 01/31/2022 | BMM  | IL  | Analyze Debtor's claims insurance slotting.                          | 1.90  | 725.00  | $1,377.50   |
|            |      |     |                                                                      | **23.20** |         | **$23,321.00** |

## Mtgs/Conf w/Client

| 01/03/2022 | KBD  | MCC | Correspondence among PSZJ and BRG teams regarding Committee meetings and next steps. | 0.30 | 1295.00 | $388.50 |
| 01/03/2022 | KBD  | MCC | Correspondence with Committee and SCC regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Diocese of Rockville Ctr. OCC                                        Invoice 129573
18491    -00002                                                      January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2022 | JIS | MCC | Call with K. Dine and B. Michael regarding retention and meeting schedule. | 0.10 | 1525.00 | $152.50 |
| 01/05/2022 | KBD | MCC | Plan upcoming Committee meetings w/B. Michael and J. Stang. | 0.10 | 1295.00 | $129.50 |
| 01/05/2022 | BMM | MCC | Discussion with J. Stang and K. Dine regarding upcoming Committee meetings. | 0.10 | 725.00 | $72.50 |
| 01/06/2022 | KBD | MCC | Review correspondence to SCC. | 0.10 | 1295.00 | $129.50 |
| 01/06/2022 | BMM | MCC | Communication with SCC regarding upcoming meeting. | 0.30 | 725.00 | $217.50 |
| 01/07/2022 | JIS | MCC | Call with state court counsel for review of insurance issues. | 1.20 | 1525.00 | $1,830.00 |
| 01/07/2022 | KBD | MCC | Participate in call w/SCC regarding outstanding matters. | 1.30 | 1295.00 | $1,683.50 |
| 01/10/2022 | KBD | MCC | Review memoranda for Committee on outstanding issues. | 0.30 | 1295.00 | $388.50 |
| 01/10/2022 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1295.00 | $129.50 |
| 01/10/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee. | 0.10 | 1295.00 | $129.50 |
| 01/11/2022 | JIS | MCC | (Partial) Attend Committee meeting regarding insurance coverage. | 0.50 | 1525.00 | $762.50 |
| 01/11/2022 | KBD | MCC | Participate in meeting with Committee and SCC on outstanding matters. | 1.10 | 1295.00 | $1,424.50 |
| 01/11/2022 | KBD | MCC | Prepare for call w/Committee on outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 01/11/2022 | BMM | MCC | Call with K. Dine regarding upcoming Committee meetings and presentations. | 0.70 | 725.00 | $507.50 |
| 01/11/2022 | BMM | MCC | Draft presentations for Committee meetings. | 1.60 | 725.00 | $1,160.00 |
| 01/11/2022 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.70 | 725.00 | $507.50 |
| 01/11/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.10 | 725.00 | $797.50 |
| 01/12/2022 | KBD | MCC | Correspondence with SCC on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 01/12/2022 | BMM | MCC | Communications with PSZJ team regarding upcoming meetings and strategy. | 1.00 | 725.00 | $725.00 |
| 01/12/2022 | BMM | MCC | Draft presentations for Committee meetings. | 1.60 | 725.00 | $1,160.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Diocese of Rockville Ctr. OCC

