**Objection Deadline:  July 16, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>　　　　　　　　　　　Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**SEVENTEENTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022</u>**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2022 – May 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $523,327.60 (80% of $654,159.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $2,860.37 |

This is a:      x  Monthly     __ Interim      __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from May 1, 2022 through May 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $523,327.60 (80% of $654,159.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $2,860.37.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **July 16, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated: July 1, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

## EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 11.10 | $16,927.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 42.00 | $54,390.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 48.60 | $67,797.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 1.80 | $1,791.00 |
| Edward A. Corma | Associate | 2018 | N/A | $675.00 | 46.10 | $31,117.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 91.10 | $95,199.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 57.00 | $73,815.00 |
| Jonathan J. Kim | Counsel | 1995 | N/A | $1,095.00 | 5.50 | $6,022.50 |
| Victoria A. Newmark | Counsel | 1996 | N/A | $1,125.00 | 27.70 | $31,162.50 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 17.80 | $18,601.00 |
| Elissa A. Wagner | Counsel | 2001 | N/A | $1,025.00 | 72.10 | $73,902.50 |
| Miriam Manning | Counsel | 1995 | N/A | $895.00 | 74.70 | $66,856.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 124.30 | $90,117.50 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $495.00 | .20 | $99.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $495.00 | .60 | $297.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 4.20 | $1,659.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 17.50 | $8,662.50 |
| Mike A. Matteo | Paralegal | N/A | N/A | $460.00 | 32.50 | $14,950.00 |
| Leslie A. Forrester | Other | N/A | N/A | $496.00 | 1.60 | $792.00 |
| **Total** | | | | | 676.40 | $654,159.50 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 1.40 | $693.00 |
| CEM | Cemetery Transfers | 5.20 | $6,580.00 |
| CREV | Claims Review | 2.10 | $1,451.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 475.50 | $430,836.00 |
| CRP | Committee Discovery Requests – Parishes | 1.40 | $1,813.00 |
| CVA | Committee Discovery Requests | 34.40 | $38,339.00 |
| IAC | IAC/Affiliate Transactions | 16.50 | $18,373.50 |
| IL | Insurance Litigation | 26.80 | $34,729.00 |
| MCC | Mtgs/Conf w/Client | 25.60 | $29,730.00 |
| ME | Mediation | 60.10 | $64,880.50 |
| MF | Mtgs/Conf w/Case Professionals | 1.00 | $1,124.00 |
| MFA | Monthly Fee Statements | 10.30 | $5,483.50 |
| PD | Plan & Disclosure Stmt | 10.80 | $15,066.00 |
| REAL | Real Estate | 3.40 | $3,035.00 |
| SCL | State Court Litigation | .50 | $362.50 |
| SEM | Seminary Transfers | 1.40 | $1,663.00 |
|  | **TOTAL** | 676.40 | $654,159.50 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Auto Travel Expense | $511.59 |
| Bloomberg | $70.00 |
| Working Meals | $118.58 |
| Conference Calls | $0.15 |
| Federal Express | $220.83 |
| Lexis/Nexis – Legal Research | $342.39 |
| Outside Services | $1,155.00 |
| Pacer | $21.10 |
| Postage | $10.08 |
| Reproduction Expense | $44.80 |
| Reproduction/Scan Copy | $10.90 |
| Travel Expense | $354.95 |
| **TOTAL** | **$2,860.37** |

**EXHIBIT D**

DOCS_LA:344225.1 18491/002

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

May 31, 2022
Invoice    130244
Client      18491
Matter      00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2022

| | |
|---|---:|
| FEES | $654,159.50 |
| EXPENSES | $2,860.37 |
| **TOTAL CURRENT CHARGES** | **$657,019.87** |
| **BALANCE FORWARD** | **$1,206,901.41** |
| **LAST PAYMENT** | **$952,897.71** |
| **TOTAL BALANCE DUE** | **$911,023.57** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     2

Invoice 130244

May 31, 2022

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 0.60 | $297.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 17.80 | $18,601.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 124.30 | $90,117.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 4.20 | $1,659.00 |
| EAW | Wagner, Elissa A. | Counsel | 1025.00 | 72.10 | $73,902.50 |
| ECO | Corma, Edward  A. | Associate | 675.00 | 46.10 | $31,117.50 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 91.10 | $95,199.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 42.00 | $54,390.00 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 1.80 | $1,791.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 11.10 | $16,927.50 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 5.50 | $6,022.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 57.00 | $73,815.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 48.60 | $67,797.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 17.50 | $8,662.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 1.60 | $792.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 32.50 | $14,950.00 |
| MPK | Manning , Miriam | Counsel | 895.00 | 74.70 | $66,856.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 0.20 | $99.00 |
| VAN | Newmark, Victoria A. | Counsel | 1125.00 | 27.70 | $31,162.50 |
| | | | | 676.40 | $654,159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Diocese of Rockville Ctr. OCC                                       Invoice 130244
18491    -00002                                                    May 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 1.40 | $693.00 |
| CEM | Cemetery Transfers | 5.20 | $6,580.00 |
| CREV | Claims Review | 2.10 | $1,451.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 475.50 | $430,836.00 |
| CRP | CmteDisc Reqs - Parishes | 1.40 | $1,813.00 |
| CVA | Committee Discovery Requests | 34.40 | $38,339.00 |
| IAC | IAC/Affiliate Transactions | 16.50 | $18,373.50 |
| IL | Insurance Litigation | 26.80 | $34,729.00 |
| MCC | Mtgs/Conf w/Client | 25.60 | $29,730.00 |
| ME | Mediation | 60.10 | $64,880.50 |
| MF | Mtgs/Conf w/ Case Prof. | 1.00 | $1,124.00 |
| MFA | Monthly Fee Statements | 10.30 | $5,483.50 |
| PD | Plan & Disclosure Stmt. [B320] | 10.80 | $15,066.00 |
| REAL | Real Estate | 3.40 | $3,035.00 |
| SCL | State Court Litigation | 0.50 | $362.50 |
| SEM | Seminary Transfers | 1.40 | $1,663.00 |
| | | 676.40 | $654,159.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    - 00002                                                    May 31, 2022

---

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Auto Travel Expense [E109] | $511.59 |
| Bloomberg | $70.00 |
| Working Meals [E111] | $118.58 |
| Conference Call [E105] | $0.15 |
| Federal Express [E108] | $220.83 |
| Lexis/Nexis- Legal Research [E | $342.39 |
| Outside Services | $1,155.00 |
| Pacer - Court Research | $21.10 |
| Postage [E108] | $10.08 |
| Reproduction Expense [E101] | $44.80 |
| Reproduction/ Scan Copy | $10.90 |
| Travel Expense [E110] | $354.95 |
| | $2,860.37 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 05/06/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/13/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/20/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 05/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/31/2022 | LAF | CA | Order articles of incorporation. | 0.30 | 495.00 | $148.50 |
| | | | | **1.40** | | **$693.00** |
| **Cemetery Transfers** | | | | | | |
| 05/03/2022 | GSG | CEM | Review email from counsel re proposed production and email from R. Strong re proposed production. | 0.10 | 1045.00 | $104.50 |
| 05/04/2022 | KHB | CEM | Email with B. Michael re CemCo responses to informal discovery requests (.2); review CemCo responses to informal discovery requests and document production (.3); emails with B. Michael re transmission of additional portions of IAC report to CemCo (.2). | 0.70 | 1395.00 | $976.50 |
| 05/04/2022 | KBD | CEM | Analyze issues relating to CemCo discovery. | 0.30 | 1295.00 | $388.50 |
| 05/04/2022 | BMM | CEM | Review documents related to cemeteries. | 0.50 | 725.00 | $362.50 |
| 05/05/2022 | KHB | CEM | Review emails from B. Michael and documents concerning CemCo maintenance obligations. | 0.60 | 1395.00 | $837.00 |
| 05/10/2022 | BMM | CEM | Communications with CemCo and Diocese regarding CemCo response to document requests. | 0.20 | 725.00 | $145.00 |
| 05/12/2022 | KHB | CEM | Emails with J. Boniello and B. Michael re meeting with CemCo to review and understand accounting data. | 0.20 | 1395.00 | $279.00 |
| 05/13/2022 | KHB | CEM | Emails B. Michael re CemCo discovery (.2); emails from J. Borriello re CemCo discovery (.1); emails B. Michael and J. Borriello re sharing exhibits to IAC report (.2); emails with G. Greenwood re sharing exhibits to IAC report (.1). | 0.60 | 1395.00 | $837.00 |
| 05/13/2022 | GSG | CEM | Emails re discovery and exchange of documents with CemCo. | 0.10 | 1045.00 | $104.50 |
| 05/18/2022 | GSG | CEM | Review documents re CemCo incorporation dates. | 0.30 | 1045.00 | $313.50 |
| 05/19/2022 | KHB | CEM | Review CemCo responses to IAC questionnaire (.7); | 1.60 | 1395.00 | $2,232.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails to BRG re tracing issues (.3); review IAC documents (.6). | | | |
| | | | | **5.20** | | **$6,580.00** |

### Claims Review

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | IAWN | CREV | Review B. Michael email regarding diocese email regarding claims handling. | 0.10 | 1295.00 | $129.50 |
| 05/03/2022 | IAWN | CREV | Review email regarding claims handling. | 0.10 | 1295.00 | $129.50 |
| 05/03/2022 | IAWN | CREV | Exchange emails with B. Michael and J. Bair regarding impact of claims handling on valuation. | 0.20 | 1295.00 | $259.00 |
| 05/10/2022 | LAF | CREV | Research re: Prior filings by KCIC. | 1.30 | 495.00 | $643.50 |
| 05/19/2022 | BMM | CREV | Communications with K. McNally regarding valuation analysis. | 0.20 | 725.00 | $145.00 |
| 05/19/2022 | BMM | CREV | Call with K. McNally regarding claims valuation issues. | 0.20 | 725.00 | $145.00 |
| | | | | **2.10** | | **$1,451.50** |