Invoice 129573

18491    -00002

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2022 | KBD | MCC | Review draft memoranda to Committee regarding legal issues. | 0.40 | 1295.00 | $518.00 |
| 01/17/2022 | KBD | MCC | Review materials for Committee meetings. | 0.80 | 1295.00 | $1,036.00 |
| 01/17/2022 | BMM | MCC | Call with G. Greenwood regarding Committee presentations. | 0.30 | 725.00 | $217.50 |
| 01/17/2022 | BMM | MCC | Revise PowerPoint for Committee meeting. | 0.30 | 725.00 | $217.50 |
| 01/18/2022 | GSG | MCC | Attend Committee meeting to discuss fraudulent transfers as litigation expert. | 1.30 | 1045.00 | $1,358.50 |
| 01/18/2022 | KBD | MCC | Participate in meeting of Committee and SCC regarding outstanding matters. | 1.30 | 1295.00 | $1,683.50 |
| 01/18/2022 | KBD | MCC | Review memoranda to Committee on legal issues. | 0.40 | 1295.00 | $518.00 |
| 01/18/2022 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.30 | 725.00 | $942.50 |
| 01/18/2022 | BMM | MCC | Prepare for Committee meeting. | 0.30 | 725.00 | $217.50 |
| 01/20/2022 | BMM | MCC | Respond to Committee member question. | 0.30 | 725.00 | $217.50 |
| 01/24/2022 | KBD | MCC | Telephone call with J. Anderson regarding status. | 0.10 | 1295.00 | $129.50 |
| 01/24/2022 | KBD | MCC | Correspondence with PSZJ teams regarding status and next steps. | 0.10 | 1295.00 | $129.50 |
| 01/24/2022 | KBD | MCC | Review and prepare comments to memoranda for clients. | 0.70 | 1295.00 | $906.50 |
| 01/24/2022 | KBD | MCC | Correspondence w/Committee and SCC regarding upcoming meetings. | 0.10 | 1295.00 | $129.50 |
| 01/27/2022 | KBD | MCC | Correspondence among PSZJ team regarding Committee meetings. | 0.20 | 1295.00 | $259.00 |
| 01/27/2022 | BMM | MCC | Call with R. Tollner regarding asset investigation and case issues. | 0.70 | 725.00 | $507.50 |
| 01/27/2022 | BMM | MCC | Communication wih PSZJ team regarding upcoming Committee meetings. | 0.60 | 725.00 | $435.00 |
| 01/28/2022 | KBD | MCC | Correspondence among PSZJ team and SCC. | 0.10 | 1295.00 | $129.50 |
| 01/28/2022 | KBD | MCC | Correspondence among PSZJ team regarding preparation for Committee meeting. | 0.10 | 1295.00 | $129.50 |
| 01/31/2022 | KBD | MCC | Prepare and review correspondence among PSZJ team and Committee regarding meeting agenda. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

<div align="right">Page:    17
Invoice 129573
January 31, 2022</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2022 | KBD | MCC | Review materials and provide comments for presentation to Committee. | 0.30 | 1295.00 | $388.50 |
| 01/31/2022 | BMM | MCC | Prepare agenda for Committee meeting. | 0.30 | 725.00 | $217.50 |
| | | | | **23.00** | | **$23,490.00** |

### Mtgs/Conf w/Cmte Profs

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/05/2022 | KBD | MCP | Call w/A. Butler and J. Stang regarding outstanding matters. | 0.40 | 1295.00 | $518.00 |
| 01/12/2022 | KBD | MCP | Call w/Jones Day regarding outstanding issues | 0.30 | 1295.00 | $388.50 |
| 01/12/2022 | BMM | MCP | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
| 01/19/2022 | JIS | MCP | Call I. Scharf regarding update meeting with Debtor's counsel. | 0.10 | 1525.00 | $152.50 |
| 01/19/2022 | BMM | MCP | Communications with PSZJ team regarding call with Jones Day. | 0.40 | 725.00 | $290.00 |
| 01/19/2022 | BMM | MCP | Call with Debtor's counsel regarding mediation. | 0.50 | 725.00 | $362.50 |
| 01/26/2022 | JIS | MCP | Call with Debtor regarding case status. | 0.20 | 1525.00 | $305.00 |
| 01/26/2022 | KBD | MCP | Call w/J. Stang, B. Rosenblum, B. Michael and A. Butler regarding outstanding matters | 0.20 | 1295.00 | $259.00 |
| | | | | **2.40** | | **$2,493.00** |

### Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2022 | IAWN | ME | Exchange emails with I. Scharf re mediator call. | 0.10 | 1295.00 | $129.50 |
| 01/11/2022 | IAWN | ME | Review emails between mediator and B. Michael and I. Scharf re telephone conference. | 0.10 | 1295.00 | $129.50 |
| 01/12/2022 | KBD | ME | Follow-up call w/B. Michael regarding mediation matters. | 0.70 | 1295.00 | $906.50 |
| 01/12/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.70 | 725.00 | $507.50 |
| 01/13/2022 | IAWN | ME | Preparation for pre-mediation call with review of insurance. | 0.80 | 1295.00 | $1,036.00 |
| 01/17/2022 | IAWN | ME | Pre-mediation call with J. Stang, B. Michael, T. Burns, J Bair, I. Scharf and K. Dine. | 0.80 | 1295.00 | $1,036.00 |
| 01/17/2022 | IAWN | ME | Mediation call with P. Van Osselaer and TCC counsel. | 1.70 | 1295.00 | $2,201.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Diocese of Rockville Ctr. OCC