### CmteDisc Reqs- Finance/Govern

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2022 | MPK | CRF | Call with BRG and PSZJ teams regarding discovery and document review (.2); call with PSZJ teams regarding donative invent issues (.8). | 1.00 | 895.00 | $895.00 |
| 04/19/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (1.6); email to B. Michael regarding the Unitas documents (.1) | 1.70 | 895.00 | $1,521.50 |
| 04/20/2022 | MPK | CRF | Review documents produced by the Debtor regarding Unitas (1.8); email to PSZJ review team regarding tagging financial records (.3) | 2.10 | 895.00 | $1,879.50 |
| 04/21/2022 | MPK | CRF | Review Debtor's document production regarding Unitas issues (2.0); further review Debtor's documents regarding Unitas (1.6); further review Debtor's documents regarding Unitas (.8). | 4.40 | 895.00 | $3,938.00 |
| 04/22/2022 | MPK | CRF | Review Debtor's production regarding Unitas issues. | 1.80 | 895.00 | $1,611.00 |
| 04/26/2022 | MPK | CRF | Review documents from Debtor's production regarding Unitas assets. | 0.60 | 895.00 | $537.00 |
| 04/27/2022 | MPK | CRF | Review documents from Debtor's production regarding Unitas assets (2.0); review documents from Debtor's production regarding Unitas assets (2.0); review documents from Debtor's production | 4.90 | 895.00 | $4,385.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      7
Invoice 130244
May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding Unitas assets (.9) |  |  |  |
| 04/28/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0); emails with PSZJ review team regarding search strategies (.4); further review Debtor's documents regarding Unitas assets (1.8) | 4.40 | 895.00 | $3,938.00 |
| 04/30/2022 | MPK | CRF | Review documents produced by Debtor regarding Unitas assets (2.0); review documents produced by Debtor regarding Unitas assets (.1) | 2.10 | 895.00 | $1,879.50 |
| 05/02/2022 | JIS | CRF | Review and revise memo regarding Unitas. | 1.60 | 1525.00 | $2,440.00 |
| 05/02/2022 | JJK | CRF | Research re EBS licenses, FCC issues, sale matters. | 5.50 | 1095.00 | $6,022.50 |
| 05/02/2022 | KHB | CRF | Work on analysis and strategies for accessing Unitas assets or seeking a determination they are property of the estate (1.4); emails from K. Dine re Catholic Foundation financial statements (.2). | 1.60 | 1395.00 | $2,232.00 |
| 05/02/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/02/2022 | MAM | CRF | Continue with review and coding documents in Everlaw regarding minutes and meeting materials. | 1.30 | 460.00 | $598.00 |
| 05/02/2022 | GSG | CRF | Review K. Brown memo re outstanding issues and research. | 0.40 | 1045.00 | $418.00 |
| 05/02/2022 | KBD | CRF | Telephone call regarding discovery matters with PSZJ and BRG teams. | 1.00 | 1295.00 | $1,295.00 |
| 05/02/2022 | KBD | CRF | Telephone call with Jones Day regarding discovery matters. | 0.90 | 1295.00 | $1,165.50 |
| 05/02/2022 | KBD | CRF | Review discovery chart and status. | 0.30 | 1295.00 | $388.50 |
| 05/02/2022 | KBD | CRF | Follow-up on discovery matters with B. Michael. | 0.60 | 1295.00 | $777.00 |
| 05/02/2022 | BMM | CRF | Meeting with K. Dine and BRG regarding asset investigation. | 1.00 | 725.00 | $725.00 |
| 05/02/2022 | BMM | CRF | Review documents produced regarding meeting minutes. | 2.00 | 725.00 | $1,450.00 |
| 05/02/2022 | BMM | CRF | Meeting w/Diocese regarding document production. | 0.90 | 725.00 | $652.50 |
| 05/02/2022 | BMM | CRF | Review documents produced regarding meeting minutes. | 1.40 | 725.00 | $1,015.00 |
| 05/02/2022 | BMM | CRF | Draft 2004 motion regarding outstanding discovery requesting audit workpapers. | 1.70 | 725.00 | $1,232.50 |
| 05/02/2022 | ECO | CRF | Review Diocese's produced documents regarding | 1.40 | 675.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|---|---|---|---|
| | | | Unitas investment accounts and activity. | | | |
| 05/02/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.30 | 675.00 | $877.50 |
| 05/03/2022 | KHB | CRF | Work on analysis of Unitas assets as property of the estate or requiring plan contribution from Unitas depositors and memo re same (4.5); emails from K. Dine and R. Strong re analysis of Foundation assets (.2). | 4.70 | 1395.00 | $6,556.50 |
| 05/03/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/03/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/03/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/03/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda | 0.50 | 495.00 | $247.50 |
| 05/03/2022 | BDD | CRF | Email G. Brown re document review. | 0.10 | 495.00 | $49.50 |
| 05/03/2022 | VAN | CRF | Telephone conference with B. Michael, K. Dine, E. Wagner and G. Greenwood regarding review of Diocese's produced documents regarding Unitas formation. | 0.50 | 1125.00 | $562.50 |
| 05/03/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (1.0); email to G. Greenwood and B. Michael re same (0.1). | 1.10 | 895.00 | $984.50 |
| 05/03/2022 | EAW | CRF | Review overview sheet regarding Diocese's document production relating to Unitas and MAC. | 0.30 | 1025.00 | $307.50 |
| 05/03/2022 | EAW | CRF | Emails to/from B. Michael regarding review of Diocese's document production relating to Unitas and MAC. | 0.10 | 1025.00 | $102.50 |
| 05/03/2022 | EAW | CRF | Video conference with B. Michael, G. Greenwood, K. Dine and T. Newmark regarding Diocese's document production relating to Unitas and MAC. | 0.50 | 1025.00 | $512.50 |
| 05/03/2022 | GSG | CRF | Review Unitas financials re background and assets. | 0.80 | 1045.00 | $836.00 |
| 05/03/2022 | GSG | CRF | Research/review cases re substantive consolidation and non-profits. | 1.30 | 1045.00 | $1,358.50 |
| 05/03/2022 | GSG | CRF | Review/revise K. Brown memo re Unitas and outstanding legal issues. | 1.10 | 1045.00 | $1,149.50 |
| 05/03/2022 | GSG | CRF | Conference call with B. Michael, K. Dine, E. Wagner, and V. Newmark re Unitas issues. | 0.50 | 1045.00 | $522.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    -00002                                                      May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | GSG | CRF | Confer with B. Michael and K. Dine re Unitas memo and revisions. | 0.20 | 1045.00 | $209.00 |
| 05/03/2022 | GSG | CRF | Review redline re Unitas memo and revise/redline outstanding legal issues. | 0.30 | 1045.00 | $313.50 |
| 05/03/2022 | KBD | CRF | Strategize regarding discovery matters with B. Michael. | 0.20 | 1295.00 | $259.00 |
| 05/03/2022 | KBD | CRF | Telephone call with E. Wagner, V. Newmark, B. Michael and G. Greenwood (for part) regarding document review relating to Unitas. | 0.50 | 1295.00 | $647.50 |
| 05/03/2022 | KBD | CRF | Telephone call with G. Greenwood and B. Michael regarding analysis of Unitas issues. | 0.10 | 1295.00 | $129.50 |
| 05/03/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 3.80 | 725.00 | $2,755.00 |
| 05/03/2022 | BMM | CRF | Communications with PSZJ team regarding document review. | 0.50 | 725.00 | $362.50 |
| 05/03/2022 | BMM | CRF | Meeting with PSZJ review team regarding Unitas documents. | 0.50 | 725.00 | $362.50 |
| 05/03/2022 | BMM | CRF | Meeting with K. Dine and G. Greenwood regarding Unitas memo. | 0.10 | 725.00 | $72.50 |
| 05/03/2022 | BMM | CRF | Revise memo regarding Unitas. | 1.80 | 725.00 | $1,305.00 |
| 05/03/2022 | BMM | CRF | Draft 2004 motion requesting audit workpapers. | 0.30 | 725.00 | $217.50 |
| 05/03/2022 | BMM | CRF | Revise document production chart. | 0.60 | 725.00 | $435.00 |
| 05/03/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 1.30 | 725.00 | $942.50 |
| 05/03/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.90 | 675.00 | $1,282.50 |
| 05/03/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity/US bank accounts. | 1.40 | 675.00 | $945.00 |
| 05/03/2022 | KBD | CRF | Review memorandum regarding Unitas issues. | 0.40 | 1295.00 | $518.00 |
| 05/03/2022 | IAWN | CRF | Review B. Michael email regarding document review. | 0.10 | 1295.00 | $129.50 |
| 05/04/2022 | KHB | CRF | Emails with G. Greenwood re Unitas memo (.2); work on Unitas memo (.2). | 0.40 | 1395.00 | $558.00 |
| 05/04/2022 | MAM | CRF | Review and code documents in Everlaw regarding | 2.00 | 460.00 | $920.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    -00002                                                      May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | minutes and meeting materials. |  |  |  |
| 05/04/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/04/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/04/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.60 | 1125.00 | $675.00 |
| 05/04/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets. | 1.20 | 895.00 | $1,074.00 |
| 05/04/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.00 | 1025.00 | $1,025.00 |
| 05/04/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.30 | 1025.00 | $1,332.50 |
| 05/04/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.80 | 1025.00 | $1,845.00 |
| 05/04/2022 | GSG | CRF | Review/revise 2004 exam regarding outstanding discovery and document requests and blackline and circulate 2004 exam and document requests. | 2.10 | 1045.00 | $2,194.50 |
| 05/04/2022 | GSG | CRF | Telephone call with B. Michael (.1); and email PSZJ team re 2004 exam regarding outstanding discovery and audit workpapers (.2). | 0.30 | 1045.00 | $313.50 |
| 05/04/2022 | GSG | CRF | Review and respond to emails from K. Brown re alter ego and veil piercing issues. | 0.20 | 1045.00 | $209.00 |
| 05/04/2022 | GSG | CRF | Email to/from K. Brown re 2004 exam regarding outstanding discovery and document requests to auditors. | 0.10 | 1045.00 | $104.50 |
| 05/04/2022 | GSG | CRF | Review emails re due diligence status re discovery. | 0.20 | 1045.00 | $209.00 |
| 05/04/2022 | GSG | CRF | Review database and tag documents produced by Diocese re Committee meetings and minutes. | 2.00 | 1045.00 | $2,090.00 |
| 05/04/2022 | KBD | CRF | Analyze issues relating to Unitas. | 0.60 | 1295.00 | $777.00 |
| 05/04/2022 | KBD | CRF | Review revised chart regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/04/2022 | KBD | CRF | Review draft 2004 motion regarding accounting firms. | 0.70 | 1295.00 | $906.50 |
| 05/04/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 0.50 | 725.00 | $362.50 |
| 05/04/2022 | BMM | CRF | Review documents produced by the Diocese | 5.20 | 725.00 | $3,770.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    11
Diocese of Rockville Ctr. OCC                        Invoice 130244
18491    -00002                                      May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding meeting minutes. | | | |
| 05/04/2022 | BMM | CRF | Revise discovery chart (with R. Strong and C. Tergevorkian in part). | 1.20 | 725.00 | $870.00 |
| 05/04/2022 | BMM | CRF | Communications with PSZJ team regarding document review. | 0.80 | 725.00 | $580.00 |
| 05/04/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 1.40 | 725.00 | $1,015.00 |
| 05/04/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.80 | 675.00 | $1,215.00 |
| 05/05/2022 | KLL | CRF | Review and code minutes. | 1.40 | 495.00 | $693.00 |
| 05/05/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/05/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/05/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/05/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 0.70 | 460.00 | $322.00 |
| 05/05/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/05/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00 | 1125.00 | $1,125.00 |
| 05/05/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); review Debtor's production regarding Unitas accounting issues (1.9). | 3.90 | 895.00 | $3,490.50 |
| 05/05/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.90 | 1025.00 | $922.50 |
| 05/05/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/05/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/05/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 4.50 | 725.00 | $3,262.50 |
| 05/05/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 0.30 | 725.00 | $217.50 |
| 05/05/2022 | BMM | CRF | Review documents produced by the Diocese | 1.90 | 725.00 | $1,377.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    12
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding meeting minutes. | | | |
| 05/05/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.90 | 675.00 | $1,282.50 |
| 05/06/2022 | KLL | CRF | Review and code minutes. | 1.10 | 495.00 | $544.50 |
| 05/06/2022 | KHB | CRF | Review authorities re treatment of restricted assets in dissolution. | 0.70 | 1395.00 | $976.50 |
| 05/06/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/06/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/06/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 1.70 | 460.00 | $782.00 |
| 05/06/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00 | 1125.00 | $1,125.00 |
| 05/06/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets and related issues. | 1.70 | 895.00 | $1,521.50 |
| 05/06/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/06/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/06/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.20 | 1025.00 | $1,230.00 |
| 05/06/2022 | KBD | CRF | Review correspondence relating to discovery status. | 0.30 | 1295.00 | $388.50 |
| 05/06/2022 | KBD | CRF | Review and comment on draft 2004 motion regarding outstanding discovery papers. | 0.50 | 1295.00 | $647.50 |
| 05/06/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day regarding 2004 motion regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/06/2022 | KBD | CRF | Analyze chart regarding discovery status from Jones Day. | 0.30 | 1295.00 | $388.50 |
| 05/06/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 6.00 | 725.00 | $4,350.00 |
| 05/06/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investments/CDs/bank accounts. | 1.60 | 675.00 | $1,080.00 |
| 05/07/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.20 | 1125.00 | $225.00 |
| 05/07/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.20 | 675.00 | $810.00 |
| 05/08/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/08/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00 | 1125.00 | $1,125.00 |
| 05/08/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes. | 0.60 | 1045.00 | $627.00 |
| 05/08/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investments/CDs/payments/fees/banking relationships. | 1.90 | 675.00 | $1,282.50 |
| 05/09/2022 | PJJ | CRF | Prepare Declaration in support of 2004 motion. | 0.20 | 495.00 | $99.00 |
| 05/09/2022 | KLL | CRF | Review, revise and finalize to file 2004 Motion regarding outstanding discovery and declaration in support. | 1.70 | 495.00 | $841.50 |
| 05/09/2022 | KLL | CRF | Review correspondence on 2004 Motion regarding outstanding discovery filing. | 0.30 | 495.00 | $148.50 |
| 05/09/2022 | KLL | CRF | Review documents produced by Debtors and upload same to Everlaw. | 1.30 | 495.00 | $643.50 |
| 05/09/2022 | KHB | CRF | Emails with J. Stang re Unitas analysis. | 0.20 | 1395.00 | $279.00 |
| 05/09/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/09/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/09/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 1.20 | 460.00 | $552.00 |
| 05/09/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/09/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.80 | 1125.00 | $900.00 |
| 05/09/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets. | 1.50 | 895.00 | $1,342.50 |
| 05/09/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     14
Diocese of Rockville Ctr. OCC                                           Invoice 130244
18491    -00002                                                        May 31, 2022