Invoice 129573

18491    -00002

January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2022 | IAWN | ME | Review B. Michael and BRG emails re availability for meeting. | 0.10 | 1295.00 | $129.50 |
| 01/17/2022 | JIS | ME | Meeting with mediator. | 1.70 | 1525.00 | $2,592.50 |
| 01/17/2022 | JIS | ME | Conference call with PSZJ team and special insurance counsel re issues to be discussed with the mediator. | 0.80 | 1525.00 | $1,220.00 |
| 01/17/2022 | KBD | ME | Call w/P. Van Osselaer, BBB and PSZJ teams regarding mediation. | 1.70 | 1295.00 | $2,201.50 |
| 01/17/2022 | KBD | ME | Telephone call with B. Michael regarding follow-up from meeting with mediator. | 0.30 | 1295.00 | $388.50 |
| 01/17/2022 | KBD | ME | Call w/BBB and PSZJ teams to prepare for call with P. Van Osselaer. | 0.80 | 1295.00 | $1,036.00 |
| 01/17/2022 | BMM | ME | Call with K. Dine regarding mediation deliverables. | 0.30 | 725.00 | $217.50 |
| 01/17/2022 | BMM | ME | Meeting with BBB and PSZJ teams regarding mediation. | 0.80 | 725.00 | $580.00 |
| 01/17/2022 | BMM | ME | Call with mediator and BBB and PSZJ teams regarding mediation. | 1.70 | 725.00 | $1,232.50 |
| 01/26/2022 | IAWN | ME | Review emails re timing for call re mediation with debtors' counsel. | 0.10 | 1295.00 | $129.50 |
| 01/27/2022 | KBD | ME | Call w/BBB and PSZJ teams regarding next steps relating to mediation. | 0.80 | 1295.00 | $1,036.00 |
| 01/27/2022 | BMM | ME | Call with team regarding mediation strategy. | 0.80 | 725.00 | $580.00 |
| 01/28/2022 | IAWN | ME | Review B. Michael draft email to mediator. | 0.10 | 1295.00 | $129.50 |
| 01/28/2022 | KBD | ME | Review draft correspondence relating to mediation. | 0.10 | 1295.00 | $129.50 |
| 01/28/2022 | KBD | ME | Telephone conference with B. Michael regarding mediation matters. | 0.90 | 1295.00 | $1,165.50 |
| 01/28/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.90 | 725.00 | $652.50 |
| 01/31/2022 | IAWN | ME | Review B. Michael email to P. Van Osselaer re mediation. | 0.10 | 1295.00 | $129.50 |
| | | | | 16.90 | | $19,496.50 |

## Monthly Fee Statements

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/18/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.20 | 725.00 | $145.00 |
| 01/18/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.60 | 725.00 | $435.00 |
| 01/18/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.30 | 725.00 | $217.50 |
| 01/19/2022 | DHH | MFA | Review/edit PSZJ December monthly statement (.50); prepare PSZJ December fee statement for filing with the court (.60). | 1.10 | 395.00 | $434.50 |
| 01/19/2022 | KLL | MFA | Finalize certificate of no objection to counsels' fee statements for filing. | 0.40 | 495.00 | $198.00 |
| 01/19/2022 | DLM | MFA | Review, finalize and file CNO re: November Fee Statements of PSZJ and Burns Bowen Bair. | 0.40 | 395.00 | $158.00 |
| 01/28/2022 | KLL | MFA | Review, revise and finalize PSZJ December monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 01/28/2022 | KLL | MFA | Review, revise and finalize Burns Bowen Bair December monthly fee statement. | 0.50 | 495.00 | $247.50 |
| | | | | 4.40 | | $2,373.00 |