|            |     |     |                                                                                                        | Hours | Rate    | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 05/09/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC.                                                    | 2.00  | 1025.00 | $2,050.00  |
| 05/09/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and agenda.                                | 2.00  | 1045.00 | $2,090.00  |
| 05/09/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and agenda.                                | 0.40  | 1045.00 | $418.00    |
| 05/09/2022 | KBD | CRF | Review correspondence regarding 2004 request.                                                                    | 0.10  | 1295.00 | $129.50    |
| 05/09/2022 | KBD | CRF | Telephone call with PSZJ and BRG teams regarding outstanding request.                                             | 0.80  | 1295.00 | $1,036.00  |
| 05/09/2022 | KBD | CRF | Telephone call with Jones Day, BRG, A&M and PSZJ teams regarding outstanding requests.                            | 0.40  | 1295.00 | $518.00    |
| 05/09/2022 | KBD | CRF | Follow-up call regarding discovery with R. Strong and B. Michael.                                                 | 0.30  | 1295.00 | $388.50    |
| 05/10/2022 | KLL | CRF | Review of documents produced by Debtors.                                                                         | 0.40  | 495.00  | $198.00    |
| 05/10/2022 | KLL | CRF | Prepare and file certificate of service re 2004 Motion regarding outstanding discovery.                           | 0.50  | 495.00  | $247.50    |
| 05/10/2022 | KLL | CRF | Review NY Secretary of State for registered agent and serve 2004 Motion regarding outstanding discovery on parties of interest. | 0.40  | 495.00  | $198.00    |
| 05/10/2022 | KLL | CRF | Review and code minutes.                                                                                         | 1.60  | 495.00  | $792.00    |
| 05/10/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials.                                     | 2.00  | 460.00  | $920.00    |
| 05/10/2022 | MAM | CRF | Continue with review and coding documents in Everlaw regarding minutes and meeting materials.                     | 1.60  | 460.00  | $736.00    |
| 05/10/2022 | BEL | CRF | Telephone conference with B. Michael regarding review of Diocese's produced documents regarding Unitas formation. | 0.20  | 1045.00 | $209.00    |
| 05/10/2022 | BEL | CRF | Review instructions for review of Diocese produced documents regarding Unitas formation.                          | 0.30  | 1045.00 | $313.50    |
| 05/10/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation.                     | 1.20  | 1125.00 | $1,350.00  |
| 05/10/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0); review Debtor's documents regarding parish transactions (1.2) | 3.20  | 895.00  | $2,864.00  |
| 05/10/2022 | EAW | CRF | Review email from T. Newmark regarding review of Diocese's document production.                                   | 0.10  | 1025.00 | $102.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    15

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.60 | 1025.00 | $615.00 |
| 05/10/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/10/2022 | GSG | CRF | Review emails re document production status. | 0.10 | 1045.00 | $104.50 |
| 05/10/2022 | GSG | CRF | Further research re privilege issues. | 1.90 | 1045.00 | $1,985.50 |
| 05/10/2022 | GSG | CRF | Review privilege log re details, dates, and data. | 0.80 | 1045.00 | $836.00 |
| 05/10/2022 | GSG | CRF | Draft meet and confer letter to J. Del Medico re privilege log. | 2.00 | 1045.00 | $2,090.00 |
| 05/10/2022 | GSG | CRF | Draft meet and confer letter to J. Del Medico re privilege log. | 0.30 | 1045.00 | $313.50 |
| 05/10/2022 | GSG | CRF | Review and tag document produced by the Diocese re meeting minutes. | 1.30 | 1045.00 | $1,358.50 |
| 05/10/2022 | KBD | CRF | Follow-up regarding outstanding discovery issues with J. Stang. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | BMM | CRF | Review documents and document production chart. | 1.10 | 725.00 | $797.50 |
| 05/10/2022 | BMM | CRF | Call with BRG regarding ongoing asset investigation. | 0.80 | 725.00 | $580.00 |
| 05/10/2022 | BMM | CRF | Call with B. Levine regarding document review project. | 0.30 | 725.00 | $217.50 |
| 05/10/2022 | BMM | CRF | Call with Diocese regarding ongoing document production. | 0.40 | 725.00 | $290.00 |
| 05/10/2022 | BMM | CRF | Call with K. Dine and R. Strong regarding document production. | 0.30 | 725.00 | $217.50 |
| 05/10/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 0.90 | 725.00 | $652.50 |
| 05/10/2022 | ECO | CRF | Review Diocese's produced documents regarding Diocese projects/investment accounts. | 1.20 | 675.00 | $810.00 |
| 05/11/2022 | BEL | CRF | Review Dioceses' documents production regarding Unitas formation. | 1.70 | 1045.00 | $1,776.50 |
| 05/11/2022 | BEL | CRF | Review Dioceses' documents production regarding Unitas formation. | 2.00 | 1045.00 | $2,090.00 |
| 05/11/2022 | BEL | CRF | Review Dioceses' documents production regarding Unitas formation. | 1.90 | 1045.00 | $1,985.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    16
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | MPK | CRF | Review Debtor's production regarding parish transactions (2.0); emails with V. Newmark regarding document analysis (0.3); review Debtor's production regarding parish transactions (2.0); review Debtor's production regarding parish transactions (0.7). | 5.00 | 895.00 | $4,475.00 |
| 05/11/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/11/2022 | EAW | CRF | Review emails from PSZJ team regarding review of Diocese's document productions. | 0.10 | 1025.00 | $102.50 |
| 05/11/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/11/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.50 | 1025.00 | $1,537.50 |
| 05/11/2022 | GSG | CRF | Review and tag document produced by Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset transfers. | 0.50 | 1045.00 | $522.50 |
| 05/11/2022 | KBD | CRF | Follow-up regarding outstanding discovery issues with Jim Stang. | 0.10 | 1295.00 | $129.50 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.00 | 725.00 | $725.00 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 0.40 | 725.00 | $290.00 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.20 | 725.00 | $870.00 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.40 | 725.00 | $1,015.00 |
| 05/12/2022 | JIS | CRF | Review statues related to nonprofit priority dissolution. | 0.40 | 1525.00 | $610.00 |
| 05/12/2022 | JIS | CRF | Initial review of memo regarding FCC licenses. | 0.40 | 1525.00 | $610.00 |
| 05/12/2022 | JIS | CRF | Final review of Unitas memo. | 0.30 | 1525.00 | $457.50 |
| 05/12/2022 | KHB | CRF | Confer with J. Stang re memo on claims against Unitas assets (.1); work on memo re claims against Unitas assets (.2); review and respond to emails | 2.00 | 1395.00 | $2,790.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    17

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from B. Michael re pension analysis (.3); review memo re analysis of FCC license and CFN issues (.6); review documents relating to pension analysis (.4); emails with B. Michael and J. Stang re privilege issues (.2); confer with J. Stang and B. Michael re privilege issues (.2). | | | |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.60 | 1045.00 | $1,672.00 |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.80 | 1045.00 | $1,881.00 |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 2.00 | 1045.00 | $2,090.00 |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.10 | 1045.00 | $1,149.50 |
| 05/12/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/12/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.10 | 1125.00 | $112.50 |
| 05/12/2022 | MPK | CRF | Review Debtor's production regarding parish transactions (2.0); emails with V. Newmark regarding analysis of Debtor's production (0.2); review Debtor's production regarding parish transactions (1.3) | 3.50 | 895.00 | $3,132.50 |
| 05/12/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.30 | 1025.00 | $1,332.50 |
| 05/12/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/12/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.00 | 1025.00 | $1,025.00 |
| 05/12/2022 | GSG | CRF | Review and tag documents produced by the Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/12/2022 | GSG | CRF | Review and tag documents produced by the Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/12/2022 | GSG | CRF | Review and tag documents produced by the Diocese re meeting minutes and asset transfers. | 0.30 | 1045.00 | $313.50 |
| 05/12/2022 | GSG | CRF | Revise and finalize letter to J. Del Medico re privilege log. | 0.70 | 1045.00 | $731.50 |
| 05/12/2022 | KBD | CRF | Review correspondence among PSZJ and BRG teams regarding financial discovery. | 0.20 | 1295.00 | $259.00 |
| 05/12/2022 | KBD | CRF | Review draft memoranda regarding valuation issues. | 1.20 | 1295.00 | $1,554.00 |
| 05/12/2022 | KBD | CRF | Review draft letter to Jones Day regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                  Page:    18
Diocese of Rockville Ctr. OCC                      Invoice 130244
18491    -00002                               May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery. | | | |
| 05/12/2022 | KBD | CRF | Review correspondence from Jones Day regarding 2004 motion regarding outstanding discovery. | 0.10 | 1295.00 | $129.50 |
| 05/12/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 0.90 | 725.00 | $652.50 |
| 05/12/2022 | BMM | CRF | Draft memo regarding FCC licenses. | 1.70 | 725.00 | $1,232.50 |
| 05/12/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 5.80 | 725.00 | $4,205.00 |
| 05/12/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 1.20 | 725.00 | $870.00 |
| 05/12/2022 | ECO | CRF | Review Diocese's produced documents regarding Diocese projects/invoices/appointment of lay trustees. | 1.10 | 675.00 | $742.50 |
| 05/12/2022 | JIS | CRF | Call with K. Brown and B. Michael regarding pension issues. | 0.20 | 1525.00 | $305.00 |
| 05/13/2022 | KLL | CRF | Telephone call with S. Carlin with KPMG regarding service of 2004 motion. | 0.20 | 495.00 | $99.00 |
| 05/13/2022 | ECO | CRF | Review Diocese's produced documents regarding Diocese activities and invoices. | 1.20 | 675.00 | $810.00 |
| 05/13/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 2.00 | 1045.00 | $2,090.00 |
| 05/13/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.60 | 1045.00 | $1,672.00 |
| 05/13/2022 | MPK | CRF | Review Debtor's production regarding parish transactions. | 0.90 | 895.00 | $805.50 |
| 05/13/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/13/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/13/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.40 | 1025.00 | $1,435.00 |
| 05/13/2022 | GSG | CRF | Confer with V. Newmark re document review re Unitas. | 0.20 | 1045.00 | $209.00 |
| 05/13/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/14/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.60 | 1045.00 | $1,672.00 |
| 05/14/2022 | VAN | CRF | Review documents regarding review of Diocese's | 2.00 | 1125.00 | $2,250.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   19