## Real Estate

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 2.50 | 395.00 | $987.50 |
| 01/04/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 2.00 | 395.00 | $790.00 |
| 01/05/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 6.00 | 395.00 | $2,370.00 |
| 01/06/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 2.90 | 395.00 | $1,145.50 |
| 01/06/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 6.00 | 395.00 | $2,370.00 |
| 01/07/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 1.90 | 395.00 | $750.50 |
| 01/07/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 6.00 | 395.00 | $2,370.00 |
| 01/10/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 2.40 | 395.00 | $948.00 |
| 01/10/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 5.50 | 395.00 | $2,172.50 |
| 01/11/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 2.60 | 395.00 | $1,027.00 |
| 01/11/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 4.30 | 395.00 | $1,698.50 |
| 01/12/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 2.60 | 395.00 | $1,027.00 |
| 01/14/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 3.10 | 395.00 | $1,224.50 |
| 01/18/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 4.40 | 395.00 | $1,738.00 |
| 01/19/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    20
Invoice 129573
January 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2022 | DHH | REAL | Emails to/from B. Downing regarding status of analysis of Diocese and Parish real estate holdings. | 0.10 | 395.00 | $39.50 |
| 01/19/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 2.00 | 395.00 | $790.00 |
| 01/19/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 2.80 | 395.00 | $1,106.00 |
| 01/20/2022 | DHH | REAL | Analysis of Diocese and Parish real estate holdings. | 3.20 | 395.00 | $1,264.00 |
| 01/21/2022 | BCD | REAL | Analysis of Diocese and Parish real estate holdings | 0.20 | 395.00 | $79.00 |
| 01/27/2022 | BMM | REAL | Review real estate analysis. | 0.30 | 725.00 | $217.50 |
|  |  |  |  | **61.30** |  | **$24,312.50** |

## Seminary Transfers

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 01/05/2022 | BMM | SEM | Review draft assumptions for Seminary appraisal. | 0.50 | 725.00 | $362.50 |
| 01/06/2022 | KBD | SEM | Review correspondence with Jones Day regarding appraisal. | 0.10 | 1295.00 | $129.50 |
| 01/11/2022 | KBD | SEM | Review correspondence relating to appraisal matters. | 0.10 | 1295.00 | $129.50 |
| 01/13/2022 | KBD | SEM | Call w/Jones Day and real estate counsel regarding appraisal assumptions. | 0.20 | 1295.00 | $259.00 |
| 01/14/2022 | KBD | SEM | Review correspondence relating to appraisal assumptions. | 0.10 | 1295.00 | $129.50 |
| 01/17/2022 | JIS | SEM | Review assumptions regarding appraisal. | 0.10 | 1525.00 | $152.50 |
| 01/18/2022 | KBD | SEM | Call w/C. Murray and B. Michael regarding appraisal assumptions. | 0.20 | 1295.00 | $259.00 |
| 01/18/2022 | KBD | SEM | Review and prepare comments to seminary assumptions. | 0.20 | 1295.00 | $259.00 |
| 01/18/2022 | BMM | SEM | Call with C. Murray and K. Dine regarding seminary appraisal. | 0.20 | 725.00 | $145.00 |
| 01/20/2022 | GSG | SEM | Prepare/revise visual presentation for Committee re Seminary Transfer and anticipated defenses. | 3.50 | 1045.00 | $3,657.50 |
| 01/21/2022 | GSG | SEM | Finalize presentation for Committee re Seminary Transfer. | 1.10 | 1045.00 | $1,149.50 |
| 01/21/2022 | KBD | SEM | Review draft appraisal assumptions and related correspondence. | 0.20 | 1295.00 | $259.00 |
| 01/25/2022 | KBD | SEM | Correspondence w/C. Murray, PSZJ and Jones Day regarding appraisal matters. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                     Page:      21
Diocese of Rockville Ctr. OCC                                         Invoice 129573
18491    - 00002                                                     January 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2022 | KHB | SEM | Review and revise memo to CC re litigation. | 0.60 | 1395.00 | $837.00 |
| | | | | **7.30** | | **$7,987.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                                     **$227,390.50**

Pachulski Stang Ziehl & Jones LLP                    Page:    22
Diocese of Rockville Ctr. OCC                        Invoice 129573
18491    -00002                                      January 31, 2022