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | produced documents regarding Unitas formation. | | | |
| 05/14/2022 | MPK | CRF | Review Debtor's production regarding pension matters. | 1.40 | 895.00 | $1,253.00 |
| 05/14/2022 | KBD | CRF | Review letter from Jones Day regarding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/15/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.10 | 1125.00 | $1,237.50 |
| 05/15/2022 | GSG | CRF | Review/respond to emails re scheduling and further diligence. | 0.10 | 1045.00 | $104.50 |
| 05/15/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.10 | 725.00 | $797.50 |
| 05/16/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); review Debtor's production regarding Unitas assets (2.0); review Debtor's production regarding financial statements and records (1.7). | 5.70 | 895.00 | $5,101.50 |
| 05/16/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/16/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/16/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.20 | 1025.00 | $205.00 |
| 05/16/2022 | EAW | CRF | Review emails from PSZJ team regarding review of Diocese's document production. | 0.10 | 1025.00 | $102.50 |
| 05/16/2022 | GSG | CRF | Email review PSZJ team re identification of relevant issues. | 0.30 | 1045.00 | $313.50 |
| 05/16/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 1.70 | 1045.00 | $1,776.50 |
| 05/16/2022 | KBD | CRF | Call with Jones Day regarding 2004 Motion regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 05/16/2022 | KBD | CRF | Call with B. Michael regarding outstanding discovery issues. | 1.20 | 1295.00 | $1,554.00 |
| 05/16/2022 | KBD | CRF | Follow up with B. Michael regarding issues relating to 2004 relating motion regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 05/16/2022 | BMM | CRF | Review missing Diocesan meeting minutes. | 1.90 | 725.00 | $1,377.50 |
| 05/16/2022 | BMM | CRF | Call with K. Dine regarding discovery strategy. | 1.20 | 725.00 | $870.00 |
| 05/16/2022 | BMM | CRF | Call with Debtor's counsel regarding auditor motion | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    20

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding outstanding discovery. | | | |
| 05/16/2022 | BMM | CRF | Call with K. Dine regarding auditor 2004 motion regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 05/16/2022 | BMM | CRF | Review missing Diocesan meeting minutes. | 1.90 | 725.00 | $1,377.50 |
| 05/16/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.30 | 725.00 | $942.50 |
| 05/17/2022 | KHB | CRF | Work on CFN memo (1.5); PSZJ team call re analysis of estate assets available for settlement contribution (1.1). | 2.60 | 1395.00 | $3,627.00 |
| 05/17/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/17/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); email to G. Greenwood and B. Michael regarding document review and analysis (0.4); review Debtor's production regarding Unitas assets (0.8). | 3.20 | 895.00 | $2,864.00 |
| 05/17/2022 | GSG | CRF | Call with B. Michael re Diocese productions, pending discovery dispute, assets, and further document review. | 0.50 | 1045.00 | $522.50 |
| 05/17/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/17/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/17/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 0.40 | 1045.00 | $418.00 |
| 05/17/2022 | KBD | CRF | Call with PSZJ and BRG teams regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 05/17/2022 | KBD | CRF | Call (partial) with BRG and PSZJ teams regarding valuation matters. | 0.90 | 1295.00 | $1,165.50 |
| 05/17/2022 | KBD | CRF | Review correspondence among PSZJ and Jones Day teams regarding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/17/2022 | KBD | CRF | Review proposed Debtor agreement regarding bequest. | 0.20 | 1295.00 | $259.00 |
| 05/17/2022 | BMM | CRF | Analyze missing affiliate minutes. | 0.50 | 725.00 | $362.50 |
| 05/17/2022 | BMM | CRF | Meeting with BRG and K. Dine regarding asset investigation. | 0.30 | 725.00 | $217.50 |
| 05/17/2022 | BMM | CRF | Review documents produced by the Diocese | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    21
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding meeting minutes and policies. | | | |
| 05/17/2022 | BMM | CRF | Call with G. Greenwood regarding document review and other case issues. | 0.70 | 725.00 | $507.50 |
| 05/17/2022 | BMM | CRF | Gather sets of minutes for expert and PSZJ team review (.3); communcate with PSZJ team and experts regarding same (.2). | 0.50 | 725.00 | $362.50 |
| 05/17/2022 | BMM | CRF | Meeting with BRG and PSZJ team regarding asset analysis. | 1.10 | 725.00 | $797.50 |
| 05/17/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 3.00 | 725.00 | $2,175.00 |
| 05/17/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.40 | 725.00 | $1,015.00 |
| 05/17/2022 | KHB | CRF | Email from J. Spencer re pension fund. | 0.20 | 1395.00 | $279.00 |
| 05/18/2022 | KHB | CRF | Work on CFN memo and email to B. Michael and J. Stang re CFN memo (1.5); call with BRG and PSZJ teams re DOE assets and estate claims to recover fraudulent transfers (.7); emails from B. Michael and J. Spencer re pension funds issues (.2); review auth re intersection of RFRA and best interest test (.5). | 2.90 | 1395.00 | $4,045.50 |
| 05/18/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.20 | 1125.00 | $1,350.00 |
| 05/18/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); email to B. Michael and G. Greenwood regarding document analysis (0.1); review Debtor's production regarding Unitas assets (0.5). | 2.60 | 895.00 | $2,327.00 |
| 05/18/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/18/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 1.80 | 1045.00 | $1,881.00 |
| 05/18/2022 | KBD | CRF | Call with PSZJ team and financial experts regarding investigation of valuation assets. | 0.60 | 1295.00 | $777.00 |
| 05/18/2022 | KBD | CRF | Review correspondence from A. Butler regarding bequest. | 0.10 | 1295.00 | $129.50 |
| 05/18/2022 | KBD | CRF | Review revised chart regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/18/2022 | KBD | CRF | Telephone conference with B. Michael regarding outstanding discovery matters. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   22
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2022 | BMM | CRF | Meeting with Rock Creek, BRG and PSZJ team regarding pension analysis. | 0.60 | 725.00 | $435.00 |
| 05/18/2022 | BMM | CRF | Identify documents for Rock Creek's review. | 0.50 | 725.00 | $362.50 |
| 05/18/2022 | BMM | CRF | Review and comment on document production chart. | 0.70 | 725.00 | $507.50 |
| 05/18/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.00 | 725.00 | $725.00 |
| 05/18/2022 | ECO | CRF | Review Diocese's produced documents regarding parish matters/construction projects/budget issues. | 1.80 | 675.00 | $1,215.00 |
| 05/18/2022 | ECO | CRF | Review Diocese's produced documents regarding budgets, construction matters, invoices and communications with parishes. | 1.60 | 675.00 | $1,080.00 |
| 05/18/2022 | JIS | CRF | Call with Rock Creek re pension issues and evaluation of liability estimates. | 0.50 | 1525.00 | $762.50 |
| 05/19/2022 | KLL | CRF | Review production from Debtors 5-17-22. | 1.20 | 495.00 | $594.00 |
| 05/19/2022 | KHB | CRF | Emails from B. Michael and J. Stang re pension issues (.3); emails from K. Dine and M. Bunin re CCF discovery (.2). | 0.50 | 1395.00 | $697.50 |
| 05/19/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2); call with Everlaw regarding problems with preset codes (.2). | 2.20 | 895.00 | $1,969.00 |
| 05/19/2022 | KBD | CRF | Review status of discovery in advance of call with Jones Day. | 0.30 | 1295.00 | $388.50 |
| 05/19/2022 | KBD | CRF | Telephone call with Jones Day, A&M, BRG and PSZJ teams regarding discovery. | 0.50 | 1295.00 | $647.50 |
| 05/19/2022 | KBD | CRF | Review draft memoranda regarding asset valuation matters. | 1.00 | 1295.00 | $1,295.00 |
| 05/19/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.40 | 725.00 | $1,015.00 |
| 05/19/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.30 | 725.00 | $942.50 |
| 05/19/2022 | BMM | CRF | Call with Diocese regarding ongoing document production. | 0.50 | 725.00 | $362.50 |
| 05/19/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.10 | 725.00 | $797.50 |
| 05/19/2022 | ECO | CRF | Review Diocese's produced documents regarding parish matters and church projects. | 1.70 | 675.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    23