---

## Expenses

| | | | |
|---|---|---|---:|
| 09/13/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 08308, S. Lee | 45.00 |
| 09/15/2021 | LV | Legal Vision Atty/Mess. Service- Inv. 08311, S. Lee | 82.50 |
| 10/19/2021 | TR | Transcript [E116] Copy of transcript from Cristian Bros. case, LAF | 215.50 |
| 01/04/2022 | LN | 18491.00002 Lexis Charges for 01-04-22 | 5.16 |
| 01/04/2022 | LN | 18491.00002 Lexis Charges for 01-04-22 | 19.60 |
| 01/13/2022 | LN | 18491.00002 Lexis Charges for 01-13-22 | 2.60 |
| 01/13/2022 | LN | 18491.00002 Lexis Charges for 01-13-22 | 18.31 |
| 01/19/2022 | LN | 18491.00002 Lexis Charges for 01-19-22 | 3.90 |
| 01/19/2022 | LN | 18491.00002 Lexis Charges for 01-19-22 | 18.31 |
| 01/20/2022 | LN | 18491.00002 Lexis Charges for 01-20-22 | 110.20 |
| 01/28/2022 | FE | 18491.00002 FedEx Charges for 01-28-22 | 23.92 |
| 01/28/2022 | FE | 18491.00002 FedEx Charges for 01-28-22 | 23.92 |
| 01/28/2022 | PO | Postage | 26.95 |
| 01/31/2022 | BB | 18491.00002 Bloomberg Charges through 01-31-22 | 12.50 |
| 01/31/2022 | LN | 18491.00002 Lexis Charges for 01-31-22 | 6.13 |
| 01/31/2022 | RS | Research [E106]  Everlaw, Inc. Inv. 51761 | 4,466.00 |

**Total Expenses for this Matter**                                **$5,080.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    23
Invoice 129573
January 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **01/31/2022**

| | |
|---|---|
| **Total Fees** | **$227,390.50** |
| **Total Expenses** | **5,080.50** |
| **Total Due on Current Invoice** | **$232,471.00** |

**Outstanding Balance from prior invoices as of**    **01/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128137 | 05/31/2021 | $715,301.00 | $5,319.79 | $7,500.00 |
| 128882 | 10/31/2021 | $253,690.00 | $5,405.69 | $50,738.00 |
| 129012 | 11/30/2021 | $253,510.00 | $1,075.50 | $50,702.00 |
| 129230 | 12/31/2021 | $149,038.50 | $4,704.51 | $29,807.70 |

**Total Amount Due on Current and Prior Invoices:**    **$371,218.70**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

**EXHIBIT F**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Case No. 20-12345 (SCC) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | ) Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |
| | ) |

**ORDER GRANTING**
**FOURTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM OCTOBER 1, 2021 THROUGH JANUARY 31, 2022**

Pachulski Stang Ziehl & Jones LLC ("PSZJ") as Counsel to the Official

Committee of Unsecured Creditors in the above-captioned case, filed its Fourth Interim

Application for Compensation for the Period from October 1, 2021 through January 31, 2022

(the "Fourth Interim Fee Application").  The Court has reviewed the Fourth Interim Fee

Application and finds that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C.

§§ 157 and 1334; (b) notice of the Fourth Interim Fee Application, and any hearing on the Fourth

Interim Fee Application, was adequate under the circumstances; and (c) all persons with standing

have been afforded the opportunity to be heard on the Fourth Interim Fee Application.

Accordingly, it is hereby

**ORDERED** that the Fourth Interim Fee Application is GRANTED.  PSZJ is

hereby awarded, on an interim basis, the allowance of $883,629.00 for services rendered and

$16,266.20 for actual and necessary expenses incurred in the Chapter 11 case during the Fourth

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY  11571-9023.

Interim Compensation Period.  The Debtor is hereby authorized and directed to immediately pay

PSZJ the unpaid portion of such allowed fees.

     **ORDERED** that this Court retains jurisdiction with respect to all matters arising

from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2022
   New York, New York

       _____
       THE HONORABLE SHELLEY C. CHAPMAN
       U.S. BANKRUPTCY JUDGE