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2022 | ECO | CRF | Review Diocese's produced documents regarding parish construction projects/budgets and invoices. | 1.20 | 675.00 | $810.00 |
| 05/20/2022 | KLL | CRF | Review for uploading Debtor's documents produced 5-19-22. | 2.10 | 495.00 | $1,039.50 |
| 05/20/2022 | MPK | CRF | Review documents produced by the Debtor regarding Unitas assets (1.6). | 1.60 | 895.00 | $1,432.00 |
| 05/20/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.90 | 1025.00 | $1,947.50 |
| 05/20/2022 | BMM | CRF | Review Telecare meeting minutes. | 0.70 | 725.00 | $507.50 |
| 05/20/2022 | ECO | CRF | Review Diocese's produced documents regarding parish/church projects, accounts and budgets. | 1.90 | 675.00 | $1,282.50 |
| 05/20/2022 | ECO | CRF | Review Diocese's produced documents regarding parish matters/budgets/construction. | 1.50 | 675.00 | $1,012.50 |
| 05/21/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00 | 1125.00 | $1,125.00 |
| 05/21/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0) | 2.00 | 895.00 | $1,790.00 |
| 05/21/2022 | BMM | CRF | Revise memo regarding FCC licenses. | 1.10 | 725.00 | $797.50 |
| 05/22/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (.8) | 0.80 | 895.00 | $716.00 |
| 05/23/2022 | KHB | CRF | Emails with B. Michael re CFN memo to Committee. | 0.20 | 1395.00 | $279.00 |
| 05/23/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets. | 2.00 | 895.00 | $1,790.00 |
| 05/23/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.60 | 1025.00 | $1,640.00 |
| 05/23/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 0.30 | 1045.00 | $313.50 |
| 05/23/2022 | BMM | CRF | Call with R. Strong regarding document production. | 0.50 | 725.00 | $362.50 |
| 05/23/2022 | ECO | CRF | Review Diocese's produced documents regarding trustees/construction projects and invoices. | 1.60 | 675.00 | $1,080.00 |
| 05/24/2022 | KHB | CRF | Work on CFN memo. | 1.10 | 1395.00 | $1,534.50 |
| 05/24/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 0.70 | 1045.00 | $731.50 |
| 05/24/2022 | KBD | CRF | Review update of tracking chart regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery. | | | |
| 05/24/2022 | BMM | CRF | Revise memo regarding FCC licenses. | 0.50 | 725.00 | $362.50 |
| 05/24/2022 | JIS | CRF | Review/revise memo regarding licenses. | 0.40 | 1525.00 | $610.00 |
| 05/25/2022 | KLL | CRF | Review Debtors production dated 5-24-22. | 1.20 | 495.00 | $594.00 |
| 05/25/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/25/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/25/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 0.80 | 1045.00 | $836.00 |
| 05/25/2022 | KBD | CRF | Telephone call (for part) regarding outstanding discovery among BRG and PSZJ teams. | 0.50 | 1295.00 | $647.50 |
| 05/25/2022 | KBD | CRF | Review correspondence among BRG and PSZJ teams regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/25/2022 | KBD | CRF | Analyze valuation issues relating to mediation with B. Michael (for part). | 1.80 | 1295.00 | $2,331.00 |
| 05/25/2022 | BMM | CRF | Call with BRG and K. Dine (in part) regarding document production chart. | 0.90 | 725.00 | $652.50 |
| 05/25/2022 | ECO | CRF | Review Diocese's produced documents regarding trustees/construction projects and invoices. | 1.80 | 675.00 | $1,215.00 |
| 05/25/2022 | ECO | CRF | Review Diocese's produced documents regarding construction projects, invoices, and other parish matters. | 1.60 | 675.00 | $1,080.00 |
| 05/25/2022 | ECO | CRF | Review Diocese's produced documents regarding parish records/construction and architectural projects with related invoices. | 1.90 | 675.00 | $1,282.50 |
| 05/25/2022 | GSG | CRF | Review Unitas transcript re ownership allegations. | 1.10 | 1045.00 | $1,149.50 |
| 05/25/2022 | JIS | CRF | Call J. Spencer regarding review of pension records. | 0.10 | 1525.00 | $152.50 |
| 05/26/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); emails to G. Greenwood and B. Michael regarding financial statements (0.2); review Debtor's production regarding Unitas assets (1.6) | 3.80 | 895.00 | $3,401.00 |
| 05/26/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/26/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 1.20 | 1045.00 | $1,254.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    25
Diocese of Rockville Ctr. OCC                        Invoice 130244
18491    -00002                                      May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2022 | KBD | CRF | Analyze issues relating to outstanding discovery. | 0.80 | 1295.00 | $1,036.00 |
| 05/26/2022 | KBD | CRF | Telephone call with Jones Day, A&M, BRG and PSZJ teams regarding discovery outstanding. | 0.40 | 1295.00 | $518.00 |
| 05/26/2022 | KBD | CRF | Follow-up call with B. Michael regarding outstanding matters. | 0.40 | 1295.00 | $518.00 |
| 05/26/2022 | ECO | CRF | Review Diocese's produced documents regarding trustees/construction projects and invoices. | 1.70 | 675.00 | $1,147.50 |
| 05/26/2022 | ECO | CRF | Review Diocese's produced documents regarding parish records and construction projects. | 1.80 | 675.00 | $1,215.00 |
| 05/26/2022 | ECO | CRF | Review Diocese's produced documents regarding trustees/invoices/construction. | 1.40 | 675.00 | $945.00 |
| 05/26/2022 | KBD | CRF | Telephone call with B. Michael regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/26/2022 | IAWN | CRF | Exchange emails with B. Michael and BRG regarding Ecclesia reinsurance. | 0.20 | 1295.00 | $259.00 |
| 05/27/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/27/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/27/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/27/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment statements. | 1.90 | 675.00 | $1,282.50 |
| 05/27/2022 | KBD | CRF | Review correspondence regarding discovery among PSZJ and Jones Day. | 0.40 | 1295.00 | $518.00 |
| 05/27/2022 | KBD | CRF | Review correspondence regarding valuation issues and next steps. | 0.20 | 1295.00 | $259.00 |
| 05/27/2022 | ECO | CRF | Review Diocese's produced documents regarding construction architect projects and invoices/parish records. | 1.20 | 675.00 | $810.00 |
| 05/28/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets. | 2.00 | 895.00 | $1,790.00 |
| 05/28/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.30 | 1025.00 | $1,332.50 |
| 05/28/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    26
Diocese of Rockville Ctr. OCC                                         Invoice 130244
18491    -00002                                                      May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.10 | 1025.00 | $1,127.50 |
| 05/28/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment statements and transactions. | 1.70 | 675.00 | $1,147.50 |
| 05/28/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas and parish transactions. | 1.90 | 675.00 | $1,282.50 |
| 05/29/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0); Review Debtor's documents regarding Unitas assets (0.4). | 2.40 | 895.00 | $2,148.00 |
| 05/29/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/29/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.10 | 1025.00 | $1,127.50 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.20 | 1025.00 | $205.00 |
| 05/30/2022 | KBD | CRF | Review produced documents for asset investigation. | 2.00 | 1295.00 | $2,590.00 |
| 05/31/2022 | KLL | CRF | Review updated metadata provided by Debtors and correspond with Everlaw on same. | 0.40 | 495.00 | $198.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.50 | 1025.00 | $1,537.50 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.50 | 1025.00 | $512.50 |
| 05/31/2022 | GSG | CRF | Review Unitas documents re 2004 transfer. | 0.50 | 1045.00 | $522.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day teams regarding discovery matters. | 0.50 | 1295.00 | $647.50 |
| 05/31/2022 | KBD | CRF | Review of information regarding real estate holdings. | 0.40 | 1295.00 | $518.00 |
| 05/31/2022 | KBD | CRF | Telephone call with BRG and advisors regarding valuation issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/31/2022 | KBD | CRF | Review produced documents for asset investigation. | 1.80 | 1295.00 | $2,331.00 |
| 05/31/2022 | BMM | CRF | Analyze status of document production. | 1.00 | 725.00 | $725.00 |
| | | | | **475.50** | | **$430,836.00** |

### CmteDisc Reqs - Parishes

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2022 | IAWN | CRP | Telephone conference with J. Stang regarding tax position regarding parishes. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | CRP | Review revenue rulings from J. Stang regarding parishes. | 1.30 | 1295.00 | $1,683.50 |
| | | | | **1.40** | | **$1,813.00** |

### Committee Discovery Requests

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | GSG | CVA | Research/review cases re AC privilege and burdens re privilege log. | 2.00 | 1045.00 | $2,090.00 |
| 05/03/2022 | GSG | CVA | Research/review cases re AC privilege and burdens re privilege log. | 0.90 | 1045.00 | $940.50 |
| 05/04/2022 | GSG | CVA | Prepare summary of privilege issues and conclusions based on applicable case law. | 2.80 | 1045.00 | $2,926.00 |
| 05/05/2022 | KHB | CVA | Emails with G. Greenfield re privilege issues. | 0.30 | 1395.00 | $418.50 |
| 05/05/2022 | KBD | CVA | Analyze issues relating to discovery/privilege. | 0.60 | 1295.00 | $777.00 |
| 05/05/2022 | GSG | CVA | Research cases re AC privilege and transfer upon derivative standing. | 2.00 | 1045.00 | $2,090.00 |
| 05/05/2022 | GSG | CVA | Review cases re AC privilege and transfer upon derivative standing. | 1.10 | 1045.00 | $1,149.50 |
| 05/09/2022 | GSG | CVA | Review issues re Placa positions and timing re AC privilege. | 1.20 | 1045.00 | $1,254.00 |
| 05/09/2022 | GSG | CVA | Review additional case law re privilege log adequacy and factual determination re AC privilege. | 0.70 | 1045.00 | $731.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     28
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    -00002                                                      May 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2022 | GSG | CVA | Begin draft of letter to J. Del Medico re AC privilege dispute. | 1.90 | 1045.00 | $1,985.50 |
| 05/10/2022 | JIS | CVA | Review draft of Placa letter on privilege issue. | 0.20 | 1525.00 | $305.00 |
| 05/10/2022 | KHB | CVA | Confer with J. Stang re privilege issues relating to Placa (.2); review emails from G. Greenwood re same (.2). | 0.40 | 1395.00 | $558.00 |
| 05/11/2022 | KHB | CVA | Work on letter to Jones Day re privilege issues concerning Placa and analyze authorities re privilege issues (1.6); emails to T. Cairns re privilege issues (.2). | 1.80 | 1395.00 | $2,511.00 |
| 05/12/2022 | KHB | CVA | Emails with J. Stang and G. Greenwood re letter to Jones Day re withholding of communications with Placa (.3); work on letter to Jones Day re withholding of communications Placa and analyze authorities re same (1.4). | 1.70 | 1395.00 | $2,371.50 |
| 05/13/2022 | KBD | CVA | Review information relating to CVA discovery issues. | 0.20 | 1295.00 | $259.00 |
| 05/13/2022 | BMM | CVA | Prepare CVA merits chart for state court counsel. | 2.30 | 725.00 | $1,667.50 |
| 05/13/2022 | JIS | CVA | Call J. Amala regarding CVA discovery. | 0.20 | 1525.00 | $305.00 |
| 05/14/2022 | GSG | CVA | Pull cases cited by Diocese re AC privilege and privilege log details. | 0.90 | 1045.00 | $940.50 |
| 05/14/2022 | GSG | CVA | Review J. Del Medico letter re AC privilege and pull non-privileged documents cited by Diocese re Placa. | 0.70 | 1045.00 | $731.50 |
| 05/16/2022 | KHB | CVA | Review correspondence from J. Del Medico re Placa privilege issues and cited authorities (1.3); consider next steps and emails to J. Stang and G. Greenwood re next steps (.6); emails from G. Greenwood re next steps (.2). | 2.10 | 1395.00 | $2,929.50 |
| 05/16/2022 | GSG | CVA | Review privilege log and documents re attorney-client privilege issues. | 1.90 | 1045.00 | $1,985.50 |
| 05/16/2022 | GSG | CVA | Draft letter response to J. Del Medico re privilege issues. | 1.40 | 1045.00 | $1,463.00 |
| 05/16/2022 | GSG | CVA | Revise letter re privilege log and disputed issues. | 0.70 | 1045.00 | $731.50 |
| 05/16/2022 | GSG | CVA | Review and respond to email from K. Brown re identification of Placa documents and privilege issues. | 1.20 | 1045.00 | $1,254.00 |
| 05/16/2022 | KBD | CVA | Analyze issues relating to privilege claim. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2022 | GSG | CVA | Revise and circulate J. Del Medico letter re Placa documents. | 0.60 | 1045.00 | $627.00 |
| 05/19/2022 | KHB | CVA | Work on response to J. Del Medico letter re Placa privilege issues (.7); emails to G. Greenwood, J. Stang, B. Michael re response to J. Del Medico letter (.3). | 1.00 | 1395.00 | $1,395.00 |
| 05/27/2022 | GSG | CVA | Revise and forward response letter to Del Medico re privilege issues. | 0.50 | 1045.00 | $522.50 |
| 05/27/2022 | GSG | CVA | Review documents produced by the Diocese re internal investigations. | 1.30 | 1045.00 | $1,358.50 |
| 05/27/2022 | GSG | CVA | Revise letter to Del Medico re undated entries on privilege log (.3) and confer with K. Brown and M. Renck re enclosure (.1). | 0.40 | 1045.00 | $418.00 |
| 05/27/2022 | KHB | CVA | Work on letter to Debtor's counsel re Placa privilege issues (.2); emails to G. Greenwood re Placa privilege issues; confer with G. Greenwood re Placa privilege issues (.1). | 0.30 | 1395.00 | $418.50 |
| 05/27/2022 | GSG | CVA | Review privilege log and respond re Placa entries and detail. | 0.50 | 1045.00 | $522.50 |
| 05/31/2022 | GSG | CVA | Emails re privilege log issues and letter to J. Del Medico. | 0.30 | 1045.00 | $313.50 |
|  |  |  |  | 34.40 |  | $38,339.00 |

## IAC/Affiliate Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2022 | GSG | IAC | Review database re available documents and email B. Michael re discovery comments. | 1.70 | 1045.00 | $1,776.50 |
| 05/10/2022 | KBD | IAC | Review draft pleading relating to DOE. | 0.40 | 1295.00 | $518.00 |
| 05/10/2022 | BMM | IAC | Review documents produced by the foundation. | 0.50 | 725.00 | $362.50 |
| 05/11/2022 | GSG | IAC | Review database re high school transfers and additional facts. | 1.30 | 1045.00 | $1,358.50 |
| 05/11/2022 | GSG | IAC | Draft/revise complaint re high school transfers and circulate blackline. | 1.20 | 1045.00 | $1,254.00 |
| 05/11/2022 | KBD | IAC | Review draft pleading relating to DOE. | 0.40 | 1295.00 | $518.00 |
| 05/12/2022 | KHB | IAC | Emails with R. Strong and B. Michael re complaint against DOE. | 0.20 | 1395.00 | $279.00 |
| 05/12/2022 | GSG | IAC | Review emails/memo re Telecare/CFN issues. | 0.50 | 1045.00 | $522.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    30
Invoice 130244
May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2022 | GSG | IAC | Review spreadsheet and email BRG re High School accounts. | 0.40 | 1045.00 | $418.00 |
| 05/18/2022 | GSG | IAC | Call with BRG re High School investment accounts. | 0.70 | 1045.00 | $731.50 |
| 05/18/2022 | GSG | IAC | Email K. Brown and others re High School complaint. | 0.10 | 1045.00 | $104.50 |
| 05/18/2022 | KBD | IAC | Call with PSZJ and BRG teams regarding transfers to High School. | 0.70 | 1295.00 | $906.50 |
| 05/18/2022 | BMM | IAC | Meeting with BRG and PSZJ teams regarding DOE transfer. | 0.70 | 725.00 | $507.50 |
| 05/23/2022 | KHB | IAC | Work on complaint against DOE to avoid fraudulent transfers. | 1.50 | 1395.00 | $2,092.50 |
| 05/23/2022 | GSG | IAC | Email B. Michael re High School complaint. | 0.10 | 1045.00 | $104.50 |
| 05/23/2022 | GSG | IAC | Review decision re denial of injunctive relief re parish litigation. | 0.30 | 1045.00 | $313.50 |
| 05/25/2022 | GSG | IAC | Draft/revise High School complaint re investment accounts and claims. | 2.40 | 1045.00 | $2,508.00 |
| 05/26/2022 | KHB | IAC | Work on DOE complaint. | 0.70 | 1395.00 | $976.50 |
| 05/26/2022 | KBD | IAC | Telephone call with M. Bunin regarding discovery from Foundation. | 0.20 | 1295.00 | $259.00 |
| 05/27/2022 | GSG | IAC | Review LBR re complaints and discovery limitations. | 0.40 | 1045.00 | $418.00 |
| 05/27/2022 | GSG | IAC | Review/revise complaints re jurisdictional statement. | 0.70 | 1045.00 | $731.50 |
| 05/27/2022 | KBD | IAC | Review revised draft complaint regarding IAC transfer. | 0.50 | 1295.00 | $647.50 |
| 05/31/2022 | GSG | IAC | Review DOE minutes re preparation for High School transfers. | 0.40 | 1045.00 | $418.00 |
| 05/31/2022 | KBD | IAC | Prepare confidentiality agreement for Foundation. | 0.50 | 1295.00 | $647.50 |
|  |  |  |  | **16.50** |  | **$18,373.50** |

### Insurance Litigation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/03/2022 | IAWN | IL | Review Terrel declaration regarding Arrowood. | 0.50 | 1295.00 | $647.50 |
| 05/09/2022 | JIS | IL | Call I. Nasatir regarding Arrowood issues. | 0.10 | 1525.00 | $152.50 |
| 05/09/2022 | IAWN | IL | Review Terrel declaration regarding Arrowood financial condition. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Diocese of Rockville Ctr. OCC                                       Invoice 130244
18491    -00002                                                     May 31, 2022

---

|            |      |    |                                                                       | Hours | Rate    | Amount     |
|------------|------|----|-----------------------------------------------------------------------|-------|---------|------------|
| 05/09/2022 | IAWN | IL | Exchange emails with PSZJ and Burns Bowen Bair teams regarding Arrowoood financial condition. | 0.20  | 1295.00 | $259.00    |
| 05/09/2022 | IAWN | IL | Review Scottish regarding decision.                                   | 0.80  | 1295.00 | $1,036.00  |
| 05/10/2022 | IAWN | IL | Exchange emails with L. Forrester regarding Terrel declarations.       | 0.10  | 1295.00 | $129.50    |
| 05/10/2022 | IAWN | IL | Review pleadings pursuant to Terrel Declaration.                      | 1.00  | 1295.00 | $1,295.00  |
| 05/10/2022 | IAWN | IL | Exchange emails with J. Bair regarding Arrowood.                      | 0.10  | 1295.00 | $129.50    |
| 05/10/2022 | IAWN | IL | Review diocese complaint against Arrowood.                            | 0.80  | 1295.00 | $1,036.00  |
| 05/11/2022 | IAWN | IL | Review J. Bair email regarding Brooklyn Arrowood litigation.          | 0.10  | 1295.00 | $129.50    |
| 05/11/2022 | IAWN | IL | Review article regarding Brooklyn Arrowood litigation.               | 0.10  | 1295.00 | $129.50    |
| 05/11/2022 | IAWN | IL | Review and analyze NYLB financials.                                  | 1.80  | 1295.00 | $2,331.00  |
| 05/12/2022 | IAWN | IL | Review NAIC receivers handbook regarding Guaranty Association.        | 1.00  | 1295.00 | $1,295.00  |
| 05/12/2022 | IAWN | IL | Review Nonna treatise regarding NYLB and Guaranty Associations.       | 1.00  | 1295.00 | $1,295.00  |
| 05/12/2022 | IAWN | IL | Review Law 360 article re Arrowood and Brooklyn.                     | 0.20  | 1295.00 | $259.00    |
| 05/12/2022 | IAWN | IL | Review J. Bair email regarding Arrowood and Brooklyn article.        | 0.10  | 1295.00 | $129.50    |
| 05/12/2022 | IAWN | IL | Review Pipe & Boiler proceedings regarding Arrowood and Terrell.     | 0.80  | 1295.00 | $1,036.00  |
| 05/13/2022 | IAWN | IL | Review Arrowood answer.                                              | 0.40  | 1295.00 | $518.00    |
| 05/13/2022 | IAWN | IL | Draft lengthy email regarding two guaranty fund issues.             | 0.30  | 1295.00 | $388.50    |
| 05/13/2022 | IAWN | IL | Review and forward to J. Bair the Receivership Insurance Task Force attachments regarding guaranty funds. | 1.10  | 1295.00 | $1,424.50  |
| 05/13/2022 | IAWN | IL | Review T. Burns email regarding telephone call with Berringer.       | 0.10  | 1295.00 | $129.50    |
| 05/13/2022 | IAWN | IL | Review IAC report and exhibits and Arrowood Center claim comparison. | 2.50  | 1295.00 | $3,237.50  |
| 05/13/2022 | IAWN | IL | Review Arrowood financial reports and documents.                    | 1.50  | 1295.00 | $1,942.50  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    32
Invoice 130244
May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2022 | IAWN | IL | Review Century decision on GA coverage. | 0.30 | 1295.00 | $388.50 |
| 05/13/2022 | IAWN | IL | Review Delaware NAIC triennial on Arrowood. | 1.00 | 1295.00 | $1,295.00 |
| 05/14/2022 | IAWN | IL | Review J. Bair email re guaranty fund issues. | 0.20 | 1295.00 | $259.00 |
| 05/16/2022 | IAWN | IL | Review emails between Reed Smith, T. Burns and J. Bair regarding meeting. | 0.10 | 1295.00 | $129.50 |
| 05/18/2022 | IAWN | IL | Review J. Bair memorandum regarding insurance. | 0.70 | 1295.00 | $906.50 |
| 05/19/2022 | IAWN | IL | Telephone conference with Reed Smith, T. Burns and J. Bair regarding GA coverage. | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2022 | IAWN | IL | Telephone conference with team regarding telephone call with Reed Smith regarding production of files. | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2022 | IAWN | IL | Review B. Michael agenda for telephone call. | 0.10 | 1295.00 | $129.50 |
| 05/19/2022 | IAWN | IL | Review Rapid American case. | 0.20 | 1295.00 | $259.00 |
| 05/19/2022 | IAWN | IL | Forward Rapid American case to J. Bair with email stating distinction. | 0.10 | 1295.00 | $129.50 |
| 05/23/2022 | IAWN | IL | Review J. Bair email regarding insurance. | 0.20 | 1295.00 | $259.00 |
| 05/23/2022 | IAWN | IL | Review J. Stang and J. Bair emails regarding aggregate policy treatment. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | IL | Telephone conference with J. Stang regarding coverage. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | IL | Review Yale law review article regarding releases. | 0.80 | 1295.00 | $1,036.00 |
| 05/27/2022 | IAWN | IL | Review policies in Porter declaration. | 2.80 | 1295.00 | $3,626.00 |
| 05/30/2022 | IAWN | IL | Review J. Bair email with law regarding guaranty association position regarding Century. | 0.10 | 1295.00 | $129.50 |
| 05/30/2022 | IAWN | IL | Review law email regarding Century and guaranty association. | 0.10 | 1295.00 | $129.50 |
| 05/31/2022 | IAWN | IL | Analyze law attachments to email regarding Century. | 1.00 | 1295.00 | $1,295.00 |
| 05/31/2022 | IAWN | IL | Exchange emails with J. Bair regarding law email. | 0.10 | 1295.00 | $129.50 |
| 05/31/2022 | IAWN | IL | Review NYLB annual report. | 1.00 | 1295.00 | $1,295.00 |
| 05/31/2022 | IAWN | IL | Forward  NYLB annual report to Reed Smith regarding Midland with email regarding relevant section. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    33
Invoice 130244
May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | IAWN | IL | Review Kremer email regarding Arrowood history. | 0.10 | 1295.00 | $129.50 |
| 05/31/2022 | IAWN | IL | Review attachment to NYLB annual report in entirety. | 0.80 | 1295.00 | $1,036.00 |
| 05/31/2022 | IAWN | IL | Email J. Bair regarding Kremer email. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **26.80** |  | **$34,729.00** |

## Mtgs/Conf w/Client

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | BMM | MCC | Communications with Committee regarding potential real estate expert. | 0.30 | 725.00 | $217.50 |
| 05/05/2022 | IAWN | MCC | (partial) Attend SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/06/2022 | IAWN | MCC | Telephone conference with SCC regarding status. | 0.30 | 1295.00 | $388.50 |
| 05/06/2022 | JIS | MCC | Call with state court counsel re case issues. | 0.30 | 1525.00 | $457.50 |
| 05/09/2022 | KBD | MCC | Review correspondence with Committee on outstanding issues. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | KBD | MCC | Prepare for meeting with Committee on outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 05/10/2022 | KBD | MCC | Meeting with Committee and SCC on outstanding issues. | 1.50 | 1295.00 | $1,942.50 |
| 05/10/2022 | KBD | MCC | Participate meeting of real estate subcommittee. | 0.60 | 1295.00 | $777.00 |
| 05/10/2022 | KBD | MCC | Follow-up from Committee meeting with B. Michael, I. Nasatir and J. Stang. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | JIS | MCC | Follow up call to PSZJ re Committee meeting. | 0.10 | 1525.00 | $152.50 |
| 05/10/2022 | JIS | MCC | Committee call regarding parish stay, mediation and discovery. | 1.50 | 1525.00 | $2,287.50 |
| 05/10/2022 | BMM | MCC | Communication with Committee regarding auditor motion and upcoming meeting. | 0.20 | 725.00 | $145.00 |
| 05/10/2022 | BMM | MCC | Communications with Committee regarding meeting minutes. | 0.30 | 725.00 | $217.50 |
| 05/10/2022 | BMM | MCC | Call with real estate subcommittee regarding potential expert. | 0.60 | 725.00 | $435.00 |
| 05/10/2022 | BMM | MCC | Participate in meeting with Committee regarding ongoing case issues. | 1.50 | 725.00 | $1,087.50 |
| 05/10/2022 | IAWN | MCC | Telephone conversation with TCC regarding mediation. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    34
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | IAWN | MCC | Telephone conference with TCC regarding mediation | 1.50 | 1295.00 | $1,942.50 |
| 05/11/2022 | IAWN | MCC | Telephone conference with PSZJ regarding call | 0.10 | 1295.00 | $129.50 |
| 05/13/2022 | JIS | MCC | (Partial) attend state court counsel call regarding CVA files and asset analysis. | 0.40 | 1525.00 | $610.00 |
| 05/13/2022 | KBD | MCC | Call with SCC, BBB and PSZJ team regarding outstanding matters. | 0.70 | 1295.00 | $906.50 |
| 05/13/2022 | BMM | MCC | Communication with SCC regarding upcoming meeting. | 0.50 | 725.00 | $362.50 |
| 05/13/2022 | BMM | MCC | Participate in meeting with state court counsel regarding ongoing case issues. | 0.70 | 725.00 | $507.50 |
| 05/13/2022 | IAWN | MCC | Telephone conference with SCC regarding status. | 0.70 | 1295.00 | $906.50 |
| 05/16/2022 | BMM | MCC | Meeting with SCC regarding case issues. | 0.50 | 725.00 | $362.50 |
| 05/16/2022 | IAWN | MCC | Telephone call with SCC regarding status. | 0.50 | 1295.00 | $647.50 |
| 05/19/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 05/19/2022 | BMM | MCC | Communications with Committee members and PSZJ team regarding upcoming meetings. | 0.70 | 725.00 | $507.50 |
| 05/19/2022 | BMM | MCC | Call with SCC regarding case issues. | 0.20 | 725.00 | $145.00 |
| 05/20/2022 | JIS | MCC | Call with state court counsel regarding asset analysis, grand jury document review, claims analysis. | 0.90 | 1525.00 | $1,372.50 |
| 05/20/2022 | BMM | MCC | Participate SCC meeting regarding ongoing case issues. | 0.90 | 725.00 | $652.50 |
| 05/20/2022 | IAWN | MCC | Telephone conference with SCC regrading status. | 0.90 | 1295.00 | $1,165.50 |
| 05/23/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 05/24/2022 | KBD | MCC | Meeting with SCC on outstanding issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2022 | BMM | MCC | Meeting with SCC regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 05/24/2022 | IAWN | MCC | Telephone conference with SCC ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2022 | JIS | MCC | Attend state court counsel meeting regarding case strategy. | 1.00 | 1525.00 | $1,525.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    35
Diocese of Rockville Ctr. OCC                                             Invoice 130244
18491    -00002                                                          May 31, 2022

|            |      |     |                                                                 | Hours | Rate | Amount |
|------------|------|-----|-----------------------------------------------------------------|-------|------|--------|
| 05/26/2022 | KBD  | MCC | Telephone call with B. Michael and R. Tollner regarding outstanding issues. | 0.50 | 1295.00 | $647.50 |
| 05/26/2022 | BMM  | MCC | Call with Executive Committee regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 05/26/2022 | IAWN | MCC | Telephone conference with TCC regarding status. | 0.50 | 1295.00 | $647.50 |
| 05/31/2022 | JIS  | MCC | (Partial) attend meeting regarding real estate valuation. | 0.50 | 1525.00 | $762.50 |
| 05/31/2022 | KBD  | MCC | Review correspondence to SCC regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |
|            |      |     |                                                                 | **25.60** |      | **$29,730.00** |

## Mediation

|            |      |    |                                                                 | Hours | Rate | Amount |
|------------|------|----|-----------------------------------------------------------------|-------|------|--------|
| 05/02/2022 | KBD  | ME | Review memorandum regarding mediation issues. | 0.40 | 1295.00 | $518.00 |
| 05/05/2022 | JIS  | ME | PSZJ meeting regarding case and mediation strategy. | 1.20 | 1525.00 | $1,830.00 |
| 05/05/2022 | KHB  | ME | Confer with PSZJ team re mediation and litigation strategy. | 1.20 | 1395.00 | $1,674.00 |
| 05/05/2022 | IDS  | ME | Attended meeting with PSZJ/BBB teams regarding mediation (PARTIAL). | 1.00 | 995.00 | $995.00 |
| 05/05/2022 | GSG  | ME | Conference call with PSZJ team re mediation strategy and status. | 1.20 | 1045.00 | $1,254.00 |
| 05/05/2022 | KBD  | ME | Telephone call with PSZJ and BBB teams regarding mediation strategy. | 1.20 | 1295.00 | $1,554.00 |
| 05/05/2022 | BMM  | ME | Call with PSZJ team regarding mediation strategy and other case issues. | 1.20 | 725.00 | $870.00 |
| 05/06/2022 | IAWN | ME | Review B. Michael's analysis regarding Kressel opinion. | 1.80 | 1295.00 | $2,331.00 |
| 05/06/2022 | KBD  | ME | Analyze mediation issues. | 1.50 | 1295.00 | $1,942.50 |
| 05/06/2022 | KBD  | ME | Work on mediation issues with B. Michael. | 0.40 | 1295.00 | $518.00 |
| 05/09/2022 | BMM  | ME | Call with K. Dine regarding mediation strategy and document production. | 0.40 | 725.00 | $290.00 |
| 05/10/2022 | IAWN | ME | Telephone conference with PSZJ regarding telephone call with TCC. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | KBD  | ME | Participate (partial) in call among PSZJ and BBB regarding mediation strategy and next steps. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2022 | KBD | ME | Strategize regarding mediation related issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2022 | IAWN | ME | Telephone conference with PSZJ team regarding strategy (partial). | 1.10 | 1295.00 | $1,424.50 |
| 05/11/2022 | IDS | ME | Attend Committee counsel strategy discussion (partial). | 0.80 | 995.00 | $796.00 |
| 05/11/2022 | KHB | ME | PSZJ team call re mediation and litigation strategy re assets of the estate. | 1.20 | 1395.00 | $1,674.00 |
| 05/11/2022 | GSG | ME | Conference call with PSZJ team re mediation strategy and other case issues. | 1.20 | 1045.00 | $1,254.00 |
| 05/11/2022 | KBD | ME | Participate (partial) in call among PSZJ and BBB teams regarding mediation strategy and next steps. | 1.00 | 1295.00 | $1,295.00 |
| 05/11/2022 | KBD | ME | Strategize regarding mediation related issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2022 | BMM | ME | Call with PSZJ team regarding mediation strategy and other case issues. | 1.20 | 725.00 | $870.00 |
| 05/13/2022 | KHB | ME | Analyze NY Non-profit religious corp. statutes re treatment of restricted assets in dissolution (1.3); emails to J. Stang re treatment of restricted assets in dissolution (.4); confer with J. Stang re treatment of restricted assets in dissolution (.3). | 2.00 | 1395.00 | $2,790.00 |
| 05/13/2022 | KBD | ME | Analyze information relating to insurance coverage. | 0.40 | 1295.00 | $518.00 |
| 05/14/2022 | KBD | ME | Analyze insurance related issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/17/2022 | KBD | ME | Analyze strategies relating to mediation with B. Michael (for part). | 1.30 | 1295.00 | $1,683.50 |
| 05/17/2022 | BMM | ME | Review mediation strategy (with K. Dine for part). | 0.90 | 725.00 | $652.50 |
| 05/18/2022 | KHB | ME | Email from J. Barr re insurance issues. | 0.30 | 1395.00 | $418.50 |
| 05/18/2022 | BMM | ME | Review documents relevant to mediation strategy. | 1.00 | 725.00 | $725.00 |
| 05/18/2022 | BMM | ME | Review documents relevant to mediation strategy. | 1.10 | 725.00 | $797.50 |
| 05/19/2022 | KHB | ME | Team call re mediation and litigation strategy. | 0.80 | 1395.00 | $1,116.00 |
| 05/19/2022 | GSG | ME | Conference call re mediation strategy and assets. | 0.80 | 1045.00 | $836.00 |
| 05/19/2022 | KBD | ME | Analyze insurance issues relating to mediation. | 0.70 | 1295.00 | $906.50 |
| 05/19/2022 | KBD | ME | Telephone call regarding strategy with PSZJ team. | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2022 | BMM | ME | Review documents relevant to mediation strategy. | 0.90 | 725.00 | $652.50 |
| 05/19/2022 | BMM | ME | Meeting with PSZJ team regarding mediation | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    37
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | strategy and other case issues. | | | |
| 05/19/2022 | BMM | ME | Review documents relevant to mediation strategy. | 0.30 | 725.00 | $217.50 |
| 05/20/2022 | BMM | ME | Review documents relevant to mediation strategy. | 2.30 | 725.00 | $1,667.50 |
| 05/22/2022 | BMM | ME | Review documents relevant to mediation strategy. | 3.00 | 725.00 | $2,175.00 |
| 05/23/2022 | KBD | ME | Analyze issues relating to mediation strategy. | 0.80 | 1295.00 | $1,036.00 |
| 05/23/2022 | BMM | ME | Review documents relevant to mediation strategy. | 0.90 | 725.00 | $652.50 |
| 05/23/2022 | IAWN | ME | Review K. Brown email regarding Diocese of Rochester decision impact. | 0.10 | 1295.00 | $129.50 |
| 05/24/2022 | IAWN | ME | Telephone conference with team regarding mediation strategy. | 0.30 | 1295.00 | $388.50 |
| 05/24/2022 | JIS | ME | Call with PSZJ team following state court counsel call re case strategy. | 0.30 | 1525.00 | $457.50 |
| 05/24/2022 | JIS | ME | Call P. Mones re mediation status. | 0.50 | 1525.00 | $762.50 |
| 05/24/2022 | GSG | ME | Review emails re mediation and discovery status. | 0.10 | 1045.00 | $104.50 |
| 05/24/2022 | KBD | ME | Analyze issues relating to mediation strategy. | 1.30 | 1295.00 | $1,683.50 |
| 05/24/2022 | KBD | ME | Telephone call with Iain Nasatir, B. Michael and J. Stang regarding mediation strategy. | 0.30 | 1295.00 | $388.50 |
| 05/24/2022 | BMM | ME | Meeting with J. Stang, K. Dine, and I. Nasatir regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 05/24/2022 | IAWN | ME | Exchange emails with James I. Stang regarding Supreme Court cert case. | 0.10 | 1295.00 | $129.50 |
| 05/24/2022 | IAWN | ME | Review article regarding Supreme Court cert case. | 0.10 | 1295.00 | $129.50 |
| 05/25/2022 | BMM | ME | Review documents regarding to mediation strategy. | 1.00 | 725.00 | $725.00 |
| 05/25/2022 | BMM | ME | Review documents regarding to mediation strategy. | 1.40 | 725.00 | $1,015.00 |
| 05/26/2022 | KBD | ME | Analyze issues regarding mediation and next steps. | 1.40 | 1295.00 | $1,813.00 |
| 05/26/2022 | BMM | ME | Review documents regarding to mediation strategy. | 4.50 | 725.00 | $3,262.50 |
| 05/26/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 05/26/2022 | BMM | ME | Communication with K. Dine regarding materials from previous Diocesan cases. | 0.10 | 725.00 | $72.50 |
| 05/26/2022 | IAWN | ME | Review agenda for telephone call from B. Michael. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | ME | Telephone conference with regarding NYLB and settlements. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2022 | KHB | ME | PSZJ Team call re mediation and litigation strategy. | 1.50 | 1395.00 | $2,092.50 |
| 05/27/2022 | GSG | ME | Conference call re mediation strategy and identification of estate assets. | 1.50 | 1045.00 | $1,567.50 |
| 05/27/2022 | KBD | ME | Analyze issues relating to mediation strategy. | 1.20 | 1295.00 | $1,554.00 |
| 05/27/2022 | KBD | ME | Strategize regarding mediation issues with PSZJ and BBB team. | 1.50 | 1295.00 | $1,942.50 |
| | | | | 60.10 | | $64,880.50 |

**Mtgs/Conf w/ Case Prof.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/04/2022 | KBD | MF | Telephone call with Jones Day and B. Michael regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | KBD | MF | Telephone call with PSZJ and Jones Day regarding outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 05/11/2022 | KBD | MF | Call with PSZJ team and Jones Day regarding outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 05/11/2022 | BMM | MF | Meeting with Jones Day regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
| | | | | 1.00 | | $1,124.00 |

**Monthly Fee Statements**

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/02/2022 | KLL | MFA | Finalize and file certificate of no objection to PSZJ and Bowen February monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 05/11/2022 | KLL | MFA | Prepare certificate of no objections to Committee professionals' monthly fee statements. | 0.80 | 495.00 | $396.00 |
| 05/12/2022 | DHH | MFA | Review/edit PSZJ April monthly statement. | 1.40 | 395.00 | $553.00 |
| 05/13/2022 | DHH | MFA | Review/edit PSZJ April monthly statement. | 1.20 | 395.00 | $474.00 |
| 05/14/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 05/16/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 05/17/2022 | DHH | MFA | Review/edit PSZJ April monthly statement. | 0.60 | 395.00 | $237.00 |
| 05/17/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.80 | 725.00 | $580.00 |
| 05/17/2022 | BMM | MFA | Review draft CNO. | 0.20 | 725.00 | $145.00 |
| 05/18/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.70 | 725.00 | $507.50 |
| 05/19/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.30 | 725.00 | $217.50 |
| 05/23/2022 | DHH | MFA | Review/edit PSZJ April monthly statement (.50); prepare PSZJ monthly fee statement for April for filing (.50). | 1.00 | 395.00 | $395.00 |
| 05/25/2022 | KLL | MFA | Finalize and file certificate of no objections to March monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 05/27/2022 | KLL | MFA | Finalize and file Pachulski April monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 05/27/2022 | KLL | MFA | Finalize and file Burns and Bowen April monthly fee statement. | 0.50 | 495.00 | $247.50 |
|  |  |  |  | **10.30** |  | **$5,483.50** |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 05/23/2022 | KHB | PD | Emails with J. Stang re restricted assets (.3); confer with J. Stang re treatment of restricted assets (.2). | 0.50 | 1395.00 | $697.50 |
| 05/24/2022 | KHB | PD | Analyze authorities re impact of religious liberty issues on best interest test. | 2.00 | 1395.00 | $2,790.00 |
| 05/25/2022 | KHB | PD | Analysis of religious liberty issues in connection with best interests test and fraudulent transfer claims (4.2); emails from J. Bair re insurance issues (.3); email from J. Stang re insurance issues (.1). | 4.60 | 1395.00 | $6,417.00 |
| 05/26/2022 | KHB | PD | Review authorities re application of religious liberty defenses to fraudulent transfer claims and plan issues. | 3.70 | 1395.00 | $5,161.50 |
|  |  |  |  | **10.80** |  | **$15,066.00** |

## Real Estate

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 05/11/2022 | BMM | REAL | Communication with PSZJ team regarding real estate meeting. | 0.40 | 725.00 | $290.00 |
| 05/16/2022 | KBD | REAL | Call with real estate expert and PSZJ team regarding real state analysis. | 1.00 | 1295.00 | $1,295.00 |
| 05/16/2022 | BMM | REAL | Call with real estate expert and PSZJ team regarding real estate analysis. | 1.00 | 725.00 | $725.00 |
| 05/31/2022 | BMM | REAL | (partial) Participate in call with PSZJ team regarding real estate valuation. | 1.00 | 725.00 | $725.00 |
|  |  |  |  | **3.40** |  | **$3,035.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 130244

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **State Court Litigation** | | | | | | |
| 05/13/2022 | BMM | SCL | Review revised PI language. | 0.50 | 725.00 | $362.50 |
|  |  |  |  | **0.50** |  | **$362.50** |
| **Seminary Transfers** | | | | | | |
| 05/24/2022 | GSG | SEM | Review seminary appraisal and email re same. | 0.60 | 1045.00 | $627.00 |
| 05/24/2022 | KBD | SEM | Review appraisals relating to Seminary property | 0.40 | 1295.00 | $518.00 |
| 05/26/2022 | KBD | SEM | Review appraisal of seminary | 0.40 | 1295.00 | $518.00 |
|  |  |  |  | **1.40** |  | **$1,663.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    $654,159.50

Pachulski Stang Ziehl & Jones LLP                          Page:    41
Diocese of Rockville Ctr. OCC                              Invoice 130244
18491    -00002                                           May 31, 2022

---

### Expenses

| | | | |
|---|---|---|---:|
| 04/05/2022 | TE | Travel Expense [E110] eToll Avis, Toll Fee, C. D'estries | 16.20 |
| 04/25/2022 | TE | Travel Expense [E110] Long Island Rail Road, U. Moore | 12.00 |
| 04/25/2022 | TE | Travel Expense [E110] Amtrak, Tkt. 1090623527256, from Buffalo to Penn Station, Penn Station to Buffalo, C. D'estries | 312.00 |
| 04/28/2022 | AT | Auto Travel Expense [E109] NYC Taxi, C. D'estries | 13.30 |
| 04/28/2022 | AT | Auto Travel Expense [E109] NYC Taxi, C. D'estries | 60.00 |
| 04/28/2022 | BM | Business Meal [E111] Wegmans, Working Meals, C. D'estries | 53.08 |
| 04/28/2022 | BM | Business Meal [E111] Magnolia Bakery, working meal, U. Moore | 65.50 |
| 04/28/2022 | TE | Travel Expense [E110] Long Island Rail Road, U. Moore | 12.00 |
| 04/28/2022 | TE | Travel Expense [E110] Metro card, U. Moore | 2.75 |
| 04/29/2022 | AT | Auto Travel Expense [E109] NYC Taxi, C. D'estries | 20.00 |
| 04/29/2022 | CC | Conference Call [E105] AT&T Conference Call, GIG | 0.15 |
| 04/30/2022 | OS | Lerman Senter, Inv. 491940, BMM | 1,155.00 |
| 05/02/2022 | LN | 18491.00002 Lexis Charges for 05-02-22 | 189.54 |
| 05/03/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, JFK to Hotel, JIS | 197.97 |
| 05/03/2022 | LN | 18491.00002 Lexis Charges for 05-03-22 | 9.50 |
| 05/03/2022 | LN | 18491.00002 Lexis Charges for 05-03-22 | 9.11 |
| 05/04/2022 | FE | 18491.00002 FedEx Charges for 05-04-22 | 18.64 |
| 05/05/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, from Hotel to JFK, JIS | 220.32 |
| 05/05/2022 | LN | 18491.00002 Lexis Charges for 05-05-22 | 47.47 |
| 05/05/2022 | LN | 18491.00002 Lexis Charges for 05-05-22 | 3.47 |
| 05/05/2022 | LN | 18491.00002 Lexis Charges for 05-05-22 | 16.34 |
| 05/10/2022 | BB | 18491.00002 Bloomberg Charges through 05-10-22 | 70.00 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 26.61 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 26.61 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 26.61 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 50.58 |
| 05/10/2022 | FE | 18491.00004 FedEx Charges for 05-10-22 | 46.11 |
| 05/10/2022 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    42

Invoice 130244

May 31, 2022

| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2022 | LN | 18491.00002 Lexis Charges for 05-11-22 | 3.48 |
| 05/11/2022 | LN | 18491.00002 Lexis Charges for 05-11-22 | 16.34 |
| 05/15/2022 | LN | 18491.00002 Lexis Charges for 05-15-22 | 28.48 |
| 05/17/2022 | FE | 18491.00002 FedEx Charges for 05-17-22 | 25.67 |
| 05/18/2022 | LN | 18491.00002 Lexis Charges for 05-18-22 | 2.32 |
| 05/18/2022 | LN | 18491.00002 Lexis Charges for 05-18-22 | 16.34 |
| 05/27/2022 | PO | Postage | 10.08 |
| 05/27/2022 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 05/27/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2022 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/31/2022 | PAC | Pacer - Court Research | 21.10 |

**Total Expenses for this Matter**          **$2,860.37**

Pachulski Stang Ziehl & Jones LLP                              Page:      43
Diocese of Rockville Ctr. OCC                                  Invoice 130244
18491    -00002                                                May 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **05/31/2022**

| | |
|---|---:|
| **Total Fees** | **$654,159.50** |
| **Total Expenses** | **2,860.37** |
| **Total Due on Current Invoice** | **$657,019.87** |

**Outstanding Balance from prior invoices as of    05/31/2022    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129723 | 02/28/2022 | $190,363.50 | $5,678.04 | $38,072.70 |
| 129889 | 03/31/2022 | $404,236.00 | $31,223.87 | $80,847.20 |
| 130113 | 04/30/2022 | $675,419.00 | $57,949.84 | $135,083.80 |

**Total Amount Due on Current and Prior Invoices:**                    **$911,023.57**

## <u>SERVICE LIST</u>

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014