PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:          ischarf@pszjlaw.com
               kdine@pszjlaw.com
               bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Case No. 20-12345 (SCC) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | ) Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |
| | ) |

**SUMMARY COVER SHEET TO FIFTH INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH MAY 31, 2022**

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

In accordance with the Local Rules for the Southern District of New York, Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Application") for the period from February 1, 2022 through May 31, 2022 (the "Application Period").

PSZJ submits the Application as an interim fee application in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | February 1, 2022 through May 31, 2022[2] |
| Total compensation sought this period: | $1,924,178.00 |
| Total expenses sought this period: | $    97,712.12 |
| Petition Date: | October 1, 2020 |
| Retention Date: | Effective October 16, 2020 |
| Date of order approving employment: | November 17, 2020 |
| Total compensation approved by interim order to date: | $4,501,645.35 |
| Total expenses approved by interim order to date: | $    61,106.12 |
| Blended rate in this application for all attorneys: | $1,037.61 |
| Blended rate in this application for all timekeepers: | $  976.15 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $1,016,014.80 |

---

[2]  The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

| | |
|---|---|
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $   94,851.75 |
| Number of professionals included in this application: | 23 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 6 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | As disclosed in its retention application the Firm's standard hourly rates are subject to periodic adjustment.  The actual rates charged are disclosed herein and in the attached invoice |

This is a(n):  ☐ Monthly  ☒ Interim  ☐ Final Application.

**Monthly Fee Statements (Fifth Interim Fee Period)**

February 1, 2022 through May 31, 2022

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/31/22 | 02/01/22 – 02/28/22 | $190,363.50 | $ 5,678.04 | $152,290.80 | $ 5,678.04 |
| 04/29/22 | 03/01/22 – 03/31/22 | $404,236.00 | $31,223.87 | $323,388.80 | $31,223.87 |
| 05/27/22 | 04/01/22 – 04/30/22 | $675,419.00 | $57,949.84 | $540,335.20 | $57,949.84 |
| 07/01/22 | 05/01/22 – 05/31/22 | $654,159.50 | $ 2,860.37 | Pending | Pending |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/15/20 – 01/31/21 | $   987,643.50 | $  5,893.19 | $   978,077.35 | $  5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $20,129.94 | $1,175,661.50 | $20,129.94 |
| 03/15/22 | 10/01/21 – 01/31/22 | $   883,629.00 | $16,266.20 | $   883,629.00 | $16,266.20 |

Date: July 14, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

*James I. Stang*

James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:          kdine@pszjlaw.com
                ischarf@pszjlaw.com
                bmichael@pszjlaw.com
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (SCC) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

### FIFTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH MAY 31, 2022

Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the Debtor in the above-captioned case (the "Debtor"),

hereby submits this Fifth Interim fee application (the "Fee Application") for the period from

February 1, 2022 through May 31, 2022 (the "Interim Compensation Period") in accordance with

the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"),

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1

of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the

Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York Bankruptcy Cases (together with the "Local Rules", the "Local Guidelines"), the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. §330, effective January 31, 1996, and as they may be amended

(the "U.S. Trustee Guidelines"), and this Court's Order Under 11 U.S.C. §§331 and 105(a),

Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

the Official Committee of Unsecured Creditors Effective as of October 16, 2020, dated November 17, 2020 [Docket 163]. PSZJ requests compensation in the amount of $1,924,178.00 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ during the Interim Compensation Period and reimbursement of actual and necessary costs and expenses in the amount of $97,712.12 incurred by PSZJ during the Interim Compensation Period. In support of the Application, PSZJ submits the Declaration of James I. Stang attached hereto as **Exhibit A** and incorporated herein by reference. In further support of this Fee Application, PSZJ respectfully represents as follows:

### **Preliminary Statement**

1.　　During the Interim Compensation Period, PSZJ represented, advised and assisted the Committee in fulfilling its statutory obligations and duties to unsecured creditors and rendered services to the Committee in accordance with its instructions and directions. By this Fee Application, PSZJ requests (a) interim allowance and payment of compensation in the amount of $1,924,178.00; and (b) reimbursement of actual and necessary costs and expenses in the amount of $97,712.12. PSZJ reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Application Period.

2.　　To date, PSZJ has been paid a total of $1,110,866.55, comprising (a) compensation of $1,016,014.80, representing 80% of its fees incurred during the Interim Compensation Period; and (b) reimbursement of $94,851.75, representing 100% of its actual and necessary expenses incurred during the Interim Compensation Period. By this Fee Application, PSZJ seeks interim allowance and payment of all compensation for services rendered during the Interim Compensation Period.

**Background**

3.      On October 1, 2020 (the "<u>Petition Date</u>"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court for the Southern District of New York.  The Debtor is operating its business and managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in this case.

4.      On October 16, 2020, the Office of the United States Trustee (the "<u>UST</u>") appointed the Committee pursuant to Section 1102 of the Bankruptcy Code.  The Committee consists of nine individuals who hold claims against the Debtor, including eight individuals who were sexually abused as minors by perpetrators for whom the Debtor was responsible and one representative of a minor with a civil rights claim against the Debtor.

5.      Following the Committee's appointment, the Committee elected a Chair, determined it needed counsel and, subject to Court approval, hired PSZJ on October 16, 2020.

6.      On November 04, 2020, the Committee filed for Entry of an Order Under 11 U.S.C. §§ 1103(A) and 328(A) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020 (the "<u>Retention Application</u>").  As set forth in the Retention Application, the Committee selected PSZJ to provide the following services to the Committee:

> a.      assisting, advising and representing the Committee in its consultations with the Debtor regarding the administration of this Case;
>
> b.      assisting, advising and representing the Committee in analyzing the Debtor's assets and liabilities, investigating the extent and validity of liens or other interests in the Debtor's property and participating in and reviewing any proposed asset sales, any asset dispositions, financing arrangements and cash collateral stipulations or proceedings;

c.	reviewing and analyzing all applications, motions, orders, statements of operations and schedules filed with the Court by the Debtor or third parties, advising the Committee as to their propriety, and, after consultation with the Committee, taking appropriate action;

d.	preparing necessary applications, motions, answers, orders, reports and other legal papers on behalf of the Committee;

e.	representing the Committee at hearings held before the Court and communicating with the Committee regarding the issues raised, as well as the decisions of the Court;

f.	performing all other legal services for the Committee which may be necessary and proper in this Case and any related proceeding(s);

g.	representing the Committee in connection with any litigation, disputes or other matters that may arise in connection with this Case or any related proceeding(s);

h.	assisting, advising and representing the Committee in any manner relevant to reviewing and determining the Debtor's rights and obligations under leases and other executory contracts;

i.	assisting, advising and representing the Committee in investigating the acts, conduct, assets, liabilities and financial condition of the Debtor, the Debtor's operations and the desirability of the continuance of any portion of those operations, and any other matters relevant to this Case;

j.	assisting, advising and representing the Committee in their participation in the negotiation, formulation and drafting of a plan of liquidation or reorganization;

k.	assisting, advising and representing the Committee on the issues concerning the appointment of a trustee or examiner under section 1104 of the Bankruptcy Code;

l.	assisting, advising and representing the Committee in understanding its powers and its duties under the Bankruptcy Code and the Bankruptcy Rules and in performing other services as are in the interests of those represented by the Committee;

m.	assisting, advising and representing the Committee in the evaluation of claims and on any litigation matters, including avoidance actions; and

n.       providing such other services to the Committee as may be necessary in this Case or any related proceeding(s).

7.       On November 17, 2020, the Court entered the Order Authorizing and Approving the Application of the Official Creditors' Committee for Entry of an Order Under 11 U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020 (the "Retention Order").  The Retention Order provides that all compensation and reimbursement of costs and expenses incurred during PSZJ's employment be paid only after appropriate application and approval of this Court.

## Jurisdiction and Venue

8.       This Court has jurisdiction to hear and determine this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  Sections 328(a), 330, and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014 are the statutory predicates for the relief sought by this Fee Application.

## Billing Practices

9.       PSZJ is applying for compensation for professional services rendered in accordance with its customary practices and in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, any order establishing procedures for interim compensation and reimbursement of expenses of this Court entered in this case, and any other applicable orders of this Court and guidelines established by the United States Trustee.

10.       For professional services, fees are based on the PSZJ's hourly rates.  The proposed rates of compensation, subject to final Court approval, are the customary hourly rates in effect when services are performed by the professionals and paraprofessionals who provide services to the Committee.  In the Retention Application, the standard hourly rates for the PSZJ

attorneys who are expected to primarily work on this matter were $1,195 for James I. Stang, $1,075 for Karen B. Dine, $995 for Kenneth H. Brown, $825 for Gail S. Greenwood, $795 for Ilan D. Scharf, and $650 for Brittany M. Michael. PSZJ's current standard hourly rates are:

| Partners | $725.00 to $1,595.00 per hour |
| Counsel | $650.00 to $1,195.00 per hour |
| Associates | $575.00 to $695.00 per hour |
| Paralegals | $395.00 to $460.00 per hour |

11. PSZJ's hourly rates are set at a level designed to fairly compensate PSZJ for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned, and by geographic location and market. These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere. PSZJ's hourly fees are comparable to those charged by attorneys of similar experience and expertise for engagements of scope and complexity similar to this chapter 11 case and are reasonable.

12. PSZJ proposes to reduce its hourly rates for the benefit of the Committee's constituency (i.e., holders of tort claims against the Debtor). In order to assure that any price reduction inures solely to the benefit of the Committee's constituency, PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

13. PSZJ will also seek reimbursement for actual and necessary expenses incurred in connection with its engagement by the Committee in this Chapter 11 case. It is PSZJ's

policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's Case. The expenses charged to clients include, among other things, telephone charges, mail and express mail charges, fax charges, special or hand delivery charges, document retrieval, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by PSZJ to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime. PSZJ will charge the Committee for these expenses in a manner and at rates consistent with charges made generally to PSZJ's other clients, and all amendments and supplemental standing orders of the Court. PSZJ believes that it is more appropriate to charge these expenses to the clients incurring them than to increase its hourly rates and spread the expenses among all clients.

14.     PSZJ maintains contemporaneous records of the time expended and actual, necessary expenses incurred in support of its billings. Time entries are recorded in six-minute increments.

15.     All services for which PSZJ requests compensation were performed for or on behalf of the Committee. PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. PSZJ has not received a retainer in this case. PSZJ has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in this case. No compensation will be paid to PSZJ or any member thereof in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

## Monthly Fee Statements

16.    PSZJ has filed and served the following monthly fee statements for the period February 1, 2022 through May 31, 2022, pursuant to the Interim Compensation Order. To date, no objections to the Prior Monthly Statements have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/31/22 | 02/01/22 – 02/28/22 | $190,363.50 | $ 5,678.04 | $152,290.80 | $ 5,678.04 |
| 04/29/22 | 03/01/22 – 03/31/22 | $404,236.00 | $31,223.87 | $323,388.80 | $31,223.87 |
| 05/27/22 | 04/01/22 – 04/30/22 | $675,419.00 | $57,949.84 | $540,335.20 | $57,949.84 |
| 07/01/22 | 05/01/22 – 05/31/22 | $654,159.50 | $ 2,860.37 | Pending | Pending |

## PRIOR INTERIM FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/15/20 – 01/31/21 | $ 987,643.50 | $ 5,893.19 | $ 978,077.35 | $ 5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $20,129.94 | $1,175,661.50 | $20,129.94 |
| 03/15/22 | 10/01/21 – 01/31/22 | $ 883,629.00 | $16,266.20 | $ 883,629.00 | $16,266.20 |

17.    This Fee Application is PSZJ's Fifth Interim fee application and seeks payment of interim compensation for services rendered to the Committee in amounts that have been applied for covering the Interim Compensation Period of February 1, 2022 through May 31, 2022.

18.    This Fee Application requests that the Court (a) approve interim fees in the total amount of $1,924,178.00 and (b) $97,712.12 in reasonable and necessary out-of-pocket expenses for a total amount of $2,021,890.12 incurred by PSZJ for services rendered in the Chapter 11 case during the Interim Compensation Period.

19.    The fees requested are reasonable, and all amounts requested were for actual and necessary services rendered on behalf of the Committee.

**Summary of Professional Services Rendered and Time Expended**

20.     Pursuant to the Local Guidelines, PSZJ has classified all services performed for which compensation is sought for this period into one of several major categories.  PSZJ attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

21.     **Exhibit B** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Interim Compensation Period.  The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

22.     **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Interim Compensation Period.

23.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Interim Compensation Period.

24.     PSZJ's invoices for the Interim Compensation Period were attached as exhibits to the Prior Monthly Statements [Docket Nos. 1056, 1090, 1131, and 1186] and are re-attached here as **Exhibit E**.

25.     The following summaries are intended to highlight key services rendered by PSZJ during the Interim Compensation Period in certain task categories in which PSZJ has

expended a considerable number of hours of behalf of the Committee, and are not meant to be a detailed description of all work performed.

**A.     CA - Case Administration**

26.     This category includes work regarding case administration issues.  During the Interim Compensation Period the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) reviewed and analyzed dockets; (3) reviewed and analyzed issues regarding hearing transcripts; (4) maintained a lease chart; (5) reviewed and analyzed exclusivity issues; (6) reviewed and analyzed pleadings from other sexual abuse bankruptcy proceedings; and (7) corresponded regarding case administration issues.

Fees:  $4,661.50;          Hours:  8.30

**B.     CCONF – Chambers Conference**

27.     This category includes work regarding chambers conference issues.  During the Interim Compensation Period the Firm, among other things, prepared for and attended a chambers conference on April 4, 2022 regarding discovery issues, and performed work regarding a stipulation and order.

Fees:  $6,540.50;          Hours:  5.70

**C.     CEM – Cemetery Transfers**

28.     This category includes work regarding cemetery transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed the Anchin report regarding enterprise valuation criteria; (2) performed work regarding a memorandum relating to claims against the Cemetery Trust; (3) prepared for and attended a conference with the Committee on February 2, 2022 regarding claims against the Cemetery Trust; (4) reviewed and analyzed the Anchin report regarding assumptions and maintenance liability valuation issues; (5) performed work regarding a complaint to avoid Cemetery transfers; (6) reviewed and analyzed

the IAC report regarding the merits and value of Cemetery transfer litigation, and the settlement value of claims against CemCo and the Cemetery Trust; (7) reviewed and analyzed issues regarding theories of recovery; (8) reviewed and analyzed issues regarding rules and regulations relating to CemCo; (9) prepared for and attended a telephonic conference on April 19, 2022 with attorneys for CemCo regarding discovery issues; (10) reviewed and analyzed cemetery operations issues; (11) prepared for and attended a meet and confer on April 22, 2022 with counsel for CemCo regarding discovery issues; (12) performed research; (13) reviewed and analyzed issues regarding the Committee's ability to obtain privileged documents; (14) reviewed and analyzed documents produced by the Diocese regarding cemetery operations; (15) reviewed and analyzed CemCo responses to informal discovery and document requests; (16) reviewed and analyzed documents related to cemeteries and maintenance obligations; (17) performed work regarding the exchange of documents with CemCo; (18) reviewed and analyzed CemCo responses to an IAC questionnaire; (19) reviewed and analyzed tracing issues; and (20) corresponded and conferred regarding cemetery transfer issues.

Fees: $55,389.50;        Hours: 46.70

**D.**     **CPO - Compensation of Professionals/Others**

29.     This category includes work regarding compensation of professionals, other than the Firm.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed bills of the Debtor's professionals.

Fees: $3,029.50;        Hours: 4.10

**E.**     **CREV - Claims Review**

30.     This category includes work regarding claims analysis and review.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed claims for duplicate claims filed in other bankruptcy cases; (2) reviewed and analyzed sexual abuse

claims, and reviewed and analyzed a claims chart compared to the Debtor's claims chart; (3) reviewed and analyzed claims allocation issues; (4) reviewed and analyzed issues regarding two additional abuse claims; (5) performed work regarding redacting personal identifying information for claims; (6) prepared a claims value comparison chart; (7) reviewed and analyzed issues regarding confidentiality agreements; (8) reviewed and analyzed issues regarding Claro; (9) reviewed and analyzed claims valuation issues; (10) reviewed and analyzed claims handling issues; (11) performed work regarding a Claro engagement letter; (12) reviewed and charted newly filed sexual abuse claims; and (13) corresponded and conferred regarding claims review issues.

<div align="center">Fees:  $36,503.50;          Hours:  54.50</div>

## F.     CRF - Committee Discovery Requests – Finance/Govern

31.     This category includes work regarding Committee discovery requests relating to financial and governance issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the preparation of discovery requests for the Diocese and its affiliates; (2) reviewed and analyzed asset investigation issues; (3) reviewed and analyzed issues regarding prospective experts; (4) reviewed and analyzed spectrum license issues; (5) reviewed and analyzed the Debtor's produced documents regarding asset investigation issues; (6) reviewed and analyzed issues regarding a potential FCC expert engagement letter; (7) reviewed and analyzed issues regarding Ecclesia; (8) reviewed and analyzed documents and information regarding Diocese financials; (9) prepared for and participated in a telephonic conference on March 3, 2022 with attorneys for the Debtor regarding document production issues; (10) reviewed and analyzed issues regarding the value of EBS Licenses; (11) reviewed and analyzed issues regarding a motion relating to outstanding discovery directed to affiliates; (12) reviewed and analyzed issues regarding Diocese document production and missing information; (13) prepared for and participated in a telephonic conferences with Diocese regarding asset issues;

(14) performed work regarding a memorandum to State Court Counsel and the Committee regarding the sale of Fidelis Care; (15) performed work regarding a motion and letter concerning outstanding discovery; (16) reviewed and analyzed Diocese's meeting minutes and agenda; (17) reviewed and analyzed a Diocese response letter regarding discovery issues; (18) reviewed and analyzed information relating to pension plans; (19) performed work regarding a stipulation and order relating to discovery deadline issues; (20) reviewed and analyzed privilege issues; (21) reviewed and analyzed documents produced by the Diocese regarding meetings, strategic planning, and Diocese assets; (22) performed work regarding discovery requests to affiliates of the Diocese; (23) reviewed and revised a discovery tracking chart; (24) reviewed and analyzed issues regarding donative intent restrictions; (25) performed work regarding a memorandum concerning Unitas issues, including claims against Unitas assets; (26) reviewed and analyzed documents regarding bank accounts; (27) performed work regarding a list of committees; (28) performed work regarding a Bankruptcy Rule 2004 motion regarding audit work-papers; (29) reviewed and analyzed Debtor documents regarding parish transactions; (30) performed work regarding a meet and confer letter relating to privilege log issues; (31) reviewed and analyzed issues regarding nonprofit priority dissolution; (32) performed work regarding a memorandum relating to FCC licenses; (33) reviewed and analyzed documents regarding Diocese invoices; (34) reviewed and analyzed documents produced by the Diocese regarding asset transfers; (35) reviewed and analyzed issues regarding missing Diocese meeting minutes; (36) reviewed and analyzed documents produced by the Diocese regarding policies; (37) performed work regarding a CFN memorandum; (38) reviewed and analyzed estate assets available for settlement contribution; (39) reviewed and analyzed issues regarding the best interests of creditors test; (40) reviewed and analyzed documents produced by the Diocese regarding construction projects and budget issues; (41) reviewed and analyzed documents produced by the Diocese regarding communications with

parishes; (42) reviewed and analyzed Telecare meeting minutes; and (43) corresponded and conferred regarding discovery issues.

Fees: $1,013,181.00; Hours: 1,124.70

**G.**     **CRP - Committee Discovery Requests – Parishes**

32.     This category includes work regarding Committee discovery requests relating to parishes. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding parish real estate; (2) reviewed and analyzed an additional lease and updated a related chart; (3) reviewed and analyzed revenue rulings and tax issues; and (4) corresponded and conferred regarding Committee discovery request issues.

Fees: $4,159.50; Hours: 4.70

**H.**     **CVA - Committee Discovery Requests**

33.     This category includes work regarding Committee discovery requests. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding outstanding discovery; (2) reviewed and analyzed joint privilege issues; (3) reviewed and analyzed a chart of outstanding CVA documents; (4) reviewed and analyzed issues regarding a privilege log and a potential challenge to the Debtor's assertion of attorney-client privilege; (5) performed work regarding a meet and confer letter concerning privilege issues; (6) performed research; (7) prepared for and attended meet and confers with attorneys for the Debtor regarding discovery and privilege issues; (8) performed work regarding a memorandum concerning privilege issues; (9) reviewed and analyzed timing issues regarding attorney-client privilege; (10) performed work regarding a letter to counsel for the Debtor concerning an attorney-client privilege dispute; (11) performed work a CVA merits chart for State Court Counsel; (12) reviewed and analyzed a letter from counsel for the Debtor concerning the attorney-client privilege dispute, and performed work regarding a reply letter; (13) reviewed and analyzed documents

produced by the Diocese regarding internal investigations; and (14) corresponded and conferred regarding Committee discovery request issues.

<div style="text-align:center">Fees: $75,062.50;     Hours: 62.90</div>

## I.    IAC - IAC/Affiliate Transactions

34.    This category includes work regarding issues relating to the IAC and affiliate transactions. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding mediation; (2) reviewed and analyzed fraudulent transfer issues; (3) reviewed and analyzed control issues; (4) reviewed and analyzed appraisals for high school properties; (5) reviewed and analyzed high school transfers; (6) performed work regarding memorandums relating to asset transfers; (7) reviewed and analyzed a mediation statement regarding transfer issues; (8) performed work regarding a complaint relating to high school transfers; (9) reviewed and analyzed issues regarding high school investment accounts; (10) reviewed and analyzed jurisdictional issues; (11) attended to issues regarding discovery relating to the Foundation; and (12) corresponded and conferred regarding IAC and affiliate transaction issues.

<div style="text-align:center">Fees: $31,066.50;     Hours: 27.50</div>

## J.    IC – Insurance Coverage

35.    This category includes work regarding insurance coverage issues. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues regarding insurers; and (2) corresponded and conferred regarding insurance issues.

<div style="text-align:center">Fees: $518.00;     Hours: 0.40</div>

## K.    IFA – Interim Fee Applications

36.    This category includes work regarding interim fee applications. During the Interim Compensation Period the Firm, among other things: (1) performed work regarding the

Firm's Fourth interim fee application; (2) performed work regarding the Firm's amended Fourth interim fee application; (3) monitored the status and filing of fee applications; and (4) corresponded and conferred regarding interim fee application issues.

Fees: $15,207.50;          Hours: 21.30

**L.      IL – Insurance Litigation**

37.      This category includes work regarding insurance litigation issues. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed documents, including policies, relating to Ecclesia; (2) performed research; (3) reviewed and analyzed the Caproni insurance decision and performed work regarding a summary for the Committee; (4) performed research; (5) reviewed and analyzed Arrowood issues; (6) reviewed and analyzed issues regarding a coverage chart; (7) reviewed and analyzed discovery issues; (8) reviewed and analyzed a ruling regarding Arrowood, the Terrel declaration regarding Arrowood financial condition, and the Diocese complaint against Arrowood; (9) reviewed and analyzed SIR issues; (10) reviewed and analyzed NYLB financials; (11) reviewed and analyzed issues regarding guaranty funds; (12) reviewed and analyzed Arrowood financial reports; (13) reviewed and analyzed issues regarding aggregate policy treatment; (14) reviewed and analyzed policies in the Porter declaration; (15) reviewed and analyzed issues regarding Century; and (16) conferred and corresponded regarding insurance litigation issues.

Fees: $51,890.50;          Hours: 40.30

**M.     LEAS – Lease**

38.     This category includes work regarding lease issues.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed leases and updated a chart regarding leases.

Fees:  $495.00;          Hours:  1.00

**N.     MCC – Meetings/Conferences with Client**

39.     This category includes work regarding issues relating to meetings and conferences with the Committee.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and participated in telephonic conferences with the Committee regarding case status issues; (2) performed work regarding Committee meeting minutes; (3) performed work regarding Committee meeting agenda; (4) prepared for and attended telephonic conferences with State Court Counsel regarding ongoing case issues; (5) performed work regarding a chart of professional fees; (6) prepared for and attended telephonic conferences with the Committee real estate subcommittee regarding property valuation issues; and (7) corresponded and conferred regarding issues relating to meetings with the Committee.

Fees:  $207,211.00;        Hours:  186.00

**O.     ME - Mediation**

40.     This category includes work regarding mediation issues.  During the Interim Compensation Period the Firm, among other things:  (1) attended to mediation strategy issues; (2) performed work regarding an insurance analysis; (3) performed work regarding a claims analysis; (4) performed work regarding mediation statements; (5) prepared for and attended a telephonic conference on February 11, 2022 with attorneys for the Debtor regarding mediation issues; (6) prepared for and participated in a mediation telephonic conference on February 17, 2022; (7) attended to timing and scheduling issues; (8) reviewed and analyzed Arrowood

financials; (9) reviewed and analyzed exclusivity issues; (10) performed work regarding a standstill agreement; (11) reviewed and analyzed mediation strategy issues; (12) prepared for and attended a mediation session on March 17, 2022; (13) reviewed and analyzed a mediator report regarding insurance issues; (14) prepared for and attended a conference on March 24, 2022 with Burns Bowen and BRG regarding mediation issues; (15) reviewed and analyzed a claims chart; (16) prepared for and attended mediation sessions on April 26 and 27, 2022; (17) reviewed and analyzed issues and documents relevant to mediation strategy; and (18) corresponded and conferred regarding mediation issues.

<div align="center">Fees: $323,968.00;     Hours: 283.60</div>

**P.**     **MF – Meetings and Conferences with Case Professionals**

     41.     This category includes work regarding meetings and conferences with case professionals.  During the Interim Compensation Period the Firm, among other things: (1) prepared for and attended telephonic conferences with attorneys for the Debtor regarding outstanding issues; and (2) corresponded and conferred regarding issues relating to meetings and conferences with case professionals.

<div align="center">Fees: $5,452.50;     Hours: 4.50</div>

**Q.**     **MFA – Monthly Fee Statements**

     42.     This category includes work regarding monthly fee statements.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Firm's January, February, March and April 2022 fee statements; (2) performed work regarding Burns Bowen Bair and Ruskin Macau monthly fee statements; and (3) corresponded regarding monthly fee statement issues.

<div align="center">Fees: $17,657.00;     Hours: 34.80</div>

**R.    PD – Plan and Disclosure Statement**

43.    This category includes work regarding a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed exclusivity issues: (2) reviewed and analyzed an agreement regarding exclusivity issues; (3) reviewed and analyzed cram down issues; (4) reviewed and analyzed issues regarding third party releases; (5) reviewed and analyzed religious liberty issues in connection with the best interests of creditors test and fraudulent transfer claims; (6) reviewed and analyzed insurance issues; and (7) conferred and corresponded regarding Plan issues.

Fees:  $18,319.50;        Hours:  13.70

**S.    PINJ – Preliminary Injunction**

44.    This category includes work regarding preliminary injunction issues. During the Interim Compensation Period the Firm, among other things, reviewed and analyzed issues regarding a draft preliminary injunction extension.

Fees:  $580.00;            Hours:  0.80

**T.    REAL – Real Estate**

45.    This category includes work regarding real estate issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding the Diocese's and its affiliates' real estate holdings concerning their availability for monetization, and reviewed and analyzed possible legal defenses; (2) reviewed and analyzed issues regarding a potential real estate expert; (3) prepared for and attended a telephonic conference on March 22, 2022 with a potential real estate expert; (4) prepared for and attended a telephonic conference on May 16, 2022 with a real estate expert regarding real estate and real estate valuation issues; and (5) conferred and corresponded regarding real estate issues.

Fees:  $7,536.00;          Hours:  9.00

**U.**      **SCL – State Court Litigation**

46.      This category includes work regarding State Court Litigation issues. During the Interim Compensation Period the Firm, among other things, reviewed and analyzed personal injury issues.

Fees: $362.50;           Hours: 0.50

**V.**      **SEM – Seminary Transfers**

47.      This category includes work regarding Seminary transfer issues. During the Interim Compensation Period the Firm, among other things: (1) performed work regarding memoranda to the Committee concerning claims against Seminary Corp; (2) reviewed and analyzed appraisals; (3) communicated with a real estate expert regarding Seminary property; (4) prepared for and attended a telephonic conference on April 28, 2022 with Seminary counsel regarding valuation, settlement and discovery issues; and (5) corresponded and conferred regarding Seminary transfer issues.

Fees: $6,689.00;           Hours: 5.40

**W.**      **TR – Travel**

48.      During the Interim Compensation Period the Firm incurred non-working travel time while traveling on case matters. Such time is billed at one-half normal rates.

Fees: $38,697.50;           Hours: 30.70

**Allowance of Compensation**

49.      Section 330(a)(1)(A) of the Bankruptcy Code provides that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered." 11 U.S.C. § 330(a)(1)(A). Section 330(a)(3)(A), in turn, provides that in determining the amount

of reasonable compensation to be awarded, the Court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including:

    a.    The time spent on such services;

    b.    The rates charges for such services;

    c.    Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

    d.    Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

    e.    Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

50.    The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. PSZJ respectfully submits that the consideration of these factors should result in this Court's allowance of the full compensation sought.

## **Time and Labor Required**

51.    During the Interim Compensation Period, the Committee relied heavily on the experience and expertise of PSZJ when dealing with the matters described herein. As a result, PSZJ devoted significant time and effort to perform properly and expeditiously the required professional services. During the Interim Compensation Period, PSZJ expended 1,971.20 hours in providing the requested professional services. PSZJ's hourly billing rates are based on PSZJ's normal billing rates for services of this kind and are competitive with those of other firms with the same level of qualifications.

## Experience and Ability of the Professionals

52.     PSZJ's attorneys have extensive experience representing creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases. Notably, attorneys of PSZJ have unique experience representing committees of survivors of childhood sexual abuse in chapter 11 cases involving entities affiliated with the Roman Catholic Church. PSZJ also has experience representing Committees comprised of, or including, survivors of childhood sexual abuse and adult survivors of sexual abuse and harassment, including Boy Scouts of America, USA Gymnastics, and The Weinstein Companies. Such experience makes PSZJ highly, if not uniquely, qualified to represent the Committee in this Case, and to maximize efficiency based on its experience with Roman Catholic dioceses, such as the Debtor.

## Notice

53.     Pursuant to the Interim Compensation Order, PSZJ has provided notice of this Fee Application  upon the following parties by electronic or first class mail: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). No other or further notice need be provided.

## Conclusion

54.     PSZJ respectfully requests that the Court enter an order, in the form attached hereto as **Exhibit F**, (a) granting the relief requested in this Fee Application; (b) allowing (i) PSZJ interim fees in the total amount of $1,924,178.00 for services rendered in the Chapter 11 case, and (ii) reimbursement of actual and necessary costs and expenses in the amount of $97,712.12 during

the Interim Compensation Period; (c) authorizing and directing payment of the unpaid portion of

such allowed interim fees and costs; and (d) granting such further relief as is just and proper.

Date: July 14, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

_____*James I. Stang*_____
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:      (310) 201-0760
Email:           jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:      (212) 561-7777
Email:           kdine@pszjlaw.com
                     ischarf@pszjlaw.com
                     bmichael@pszjlaw.com
*Counsel for the Official Committee*
*of Unsecured Creditors*

**EXHIBIT A**

**<u>Declaration of James I. Stang</u>**

I, James I. Stang, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016 of the Local Rules for the Bankruptcy Court for the Southern District of New York that the following is true and correct:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>").

2.      I have personally reviewed the information contained in the Fee Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.  In addition, I believe that the Fee Application complies with the Local Rules for the Southern District of New York and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases.  The Committee directly or through its fee subcommittee has reviewed the fees and costs requested in the Fee Application, and approves of the allowance and payment of all of such fees and costs.

3.      All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ has not received a retainer in this case.

4.    PSZJ makes the following disclosures pursuant to the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013.

5.    The Court authorized the Committee to retain PSZJ as their attorneys in this chapter 11 case pursuant to the Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of October 16, 2020 (the "Retention Order") [Docket No. 163] entered on November 17, 2020. The billing rates in this Fee Application are those disclosed and approved at retention, subject to annual rate increases that the Firm makes in the ordinary course of its business.

6.    16 professionals and 7 paraprofessionals are included in this Fee Application. Of those professionals, 6 billed fewer than 15 hours during the Interim Compensation Period.

7.    In accordance with the U.S. Trustee Guidelines, PSZJ responds to the questions identified therein as follows:

Question 1: Did PSZJ agree to any variations from, or alternatives to, PSZJ's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain.

Answer: Yes. PSZJ agreed to hold 10% of its fees in trust for the Committee's constituency.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did PSZJ discuss the reasons for the variation with the client?

Answer: N/A

<u>Question 3</u>: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

<u>Answer</u>: No.

<u>Question 4</u>:  Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

<u>Answer</u>:  No.

<u>Question 5</u>:  Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

<u>Answer</u>:  No.

<u>Question 6</u>:  Does the Application include any rate increases since PSZJ's retention in this case?

<u>Answer</u>:  No.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  July 14, 2022

<div align="right">

<u>     /s/ <em>James I. Stang</em>        </u>
James I. Stang

</div>

**EXHIBIT B**

**<u>Timekeeper Summar</u>**

# EXHIBIT B
## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| **James I. Stang** | Partner | 1980 | 1983 | $1,595.00 | 107.00 | $163,175.00 |
| **Kenneth H. Brown** | Partner | 1981 | 2001 | $1,395.00 | 134.30 | $187,348.50 |
| **Linda F. Cantor** | Partner | 1991 | 1994 | $1,395.00 | 1.00 | $ 1,395.00 |
| **Karen B. Dine** | Of Counsel | 1994 | N/A | $1,295.00 | 249.60 | $323,232.00 |
| **Karen B. Dine** | Of Counsel | 1994 | N/A | $ 0.00 | 0.10 | $ 0.00 |
| **Iain A. W. Nasatir** | Partner | 1983 | 1999 | $1,295.00 | 130.50 | $168,997.50 |
| **Victoria A. Newmark** | Of Counsel | 1996 | N/A | $1,125.00 | 27.70 | $ 31,162.50 |
| **Jonathan J. Kim** | Of Counsel | 1995 | N/A | $1,095.00 | 70.00 | $ 76,650.00 |
| **Gail S. Greenwood** | Of Counsel | 1994 | N/A | $1,045.00 | 222.20 | $232,199.00 |
| **Beth E. Levine** | Of Counsel | 1993 | N/A | $1,045.00 | 17.80 | $ 18,601.00 |
| **Elissa A. Wagner** | Of Counsel | 2001 | N/A | $1,025.00 | 72.10 | $ 73,902.50 |
| **Ilan D. Scharf** | Partner | 2002 | 2010 | $ 995.00 | 34.30 | $ 34,128.50 |
| **William L. Ramseyer** | Of Counsel | 1980 | N/A | $ 925.00 | 8.90 | $ 8,232.50 |
| **Gillian N. Brown** | Of Counsel | 1999 | N/A | $ 925.00 | 9.50 | $ 8,787.50 |
| **Miriam Manning** | Of Counsel | 1995 | N/A | $ 895.00 | 74.70 | $ 66,856.50 |
| **Brittany M. Michael** | Of Counsel | 2015 | N/A | $ 725.00 | 532.80 | $386,280.00 |
| **Edward C. Corma** | Associate | 2018 | N/A | $ 675.00 | 68.40 | $ 46,170.00 |
| **Leslie A. Forrester** | Law Library Director | N/A | N/A | $ 495.00 | 5.70 | $ 2,821.50 |
| **Patricia J. Jeffries** | Paralegal | N/A | N/A | $ 495.00 | 0.20 | $ 99.00 |
| **Beth D. Dassa** | Paralegal | N/A | N/A | $ 495.00 | 19.30 | $ 9,553.50 |
| **Kerri L. LaBrada** | Paralegal | N/A | N/A | $ 495.00 | 52.90 | $ 26,185.50 |
| **Cheryl A. Knotts** | Paralegal | N/A | N/A | $ 460.00 | 5.20 | $ 2,392.00 |
| **Mike A. Matteo** | Paralegal | N/A | N/A | $ 460.00 | 89.90 | $ 41,354.00 |
| **Diane H. Hinojosa** | Paralegal | N/A | N/A | $ 395.00 | 37.10 | $ 14,654.50 |
| **Total** | | | | | **1,971.20** | **$1,924,178.00** |

**EXHIBIT C**

**<u>Task Code Summary</u>**

# EXHIBIT C

## Task Code Summary

| Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 8.30 | $4,661.50 |
| CCONF | Chamber Conference | 5.70 | $6,540.50 |
| CEM | Cemetery Transfers | 46.70 | $55,389.50 |
| CPO | Compensation of Prof./Others | 4.10 | $3,029.50 |
| CREV | Claims Review | 54.50 | $36,503.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 1,124.70 | $1,013,181.00 |
| CRP | Committee Discovery Requests – Parishes | 4.70 | $4,159.50 |
| CVA | Committee Discovery Requests | 62.90 | $75,062.50 |
| IAC | IAC/Affiliate Transactions | 27.50 | $31,066.50 |
| IC | Insurance Coverage | 0.40 | $518.00 |
| IFA | Interim Fee Applications | 21.30 | $15,207.50 |
| IL | Insurance Litigation | 40.30 | $51,890.50 |
| LEAS | Lease | 1.00 | $495.00 |
| MCC | Mtgs/Conf w/ Client | 186.00 | $207,211.00 |
| ME | Mediation | 283.60 | $323,968.00 |
| MF | Mtgs/Conf w/ Case Prof. | 4.50 | $5,452.50 |
| MFA | Monthly Fee Statements | 34.80 | $17,657.00 |
| PD | Plan & Disclosure Statement | 13.70 | $18,319.50 |
| PINJ | Preliminary Injunction | 0.80 | $580.00 |
| REAL | Real Estate | 9.00 | $7,536.00 |
| SCL | State Court Litigation | 0.50 | $362.50 |
| SEM | Seminary Transfers | 5.40 | $6,689.00 |
| TR | Travel | 30.70 | $38,697.50 |
| WO | Write Off | 0.10 | $0.00 |
| **Total** | | **1,971.20** | **$1,924,178.00** |

**EXHIBIT D**

**<u>Disbursement Summary</u>**

**EXHIBIT D**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare s | $11,884.20 |
| Auto Travel Expense | $ 2,388.79 |
| Bloomberg | $    210.00 |
| Working Meal | $ 1,293.16 |
| Conference Call | $       0.15 |
| Federal Express | $    347.63 |
| Hotel Expense | $ 9,751.23 |
| Legal Research – Lexis/Nexis | $ 1,198.35 |
| Outside Services | $59,265.73 |
| Court Research - Pacer | $      24.80 |
| Postage | $    162.65 |
| Reproduction Expense | $    544.90 |
| Reproduction/ Scan Copy | $    849.60 |
| Research | $ 9,020.00 |
| Transcript | $    770.93 |
| **Total** | **$97,712.12** |

**EXHIBIT E**

**PSZJ's Monthly Invoices for February 2022 through May 2022**

**Objection Deadline:  April 15, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><br>                      Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**FOURTEENTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM FEBRUARY 1, 2022 THROUGH FEBRUARY 28, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2022 – February 28, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $190,363.50 (80% of $152,290.80) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $5,678.04 |

This is a:    _x_ Monthly    __ Interim    __ Final Application.

### **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from February 1, 2022 through February 28, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $190,363.50 (80% of $152,290.80) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $5,678.04. PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.
[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with
their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names,
positions, department, bar admissions, hourly billing rates and aggregate hours spent by each
PSZ&J professional and paraprofessional that provided services to the Committee during the
Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are
the same rates that PSZ&J charges generally for professional services rendered to its non-
bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per
task code spent by PSZ&J professionals and paraprofessionals in rendering services to the
Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate
expenses, organized by general disbursement categories, incurred by PSZ&J in connection with
services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J
professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to
the Interim Compensation Order, notice of the Monthly Statement has been served by hand or
overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre,
50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b)
the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **April 15, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  March 31, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 13.30 | $20,282.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 15.60 | $20,202.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 12.20 | $17,019.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 6.00 | $5,970.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 9.70 | $10,136.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 35.00 | $45,325.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 84.60 | $61,335.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 14.40 | $5,688.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 8.60 | $4,257.00 |
| Leslie A. Forrester | Other | N/A | N/A | $495.00 | .30 | $148.50 |
| **Total** | | | | | 199.70 | $190,363.50 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 1.20 | $594.00 |
| CEM | Cemetery Transfers | 12.10 | $15,759.50 |
| CPO | Compensation of Professionals/Others | 2.90 | $2,102.50 |
| CREV | Claims Review | 25.50 | $14,878.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 54.60 | $49,207.00 |
| IAC | IAC/Affiliate Transactions | 6.20 | $7,499.00 |
| IL | Insurance Litigation | 5.70 | $7,231.50 |
| MCC | Mtgs/Conf w/Client | 44.40 | $45,476.00 |
| ME | Mediation | 35.00 | $39,341.00 |
| MF | Mtgs/Conf w/Case Professionals | 1.00 | 1,295.00 |
| MFA | Monthly Fee Statements | 7.50 | $3,843.50 |
| PINJ | Preliminary Injunction | .80 | 580.00 |
| REAL | Real Estate | 1.20 | $594.00 |
| SEM | Seminary Transfers | 1.60 | $1,962.00 |
| | **TOTAL** | 199.70 | $190,363.50 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| AirFare | $959.20 |
| Bloomberg | $10.00 |
| Federal Express | $48.48 |
| Lexis/Nexis – Legal Research | $94.35 |
| Postage | $43.01 |
| Reproduction/Scan Copy | $13.00 |
| Research | $4,510.00 |
| **TOTAL** | **$5,678.04** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

February 28, 2022
Invoice    129723
Client     18491
Matter     00002
**JIS**

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/28/2022**

| | |
|---|---|
| FEES | $190,363.50 |
| EXPENSES | $5,678.04 |
| **TOTAL CURRENT CHARGES** | **$196,041.54** |
| **BALANCE FORWARD** | **$371,218.70** |
| **A/R Adjustments** | **-$7,500.00** |
| **TOTAL BALANCE DUE** | **$559,760.24** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMM | Michael, Brittany M. | Counsel | 725.00 | 84.60 | $61,335.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 14.40 | $5,688.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 9.70 | $10,136.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 15.60 | $20,202.00 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 6.00 | $5,970.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 13.30 | $20,282.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 35.00 | $45,325.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 12.20 | $17,019.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 8.60 | $4,257.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 0.30 | $148.50 |
| | | | | 199.70 | $190,363.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 1.20 | $594.00 |
| CEM | Cemetery Transfers | 12.10 | $15,759.50 |
| CPO | Comp. of Prof./Others | 2.90 | $2,102.50 |
| CREV | Claims Review | 25.50 | $14,878.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 54.60 | $49,207.00 |
| IAC | IAC/Affiliate Transactions | 6.20 | $7,499.00 |
| IL | Insurance Litigation | 5.70 | $7,231.50 |
| MCC | Mtgs/Conf w/Client | 44.40 | $45,476.00 |
| ME | Mediation | 35.00 | $39,341.00 |
| MF | Mtgs/Conf w/ Case Prof. | 1.00 | $1,295.00 |
| MFA | Monthly Fee Statements | 7.50 | $3,843.50 |
| PINJ | Preliminary Injunction | 0.80 | $580.00 |
| REAL | Real Estate | 1.20 | $594.00 |
| SEM | Seminary Transfers | 1.60 | $1,962.00 |
| | | 199.70 | $190,363.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

### Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $959.20 |
| Bloomberg | $10.00 |
| Federal Express [E108] | $48.48 |
| Lexis/Nexis- Legal Research [E | $94.35 |
| Postage [E108] | $43.01 |
| Reproduction/ Scan Copy | $13.00 |
| Research [E106] | $4,510.00 |
| | $5,678.04 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 02/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 02/11/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 02/18/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 02/25/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| | | | | 1.20 | | $594.00 |
| **Cemetery Transfers** | | | | | | |
| 02/04/2022 | GSG | CEM | Review Anchin report re enterprise valuation criteria. | 0.50 | 1045.00 | $522.50 |
| 02/07/2022 | GSG | CEM | Revise presentation re Cemetery transfers. | 0.50 | 1045.00 | $522.50 |
| 02/08/2022 | KHB | CEM | Review K. Dine comments to memos to Committee re explanation of claims against Cemetery Trust (.4); attend Committee meeting re claims against Cemetery Trust (1.4). | 1.80 | 1395.00 | $2,511.00 |
| 02/08/2022 | GSG | CEM | Review Anchin reports enterprise valuation, assumptions, and maintenance liability valuation. | 1.70 | 1045.00 | $1,776.50 |
| 02/08/2022 | GSG | CEM | Review/revise cemetery presentation and email to K. Dine and B. Michael re same. | 0.50 | 1045.00 | $522.50 |
| 02/18/2022 | KHB | CEM | Work on complaint to avoid Cemetery transfers. | 3.30 | 1395.00 | $4,603.50 |
| 02/22/2022 | KHB | CEM | Review IAC report and exhibits re value of Cemetery transfers and perpetual care obligations. | 3.80 | 1395.00 | $5,301.00 |
| | | | | 12.10 | | $15,759.50 |
| **Comp. of Prof./Others** | | | | | | |
| 02/07/2022 | BMM | CPO | Review debtors' professional bills (w/ K. Dine in part). | 2.40 | 725.00 | $1,740.00 |
| 02/14/2022 | BMM | CPO | Communications with K. LaBrada regarding professional fee analysis. | 0.50 | 725.00 | $362.50 |
| | | | | 2.90 | | $2,102.50 |
| **Claims Review** | | | | | | |
| 02/01/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 0.80 | 395.00 | $316.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/03/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/10/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/11/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/14/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 02/15/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/15/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.50 | 395.00 | $592.50 |
| 02/15/2022 | BMM | CREV | Prepare chart of claims for the Debtor. | 1.20 | 725.00 | $870.00 |
| 02/16/2022 | BMM | CREV | Prepare claims comparison chart. | 2.30 | 725.00 | $1,667.50 |
| 02/22/2022 | BMM | CREV | Analyze claims chart compared to Debtor's claims chart. | 2.50 | 725.00 | $1,812.50 |
| 02/22/2022 | BMM | CREV | Analyze claims chart compared to Debtor's claims chart. | 2.40 | 725.00 | $1,740.00 |
| 02/22/2022 | BMM | CREV | Analyze claims chart compared to Debtor's claims chart. | 0.20 | 725.00 | $145.00 |
| 02/22/2022 | BMM | CREV | Analyze claims chart compared to Debtor's claims chart. | 1.20 | 725.00 | $870.00 |
| 02/22/2022 | IAWN | CREV | Review supporting documents re B. Michael claims allocation. | 0.30 | 1295.00 | $388.50 |
| 02/22/2022 | IAWN | CREV | Review B. Michael email with claims allocation. | 0.10 | 1295.00 | $129.50 |
| 02/23/2022 | DHH | CREV | Emails to/from B. Michael regarding 2 additional abuse claims. | 0.10 | 395.00 | $39.50 |
| 02/23/2022 | DHH | CREV | Update claims summary chart to include claims 20100 and 90132 (.50); emails to B. Michael regarding same (.10). | 0.60 | 395.00 | $237.00 |
| 02/23/2022 | DHH | CREV | Redact personal identifying information for claims 20100 and 90132. | 0.30 | 395.00 | $118.50 |
| 02/23/2022 | BMM | CREV | Analyze claims chart compared to Debtor's claims | 3.10 | 725.00 | $2,247.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:       7
Diocese of Rockville Ctr. OCC                                           Invoice 129723
18491    -00002                                                        February 28, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | chart. | | | |
| 02/26/2022 | BMM | CREV | Circulate chart of claims to Debtor's counsel. | 0.30 | 725.00 | $217.50 |
| 02/26/2022 | IAWN | CREV | Review B. Michael chart of DRVC vs. TCC claims. | 0.10 | 1295.00 | $129.50 |
| | | | | **25.50** | | **$14,878.50** |

## CmteDisc Reqs- Finance/Govern

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day teams regarding discovery matters. | 0.30 | 1295.00 | $388.50 |
| 02/01/2022 | BMM | CRF | Prepare discovery requests for Diocese and affiliates. | 1.40 | 725.00 | $1,015.00 |
| 02/01/2022 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.20 | 725.00 | $145.00 |
| 02/01/2022 | BMM | CRF | Send discovery requests to the Diocese. | 0.40 | 725.00 | $290.00 |
| 02/02/2022 | KBD | CRF | Call w/B. Michael and BRG regarding outstanding discovery matters. | 0.80 | 1295.00 | $1,036.00 |
| 02/02/2022 | BMM | CRF | Call with BRG and K. Dine regarding asset investigation. | 0.80 | 725.00 | $580.00 |
| 02/03/2022 | KBD | CRF | Review correspondence with prospective experts and PSZJ team. | 0.20 | 1295.00 | $259.00 |
| 02/04/2022 | KBD | CRF | Call w/BRG regarding spectrum license issues. | 0.70 | 1295.00 | $906.50 |
| 02/04/2022 | KBD | CRF | Follow-up with B. Michael regarding license issues. | 0.10 | 1295.00 | $129.50 |
| 02/04/2022 | BMM | CRF | Call with PSZJ team regarding Diocesan assets. | 0.50 | 725.00 | $362.50 |
| 02/07/2022 | BMM | CRF | Communications with PSZJ team regarding asset investigation meetings. | 0.50 | 725.00 | $362.50 |
| 02/08/2022 | BMM | CRF | Call with PSZJ team regarding Diocesan assets. | 0.50 | 725.00 | $362.50 |
| 02/08/2022 | BMM | CRF | Meeting with Debtor's counsel regarding document production. | 0.30 | 725.00 | $217.50 |
| 02/09/2022 | BMM | CRF | Meeting with BRG regarding asset investigation. | 0.80 | 725.00 | $580.00 |
| 02/09/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.10 | 725.00 | $797.50 |
| 02/10/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 3.90 | 725.00 | $2,827.50 |
| 02/10/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Diocese of Rockville Ctr. OCC                                        Invoice 129723
18491    -00002                                                      February 28, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 2.70 | 725.00 | $1,957.50 |
| 02/11/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.00 | 725.00 | $725.00 |
| 02/12/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 2.60 | 725.00 | $1,885.00 |
| 02/13/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.00 | 725.00 | $725.00 |
| 02/14/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.20 | 725.00 | $870.00 |
| 02/15/2022 | KBD | CRF | Review correspondence among Jones Day and PSZJ on discovery items | 0.10 | 1295.00 | $129.50 |
| 02/15/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.60 | 725.00 | $1,160.00 |
| 02/16/2022 | BMM | CRF | Call with BRG regarding asset investigation. | 0.80 | 725.00 | $580.00 |
| 02/16/2022 | BMM | CRF | Find and send documents for FCC expert review. | 1.00 | 725.00 | $725.00 |
| 02/16/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.00 | 725.00 | $725.00 |
| 02/16/2022 | IAWN | CRF | Review emails from B. Michael and BRG re timing of call. | 0.10 | 1295.00 | $129.50 |
| 02/17/2022 | KLL | CRF | Review documents produced by Debtors 2/17/22. | 1.10 | 495.00 | $544.50 |
| 02/22/2022 | KBD | CRF | Telephone calls with B. Michael regarding outstanding discovery matters. | 1.20 | 1295.00 | $1,554.00 |
| 02/22/2022 | KBD | CRF | Review correspondence relating to investigation efforts. | 0.20 | 1295.00 | $259.00 |
| 02/22/2022 | KBD | CRF | Call w/E. Stephens (Jones Day) and B. Michael regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 02/22/2022 | BMM | CRF | Calls with K. Dine regarding document production and investigation. | 1.20 | 725.00 | $870.00 |
| 02/22/2022 | BMM | CRF | Review and revise potential FCC expert engagement letter. | 0.30 | 725.00 | $217.50 |
| 02/22/2022 | BMM | CRF | Review and revise potential FCC expert engagement letter. | 0.30 | 725.00 | $217.50 |
| 02/22/2022 | BMM | CRF | Analyze asset investigation next steps. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Diocese of Rockville Ctr. OCC

Invoice 129723

18491    -00002

February 28, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/22/2022 | BMM | CRF | Call with Debtor's counsel regarding document production. | 0.50 | 725.00 | $362.50 |
| 02/23/2022 | JIS | CRF | Call w/B. Michael regarding property analysis. | 0.10 | 1525.00 | $152.50 |
| 02/23/2022 | JIS | CRF | Call w/K. Dine re status of property issues and analysis. | 0.20 | 1525.00 | $305.00 |
| 02/23/2022 | JIS | CRF | Conference call with BRG regarding Ecclesia. | 1.10 | 1525.00 | $1,677.50 |
| 02/23/2022 | KBD | CRF | Follow-up call w/B. Michael on discovery issues and next steps. | 0.20 | 1295.00 | $259.00 |
| 02/23/2022 | KBD | CRF | Call w/J. Stang regarding discovery matters. | 0.20 | 1295.00 | $259.00 |
| 02/23/2022 | KBD | CRF | Call w/BRG and PSZJ team regarding discovery relating to certain assets. | 1.10 | 1295.00 | $1,424.50 |
| 02/23/2022 | KBD | CRF | Review documents and information relating to Ecclesia. | 0.60 | 1295.00 | $777.00 |
| 02/23/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.10 | 725.00 | $797.50 |
| 02/23/2022 | BMM | CRF | Call with BRG and PSZJ team regarding asset investigation. | 1.10 | 725.00 | $797.50 |
| 02/23/2022 | IAWN | CRF | (Partial) Telephone conference with BRG and PSZJ team re Ecclesia. | 0.60 | 1295.00 | $777.00 |
| 02/23/2022 | IAWN | CRF | Review B. Michael and BRG emails re timing for call regarding Ecclesia. | 0.10 | 1295.00 | $129.50 |
| 02/24/2022 | KBD | CRF | Call w/B. Michael on outstanding discovery issues and related matters. | 0.60 | 1295.00 | $777.00 |
| 02/24/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 6.30 | 725.00 | $4,567.50 |
| 02/24/2022 | IAWN | CRF | Review Hull email and attachment regarding Ecclesia. | 0.40 | 1295.00 | $518.00 |
| 02/24/2022 | IAWN | CRF | Exchange emails with Hull re attachment re Ecclesia.. | 0.10 | 1295.00 | $129.50 |
| 02/25/2022 | BMM | CRF | Review Debtor's produced documents for asset investigation. | 1.50 | 725.00 | $1,087.50 |
| 02/25/2022 | BMM | CRF | Revise expert engagement letters (w/ K. Brown in part). | 0.20 | 725.00 | $145.00 |
| 02/25/2022 | KHB | CRF | Confer with B. Michael re expert/consultant retention (.1); emails re same (.2). | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    10
Invoice 129723
February 28, 2022

|            |      |     |                                                                                                        | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------------------------------|-------|------|--------|
| 02/26/2022 | BMM  | CRF | Communications with experts regarding engagement letters.                                              | 0.20  | 725.00  | $145.00    |
| 02/27/2022 | IAWN | CRF | Review BRG slide show re Ecclesia.                                                                      | 0.80  | 1295.00 | $1,036.00  |
| 02/27/2022 | IAWN | CRF | Email BRG slideshow re Ecclesia.                                                                        | 0.10  | 1295.00 | $129.50    |
| 02/27/2022 | IAWN | CRF | Review K. Dine email re Ecclesia.                                                                       | 0.10  | 1295.00 | $129.50    |
| 02/28/2022 | KBD  | CRF | Correspondence relating to engagement of expert.                                                       | 0.10  | 1295.00 | $129.50    |
| 02/28/2022 | IAWN | CRF | Telephone conference with K. Dine, Hull, R. Strong, C. Tergervorkian and J. Stang re Ecclesia.          | 0.80  | 1295.00 | $1,036.00  |
| 02/28/2022 | IAWN | CRF | Review and comment on Ecclesia slide show.                                                              | 0.80  | 1295.00 | $1,036.00  |
| 02/28/2022 | JIS  | CRF | Review slide presentation regarding insurance prepared by BRG.                                          | 0.70  | 1525.00 | $1,067.50  |
| 02/28/2022 | JIS  | CRF | Call K. Dine re questions regarding slide presentation.                                                 | 0.20  | 1525.00 | $305.00    |
| 02/28/2022 | JIS  | CRF | Call I. Nasatir regarding PSIP and Ecclesia.                                                            | 0.30  | 1525.00 | $457.50    |
| 02/28/2022 | JIS  | CRF | Call with BRG and PSZJ team regarding slide presentation for Committee meeting.                         | 0.80  | 1525.00 | $1,220.00  |
| 02/28/2022 | KBD  | CRF | Review presentation re PSIP/Ecclesia w/J. Stang (for part).                                             | 0.80  | 1295.00 | $1,036.00  |
| 02/28/2022 | KBD  | CRF | Call w/BRG and PSZJ team regarding presentation to Committee.                                           | 0.80  | 1295.00 | $1,036.00  |
|            |      |     |                                                                                                        | **54.60** |      | **$49,207.00** |

### IAC/Affiliate Transactions

|            |      |     |                                                                                                                                                   | Hours | Rate | Amount |
|------------|------|-----|---------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 02/03/2022 | KBD  | IAC | Call w/A. Gonzalez, G. Greenwood and E. Fisher regarding IAC matters.                                                                              | 0.30  | 1295.00 | $388.50    |
| 02/03/2022 | GSG  | IAC | Meeting with A. Gonzalez K. Dine, and E. Fisher re mediation and claim status.                                                                     | 0.30  | 1045.00 | $313.50    |
| 02/04/2022 | GSG  | IAC | Review K. Dine comments to memos re fraudulent transfers.                                                                                          | 0.30  | 1045.00 | $313.50    |
| 02/04/2022 | GSG  | IAC | Review K. Dine comments to presentations re fraudulent transfers.                                                                                  | 0.30  | 1045.00 | $313.50    |
| 02/17/2022 | KHB  | IAC | Emails from P. Mones re debtor's liability base on control (.3); analyze recent authorities re self-settled trusts (.8); emails with G. Greenwood re same (.2). | 1.30  | 1395.00 | $1,813.50  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    11
Invoice 129723
February 28, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2022 | GSG | IAC | Review Harrisburg opinion re derivative standing and self-settled trust arguments. | 0.40 | 1045.00 | $418.00 |
| 02/17/2022 | GSG | IAC | Review NY Code re self-settled trust status (.2); email to L. Forrester re UTC (.1); and email PSZJ team re same (.1). | 0.40 | 1045.00 | $418.00 |
| 02/17/2022 | KBD | IAC | Review correspondence draft for mediator. | 0.20 | 1295.00 | $259.00 |
| 02/18/2022 | LAF | IAC | Legal research re: Uniform Trust Code in NY. | 0.30 | 495.00 | $148.50 |
| 02/18/2022 | GSG | IAC | Review and forward emails re Uniform Trust Code. | 0.10 | 1045.00 | $104.50 |
| 02/18/2022 | GSG | IAC | Review K. Brown revisions and conform additional revisions re fraudulent transfer complaints. | 0.40 | 1045.00 | $418.00 |
| 02/23/2022 | JIS | IAC | Review high school real estate appraisals. | 0.70 | 1525.00 | $1,067.50 |
| 02/23/2022 | KBD | IAC | Review appraisals for high school properties. | 0.50 | 1295.00 | $647.50 |
| 02/25/2022 | JIS | IAC | Review high school appraisal. | 0.30 | 1525.00 | $457.50 |
| 02/28/2022 | GSG | IAC | Review emails, article, and status re trust issues raised in Guam decision. | 0.40 | 1045.00 | $418.00 |
| | | | | 6.20 | | $7,499.00 |

## Insurance Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/17/2022 | IAWN | IL | Review J. Bair email re missing policy. | 0.10 | 1295.00 | $129.50 |
| 02/23/2022 | IAWN | IL | Telephone conference with Ilan Scharf re Ecclesia. | 0.10 | 1295.00 | $129.50 |
| 02/24/2022 | IAWN | IL | Review Ecclesia documents. | 1.60 | 1295.00 | $2,072.00 |
| 02/24/2022 | IAWN | IL | Review Caproni ruling. | 0.20 | 1295.00 | $259.00 |
| 02/24/2022 | IAWN | IL | Review J. Stang and J. Bair emails re Caproni ruling. | 0.10 | 1295.00 | $129.50 |
| 02/24/2022 | KBD | IL | Review insurance matter court decisions and related materials. | 2.30 | 1295.00 | $2,978.50 |
| 02/25/2022 | IAWN | IL | Review Hull email re loss run. | 0.10 | 1295.00 | $129.50 |
| 02/26/2022 | IAWN | IL | Review K. Dine and J. Bair emails re Caproni ruling. | 0.20 | 1295.00 | $259.00 |
| 02/27/2022 | IAWN | IL | Review Caproni summary for TCC and comment. | 0.10 | 1295.00 | $129.50 |
| 02/27/2022 | IAWN | IL | Review  J. Bair and K. Dine emails re Caproni summary for TCC. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2022 | IDS | IL | Review Caproni insurance decision and summary to Committee. | 0.50 | 995.00 | $497.50 |
| 02/28/2022 | IAWN | IL | Telephone conference with J. Stang re PSIP. | 0.30 | 1295.00 | $388.50 |
| | | | | 5.70 | | $7,231.50 |

### Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2022 | KBD | MCC | Review correspondence with committee and SCC | 0.10 | 1295.00 | $129.50 |
| 02/01/2022 | GSG | MCC | Review aggregated presentations and emails re Committee meetings. | 0.20 | 1045.00 | $209.00 |
| 02/01/2022 | JIS | MCC | Attend Committee call regarding real property, restricted assets, case status. | 1.40 | 1525.00 | $2,135.00 |
| 02/01/2022 | KBD | MCC | Attend meeting with Committee and SCC on outstanding issues. | 1.40 | 1295.00 | $1,813.00 |
| 02/01/2022 | KBD | MCC | Prepare for meeting with Committee. | 0.20 | 1295.00 | $259.00 |
| 02/01/2022 | BMM | MCC | Prepare powerpoint presentations for Committee meeting. | 1.00 | 725.00 | $725.00 |
| 02/01/2022 | BMM | MCC | Prepare for Committee meeting regarding case issues. | 0.70 | 725.00 | $507.50 |
| 02/01/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.40 | 725.00 | $1,015.00 |
| 02/01/2022 | BMM | MCC | Draft minutes and other meeting follow-up for Committee meeting. | 0.40 | 725.00 | $290.00 |
| 02/03/2022 | GSG | MCC | Review emails re Committee meeting status and discovery. | 0.10 | 1045.00 | $104.50 |
| 02/03/2022 | KBD | MCC | Correspondence among PSZJ and SCC regarding outstanding issues | 0.20 | 1295.00 | $259.00 |
| 02/03/2022 | KBD | MCC | Strategize regarding preparation for SCC and Committee meeting w/G. Greenwood (for part). | 0.20 | 1295.00 | $259.00 |
| 02/03/2022 | KBD | MCC | Review and prepare comments to Committee presentation. | 0.50 | 1295.00 | $647.50 |
| 02/03/2022 | BMM | MCC | Communication with SCC regarding upcoming meetings. | 0.30 | 725.00 | $217.50 |
| 02/03/2022 | GSG | MCC | Confer with K. Dine re Committee meetings, fraudulent transfer memoranda, and presentations. | 0.20 | 1045.00 | $209.00 |
| 02/04/2022 | KBD | MCC | Review and prepare comments to memoranda to | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    13
Invoice 129723
February 28, 2022

|            |     |     |                                                                       | Hours | Rate    | Amount     |
|------------|-----|-----|-----------------------------------------------------------------------|-------|---------|------------|
|            |     |     | Committee on outstanding issues.                                      |       |         |            |
| 02/07/2022 | GSG | MCC | Review emails re Committee meetings, agenda, and presentations.        | 0.30  | 1045.00 | $313.50    |
| 02/07/2022 | KBD | MCC | Strategize regarding outstanding issues for Committee w/B. Michael (for part). | 0.80  | 1295.00 | $1,036.00  |
| 02/07/2022 | KBD | MCC | Review correspondence relating to Committee meeting.                  | 0.20  | 1295.00 | $259.00    |
| 02/07/2022 | BMM | MCC | Prepare for Committee meeting regarding case issues.                  | 1.00  | 725.00  | $725.00    |
| 02/08/2022 | GSG | MCC | Meeting with SCC re fraudulent transfers.                             | 1.30  | 1045.00 | $1,358.50  |
| 02/08/2022 | KBD | MCC | Prepare for meeting with Committee on outstanding issues.             | 0.30  | 1295.00 | $388.50    |
| 02/08/2022 | KBD | MCC | Meeting with Committee on outstanding issues.                         | 1.40  | 1295.00 | $1,813.00  |
| 02/08/2022 | BMM | MCC | Prepare for Committee meeting regarding case issues.                  | 0.50  | 725.00  | $362.50    |
| 02/08/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues.       | 1.40  | 725.00  | $1,015.00  |
| 02/09/2022 | KBD | MCC | Review correspondence relating to information for Committee on outstanding matters. | 0.30  | 1295.00 | $388.50    |
| 02/09/2022 | BMM | MCC | Schedule topics for upcoming Committee meeting.                       | 0.50  | 725.00  | $362.50    |
| 02/11/2022 | KBD | MCC | Review correspondence among Committee, SCC and PSZJ regarding upcoming meetings. | 0.20  | 1295.00 | $259.00    |
| 02/14/2022 | KBD | MCC | Correspondence with Committee/SCC and PSZJ regarding outstanding matters. | 0.30  | 1295.00 | $388.50    |
| 02/14/2022 | KBD | MCC | Coordinate issues for presentation to Committee/SCC w/B. Michael.     | 0.20  | 1295.00 | $259.00    |
| 02/14/2022 | BMM | MCC | Prepare materials for Committee meeting.                             | 0.50  | 725.00  | $362.50    |
| 02/14/2022 | KLL | MCC | Prepare chart on professional fees for Committee.                    | 1.90  | 495.00  | $940.50    |
| 02/15/2022 | BMM | MCC | Meeting with Real Estate subcommittee regarding real property.       | 1.00  | 725.00  | $725.00    |
| 02/15/2022 | JIS | MCC | Attend Committee call regarding seminary property and case status.   | 1.10  | 1525.00 | $1,677.50  |
| 02/15/2022 | GSG | MCC | Meeting w/Committe re IAC transfers and case status.                 | 1.20  | 1045.00 | $1,254.00  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2022 | KBD | MCC | Prepare for meeting with Committee on outstanding items. | 0.20 | 1295.00 | $259.00 |
| 02/15/2022 | KBD | MCC | Participate in meeting with Committee/SCC on outstanding matters. | 1.20 | 1295.00 | $1,554.00 |
| 02/15/2022 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.20 | 725.00 | $870.00 |
| 02/15/2022 | BMM | MCC | Send follow up email to Committee regarding meeting. | 0.30 | 725.00 | $217.50 |
| 02/15/2022 | BMM | MCC | Prepare for Committee meeting. | 0.50 | 725.00 | $362.50 |
| 02/15/2022 | BMM | MCC | Prepare professional fees chart for Committee. | 0.80 | 725.00 | $580.00 |
| 02/15/2022 | KHB | MCC | Attend Committee meeting re avoidance claims against Seminary Corp. (1.2); confer with J. Stang re same (.1). | 1.30 | 1395.00 | $1,813.50 |
| 02/16/2022 | BMM | MCC | Search Debtor's documents in response to Committee member question. | 1.30 | 725.00 | $942.50 |
| 02/16/2022 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 02/16/2022 | BMM | MCC | Communications with Committee and N. Robinson regarding in person meeting. | 0.50 | 725.00 | $362.50 |
| 02/17/2022 | KBD | MCC | Review correspondence to SCC regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 02/18/2022 | BMM | MCC | Communications with Committee members and PSZJ team regarding Committee in-person meeting. | 0.50 | 725.00 | $362.50 |
| 02/21/2022 | BMM | MCC | Prepare materials for Committee meeting. | 0.60 | 725.00 | $435.00 |
| 02/22/2022 | JIS | MCC | Attend Committee meeting regarding certain IAC transfers, discovery. | 1.50 | 1525.00 | $2,287.50 |
| 02/22/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee. | 0.20 | 1295.00 | $259.00 |
| 02/22/2022 | KBD | MCC | Prepare for call w/Committee regarding outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 02/22/2022 | KBD | MCC | Call w/Committee and SCC regarding outstanding matters. | 1.50 | 1295.00 | $1,942.50 |
| 02/22/2022 | BMM | MCC | Respond to SCC inquiry. | 0.30 | 725.00 | $217.50 |
| 02/22/2022 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.50 | 725.00 | $1,087.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2022 | JIS | MCC | Status call with Debtor. | 0.20 | 1525.00 | $305.00 |
| 02/23/2022 | KBD | MCC | Review correspondence w/Committee and SCC on outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 02/23/2022 | KBD | MCC | Telephone conference with B. Michael to prepare for in-person Committee meeting. | 0.20 | 1295.00 | $259.00 |
| 02/23/2022 | BMM | MCC | Call with K. Dine regarding in-person Committee meeting. | 0.20 | 725.00 | $145.00 |
| 02/24/2022 | KBD | MCC | Call w/B. Michael, J. Daly (for part) and R. Tollner regarding fees and other outstanding issues. | 1.00 | 1295.00 | $1,295.00 |
| 02/24/2022 | BMM | MCC | Meeting with Executive Committee (in part), R. Tollner and K. Dine regarding professional fees, Committee meetings, and ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 02/25/2022 | KBD | MCC | Review and prepare correspondence among PSZJ team and Committee/SCC. | 0.30 | 1295.00 | $388.50 |
| 02/25/2022 | KBD | MCC | Telephone conference with B. Michael regarding outstanding matters for Committee meeting. | 0.50 | 1295.00 | $647.50 |
| 02/25/2022 | BMM | MCC | Communications with Committee members regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 02/25/2022 | BMM | MCC | Prepare materials for Committee meeting. | 0.30 | 725.00 | $217.50 |
| 02/26/2022 | KBD | MCC | Prepare comments to and review correspondence with the Committee regarding insurance matters. | 0.40 | 1295.00 | $518.00 |
| 02/27/2022 | KBD | MCC | Review and prepare comments to Committee presentation. | 0.50 | 1295.00 | $647.50 |
| 02/27/2022 | KBD | MCC | Review and prepare correspondence to Committee regarding insurance matters. | 0.50 | 1295.00 | $647.50 |
| 02/27/2022 | BMM | MCC | Revise meeting minutes. | 0.20 | 725.00 | $145.00 |
| 02/28/2022 | KBD | MCC | Prepare and review correspondence among Committee/SCC on outstanding matters. | 0.40 | 1295.00 | $518.00 |
| | | | | **44.40** | | **$45,476.00** |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2022 | KBD | ME | Review correspondence among mediator and PSZJ. | 0.10 | 1295.00 | $129.50 |
| 02/10/2022 | IAWN | ME | Telephone conference w/ J. Bair, T. Burns, K. Dine, B. Michael, I. Scharf and J. Stang re mediation strategy. | 1.40 | 1295.00 | $1,813.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2022 | JIS | ME | Call with PSZJ and insurance counsel regarding claims analysis, insurance analysis and meditation strategy. | 1.40 | 1525.00 | $2,135.00 |
| 02/10/2022 | IDS | ME | Call with PSZJ and Burns Bowen Bair teams regarding mediation strategy. | 1.40 | 995.00 | $1,393.00 |
| 02/10/2022 | KBD | ME | Call re mediation strategy w/T. Burns, J. Bair, B. Michael, J. Stang, I. Nasatir and I. Scharf. | 1.40 | 1295.00 | $1,813.00 |
| 02/10/2022 | BMM | ME | Meeting with PSZJ team regarding mediation strategy. | 1.40 | 725.00 | $1,015.00 |
| 02/10/2022 | BMM | ME | Draft mediation statement. | 1.00 | 725.00 | $725.00 |
| 02/11/2022 | IAWN | ME | Telephone conference w/ debtor re mediation. | 1.10 | 1295.00 | $1,424.50 |
| 02/11/2022 | JIS | ME | Call w/debtor regarding insurance assumptions. | 1.10 | 1525.00 | $1,677.50 |
| 02/11/2022 | JIS | ME | (Partial) Debrief w/PSZJ team regarding mediation discussion. | 0.40 | 1525.00 | $610.00 |
| 02/11/2022 | IDS | ME | Call with Debtor counsel regarding mediation. | 1.10 | 995.00 | $1,094.50 |
| 02/11/2022 | IDS | ME | Follow up with PSZJ team regarding call with debtor regarding mediation. | 0.50 | 995.00 | $497.50 |
| 02/11/2022 | IDS | ME | Follow up with PSZJ team regarding call re meeting with debtor regarding mediation. | 0.50 | 995.00 | $497.50 |
| 02/11/2022 | KBD | ME | Call w/Jones Day, Reed Smith, PSZJ and Burns, Bowen Bair regarding matters for mediation. | 1.10 | 1295.00 | $1,424.50 |
| 02/11/2022 | KBD | ME | Follow-up regarding mediation strategy w/T. Burns, I. Nasatir, J. Stang, I. Scharf and B. Michael. | 0.50 | 1295.00 | $647.50 |
| 02/11/2022 | KBD | ME | Review correspondence among mediator and PSZJ team. | 0.10 | 1295.00 | $129.50 |
| 02/11/2022 | BMM | ME | Mediation strategy discussion with Debtor's counsel. | 1.10 | 725.00 | $797.50 |
| 02/11/2022 | BMM | ME | Mediation strategy discussion with PSZJ team. | 0.50 | 725.00 | $362.50 |
| 02/15/2022 | IAWN | ME | Telephone conference re preparation call for mediation w/PSZJ team. | 1.40 | 1295.00 | $1,813.00 |
| 02/16/2022 | IAWN | ME | Preparation for mediation reviewing Arrowood letter, mediation brief, sexual abuse exclusion emails from Burns/Bair. | 2.20 | 1295.00 | $2,849.00 |
| 02/17/2022 | IAWN | ME | Mediation telephone conference w/ P. Van Osselaer, J. Stang, I. Scharf, K. Dine, B. Michael, T. Burns and J. Bair re mediation. | 1.80 | 1295.00 | $2,331.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Diocese of Rockville Ctr. OCC                                       Invoice 129723
18491    -00002                                                     February 28, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2022 | IAWN | ME | Review draft email to P. Van Osselaer from B. Michael. | 0.10 | 1295.00 | $129.50 |
| 02/17/2022 | JIS | ME | (Partial) Call with mediator regarding case issues. | 1.00 | 1525.00 | $1,525.00 |
| 02/17/2022 | JIS | ME | Call with B. Michael regarding discovery mediation. | 0.20 | 1525.00 | $305.00 |
| 02/17/2022 | IDS | ME | Meet with P. Van Ossaeler, PSZJ & Burns Bowen Bair teams regarding mediation. | 1.80 | 995.00 | $1,791.00 |
| 02/17/2022 | IDS | ME | Review email to mediator. | 0.20 | 995.00 | $199.00 |
| 02/17/2022 | KBD | ME | Telephone conference with B. Michael regarding next steps in mediation and call with mediator. | 0.50 | 1295.00 | $647.50 |
| 02/17/2022 | BMM | ME | Communication with PSZJ team and mediator regarding potential mediation sessions. | 0.50 | 725.00 | $362.50 |
| 02/17/2022 | BMM | ME | Call with Committee counsel and mediator regarding mediation. | 1.80 | 725.00 | $1,305.00 |
| 02/17/2022 | BMM | ME | Draft follow-up communication to meeting with mediator. | 0.50 | 725.00 | $362.50 |
| 02/17/2022 | BMM | ME | Prepare outline of mediation brief. | 1.60 | 725.00 | $1,160.00 |
| 02/18/2022 | IAWN | ME | Review P. Van Osselaer/TCC emails re timing for meeting. | 0.10 | 1295.00 | $129.50 |
| 02/18/2022 | IAWN | ME | Review Mediator's email re mediation. | 0.10 | 1295.00 | $129.50 |
| 02/18/2022 | KBD | ME | Review correspondence from mediator to parties. | 0.20 | 1295.00 | $259.00 |
| 02/18/2022 | BMM | ME | Communication with PSZJ team and mediator regarding potential mediation sessions. | 0.50 | 725.00 | $362.50 |
| 02/21/2022 | IAWN | ME | Review emails between B. Michael and BRG re timing of call. | 0.10 | 1295.00 | $129.50 |
| 02/21/2022 | KBD | ME | Review case law relating to insurance and other issues for mediation. | 1.20 | 1295.00 | $1,554.00 |
| 02/22/2022 | KBD | ME | Analyze issues relating to mediation and mediation briefing. | 0.70 | 1295.00 | $906.50 |
| 02/23/2022 | JIS | ME | Call with B. Michael and K. Dine regarding mediation strategy. | 0.60 | 1525.00 | $915.00 |
| 02/23/2022 | KBD | ME | Call with J. Stang and B. Michael regarding mediation matters. | 0.60 | 1295.00 | $777.00 |
| 02/23/2022 | BMM | ME | Discuss mediation strategy with J. Stang and K. Dine. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Diocese of Rockville Ctr. OCC                                       Invoice 129723
18491    -00002                                                     February 28, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2022 | KBD | ME | Analyze issues relating to insurance matters for mediation and Committee. | 0.60 | 1295.00 | $777.00 |
|  |  |  | | **35.00** |  | **$39,341.00** |

### Mtgs/Conf w/ Case Prof.

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2022 | KBD | MF | Participate in call w/Jones Day, J. Stang and B. Michael on outstanding issues. | 0.50 | 1295.00 | $647.50 |
| 02/23/2022 | KBD | MF | Call w/A. Butler, B. Rosenblum, J. Stang and B. Michael regarding outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 02/28/2022 | KBD | MF | Review correspondence between PSZJ team and Jones Day regarding plan exclusivity and other matters. | 0.20 | 1295.00 | $259.00 |
|  |  |  | | **1.00** |  | **$1,295.00** |

### Monthly Fee Statements

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2022 | KLL | MFA | Prepare certificate of no objection to Committee professional monthly fee statements. | 0.70 | 495.00 | $346.50 |
| 02/14/2022 | DHH | MFA | Review/edit PSZJ January monthly statement. | 0.80 | 395.00 | $316.00 |
| 02/15/2022 | KLL | MFA | Finalize certificate of no objection to Committee professionals monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 02/15/2022 | DHH | MFA | Review/edit PSZJ January monthly statement. | 1.00 | 395.00 | $395.00 |
| 02/16/2022 | BMM | MFA | Revise PSZJ's monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 02/17/2022 | BMM | MFA | Revise PSZJ's monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 02/18/2022 | DHH | MFA | Prepare PSZJ January monthly statement. | 0.60 | 395.00 | $237.00 |
| 02/23/2022 | DHH | MFA | Review edits to PSZJ January fee statement. | 0.20 | 395.00 | $79.00 |
| 02/23/2022 | BMM | MFA | Revise PSZJ's monthly fee statement. | 0.40 | 725.00 | $290.00 |
| 02/25/2022 | KLL | MFA | Review and finalize PSZJ monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 02/25/2022 | KLL | MFA | Review and finalize Burns Bowen Bair monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 02/25/2022 | BMM | MFA | Finalize monthly fee applications for filing. | 0.30 | 725.00 | $217.50 |
| 02/28/2022 | KLL | MFA | Prepare certificate of service re Committee professionals January monthly fee statements. | 1.10 | 495.00 | $544.50 |
|  |  |  | | **7.50** |  | **$3,843.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    19
Invoice 129723
February 28, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Preliminary Injunction** | | | | | | |
| 02/16/2022 | BMM | PINJ | Analyze draft PI extension and potential revisions. | 0.80 | 725.00 | $580.00 |
| | | | | **0.80** | | **$580.00** |
| **Real Estate** | | | | | | |
| 02/23/2022 | KLL | REAL | Review of the real estate holdings of the Diocese and its affiliates in connection with the Committee's investigation of the availability for monetization, use relating to monetization and possible legal defenses and value of the assets of the Diocese and its affiliates. | 1.20 | 495.00 | $594.00 |
| | | | | **1.20** | | **$594.00** |
| **Seminary Transfers** | | | | | | |
| 02/08/2022 | KHB | SEM | Review K. Dine comments to memos to Committee re explanation of claims against Seminary Corp. | 0.40 | 1395.00 | $558.00 |
| 02/10/2022 | KBD | SEM | Review and prepare correspondence relating to appraisal. | 0.20 | 1295.00 | $259.00 |
| 02/15/2022 | GSG | SEM | Review appraisals and email PSZJ team re clarification. | 0.60 | 1045.00 | $627.00 |
| 02/21/2022 | KBD | SEM | Review appraisal relating to seminary property and related correspondence. | 0.30 | 1295.00 | $388.50 |
| 02/23/2022 | KBD | SEM | Review real estate counsel invoice. | 0.10 | 1295.00 | $129.50 |
| | | | | **1.60** | | **$1,962.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$190,363.50**

Pachulski Stang Ziehl & Jones LLP                                       Page:    20
Diocese of Rockville Ctr. OCC                                          Invoice 129723
18491    -00002                                                        February 28, 2022

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/01/2022 | LN | 18491.00002 Lexis Charges for 02-01-22 | 3.06 |
| 02/01/2022 | LN | 18491.00002 Lexis Charges for 02-01-22 | 14.51 |
| 02/04/2022 | PO | Postage | 16.06 |
| 02/09/2022 | LN | 18491.00002 Lexis Charges for 02-09-22 | 3.09 |
| 02/09/2022 | LN | 18491.00002 Lexis Charges for 02-09-22 | 14.51 |
| 02/17/2022 | LN | 18491.00002 Lexis Charges for 02-17-22 | 3.09 |
| 02/17/2022 | LN | 18491.00002 Lexis Charges for 02-17-22 | 14.51 |
| 02/18/2022 | LN | 18491.00002 Lexis Charges for 02-18-22 | 8.44 |
| 02/19/2022 | AF | Air Fare [E110] American Airlines, Tkt. 7701001884, from DCA to LGA, LGA to DCA, P. Romano - Committee member travel to in person meeting | 432.20 |
| 02/23/2022 | LN | 18491.00002 Lexis Charges for 02-23-22 | 3.09 |
| 02/23/2022 | LN | 18491.00002 Lexis Charges for 02-23-22 | 14.51 |
| 02/24/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. DL 6782980174 and DL7682980175, from LAS to JFK, JFK to LAS, J. and P. Daly - Committee member meeting -  travel to in person | 527.00 |
| 02/25/2022 | FE | 18491.00002 FedEx Charges for 02-25-22 | 24.24 |
| 02/25/2022 | FE | 18491.00002 FedEx Charges for 02-25-22 | 24.24 |
| 02/25/2022 | PO | Postage | 26.95 |
| 02/25/2022 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 02/25/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 02/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/25/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2022 | BB | 18491.00002 Bloomberg Charges through 02-28-22 | 10.00 |
| 02/28/2022 | LN | 18491.00002 Lexis Charges for 02-28-22 | 1.03 |
| 02/28/2022 | LN | 18491.00002 Lexis Charges for 02-28-22 | 14.51 |
| 02/28/2022 | RS | Research [E106] Everlaw, Inc. Inv. 53193 | 4,510.00 |

**Total Expenses for this Matter**                                    **$5,678.04**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    21
Invoice 129723
February 28, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **02/28/2022**

| | |
|---|---|
| **Total Fees** | **$190,363.50** |
| **Total Expenses** | **5,678.04** |
| **Total Due on Current Invoice** | **$196,041.54** |

**Outstanding Balance from prior invoices as of**    **02/28/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128882 | 10/31/2021 | $253,690.00 | $5,405.69 | $50,738.00 |
| 129012 | 11/30/2021 | $253,510.00 | $1,075.50 | $50,702.00 |
| 129230 | 12/31/2021 | $149,038.50 | $4,704.51 | $29,807.70 |
| 129573 | 01/31/2022 | $227,390.50 | $5,080.50 | $232,471.00 |

**Total Amount Due on Current and Prior Invoices:**    **$559,760.24**

## <u>SERVICE LIST</u>

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

**Objection Deadline:  May 14, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:          ischarf@pszjlaw.com
                 kdine@pszjlaw.com
                 bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>　　　　　　　　　　　Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**FIFTHTEENTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM MARCH 1, 2022 THROUGH MARCH 31, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2022 – March 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $323,388.80 (80% of $404,236.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $31,223.87 |

This is a:      x  Monthly    __ Interim    __ Final Application.

### **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from February 1, 2022 through February 28, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $323,388.80 (80% of $404,236.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $31,223.87.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **May 14, 2022** (the "<u>Objection

Deadline</u>") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  April 29, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 31.000 | $47,275.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 25.20 | $32,634.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 15.20 | $21,204.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 12.60 | $12,537.00 |
| Jonathan J. Kim | Counsel | 1995 | N/A | $1,095.00 | 2.20 | $2,409.00 |
| William L. Ramseyer | Counsel | 1980 | N/A | $925.00 | 8.90 | $8,232.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 37.60 | $39,292.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 78.30 | $101,398.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $925.00 | 6.50 | $6,012.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 159.70 | $115,782.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $495.00 | 10.70 | $5,296.50 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $460.00 | 5.20 | $2,392.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 10.00 | $3,950.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 9.90 | $4,900.50 |
| Mike A. Matteo | Paralegal | N/A | N/A | $460.00 | 2.00 | $920.00 |
| **Total** | | | | | 415.00 | $404,236.00 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 3.90 | $2,483.50 |
| CEM | Cemetery Transfers | 4.20 | $5,859.00 |
| CPO | Compensation of Professionals/Others | .50 | $419.50 |
| CREV | Claims Review | 10.40 | $6,643.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 202.60 | $183,951.50 |
| CRP | Committee Discovery Requests - Parishes | 3.30 | $2,346.50 |
| CVA | Committee Discovery Requests | 4.70 | $6,104.50 |
| IAC | IAC/Affiliate Transactions | 2.40 | $2,501.00 |
| IC | Insurance Coverage | .40 | $518.00 |
| IFA | Interim Fee Applications | 21.30 | $15,207.50 |
| IL | Insurance Litigation | 4.40 | $5,527.00 |
| MCC | Mtgs/Conf w/Client | 101.20 | $111,368.50 |
| ME | Mediation | 39.80 | $43,514.50 |
| MF | Mtgs/Conf w/Case Professionals | 1.00 | $953.00 |
| MFA | Monthly Fee Statements | 6.00 | $2,912.00 |
| PD | Plan & Disclosure Stmt | .80 | $1,082.00 |
| REAL | Real Estate | 4.40 | $3,907.00 |
| SEM | Seminary Transfers | .60 | $663.00 |
| Travel | Travel | 14.00 | $8,275.00 |
|  | **TOTAL** | 425.90 | $404,236.00 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| AirFare | 7,606.00 |
| Auto Travel Expense | 1,636.27 |
| Bloomberg | $10.00 |
| Working Meals | 588.75 |
| Federal Express | $78.32 |
| Hotel Expense | 6,111.97 |
| Lexis/Nexis – Legal Research | $105.97 |
| Outside Services | 13,403.23 |
| Pacer – Court Research | 3.70 |
| Postage | $102.48 |
| Reproduction Expense | 465.70 |
| Reproduction/Scan Copy | $760.50 |
| Travel Expense | $350.98 |
| **TOTAL** | **$31,223.87** |

**EXHIBIT D**

DOCS_LA:343467.1 18491/002

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

March 31, 2022
Invoice    129889
Client      18491
Matter      00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2022

| | |
|---|---|
| FEES | $404,236.00 |
| EXPENSES | $31,223.87 |
| **TOTAL CURRENT CHARGES** | **$435,459.87** |
| **BALANCE FORWARD** | **$559,760.24** |
| **LAST PAYMENT** | **$186,992.90** |
| **TOTAL BALANCE DUE** | **$808,227.21** |

Pachulski Stang Ziehl & Jones LLP

Page:    2

Diocese of Rockville Ctr. OCC

Invoice 129889

18491    -00002

March 31, 2022

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 10.70 | $5,296.50 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 159.70 | $115,782.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 5.20 | $2,392.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 10.00 | $3,950.00 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 6.50 | $6,012.50 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 37.60 | $39,292.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 25.20 | $32,634.00 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 12.60 | $12,537.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 31.00 | $47,275.00 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 2.20 | $2,409.00 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 78.30 | $101,398.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 15.20 | $21,204.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 9.90 | $4,900.50 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 2.00 | $920.00 |
| WLR | Ramseyer, William L. | Counsel | 925.00 | 8.90 | $8,232.50 |
| | | | | 415.00 | $404,236.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    3

Invoice 129889

March 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 3.90 | $2,483.50 |
| CEM | Cemetery Transfers | 4.20 | $5,859.00 |
| CPO | Comp. of Prof./Others | 0.50 | $419.50 |
| CREV | Claims Review | 10.40 | $6,643.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 202.90 | $183,951.50 |
| CRP | CmteDisc Reqs - Parishes | 3.30 | $2,346.50 |
| CVA | Committee Discovery Requests | 4.70 | $6,104.50 |
| IAC | IAC/Affiliate Transactions | 2.40 | $2,501.00 |
| IC | Insurance Coverage | 0.40 | $518.00 |
| IFA | Interim Fee Applications | 21.30 | $15,207.50 |
| IL | Insurance Litigation | 4.40 | $5,527.00 |
| MCC | Mtgs/Conf w/Client | 98.50 | $111,368.50 |
| ME | Mediation | 38.30 | $43,514.50 |
| MF | Mtgs/Conf w/ Case Prof. | 1.00 | $953.00 |
| MFA | Monthly Fee Statements | 6.00 | $2,912.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.80 | $1,082.00 |
| REAL | Real Estate | 4.40 | $3,907.00 |
| SEM | Seminary Transfers | 0.60 | $663.00 |
| TR | Travel | 7.00 | $8,275.00 |
| | | 415.00 | $404,236.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Diocese of Rockville Ctr. OCC                              Invoice 129889
18491   -00002                                            March 31, 2022

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $7,606.00 |
| Auto Travel Expense [E109] | $1,636.27 |
| Bloomberg | $10.00 |
| Working Meals [E111] | $588.75 |
| Federal Express [E108] | $78.32 |
| Hotel Expense [E110] | $6,111.97 |
| Lexis/Nexis- Legal Research [E | $105.97 |
| Outside Services | $13,403.23 |
| Pacer - Court Research | $3.70 |
| Postage [E108] | $102.48 |
| Reproduction Expense [E101] | $465.70 |
| Reproduction/ Scan Copy | $760.50 |
| Travel Expense [E110] | $350.98 |
| | $31,223.87 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    5

Invoice 129889

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 03/01/2022 | BMM | CA | Communications with PSZJ team regarding Guam parish decision. | 0.30 | 725.00 | $217.50 |
| 03/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 03/07/2022 | KLL | CA | Review docket and pull hearing transcripts. | 0.40 | 495.00 | $198.00 |
| 03/08/2022 | KLL | CA | Review missing transcripts status and order on same correspondence. | 0.30 | 495.00 | $148.50 |
| 03/11/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 03/17/2022 | DHH | CA | File Certificate of  No Objection regarding PSZJ and Burns Bowen Bair monthly fee statements. | 0.20 | 395.00 | $79.00 |
| 03/21/2022 | KLL | CA | Review leases and update chart on same. | 0.40 | 495.00 | $198.00 |
| 03/22/2022 | KBD | CA | Review form of executor release and related correspondence. | 0.20 | 1295.00 | $259.00 |
| 03/23/2022 | KBD | CA | Review pleadings filed by Debtor with respect to exclusivity and other extensions | 0.20 | 1295.00 | $259.00 |
| 03/29/2022 | BMM | CA | Review relevant filings from other sexual abuse bankruptcy. | 0.80 | 725.00 | $580.00 |
| 03/29/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 03/29/2022 | KLL | CA | Correspond with counsel on CourtSolution appearances. | 0.20 | 495.00 | $99.00 |
|  |  |  |  | **3.90** |  | **$2,483.50** |
| **Cemetery Transfers** | | | | | | |
| 03/07/2022 | KHB | CEM | Review IAC report re merits and value of Cemetery Transfer litigation. | 1.40 | 1395.00 | $1,953.00 |
| 03/31/2022 | KHB | CEM | Review IAC report, recent legal authority and fraudulent transfers and evaluate settlement value of claims against Cem Co and Cemetery Trust. | 2.80 | 1395.00 | $3,906.00 |
|  |  |  |  | **4.20** |  | **$5,859.00** |
| **Comp. of Prof./Others** | | | | | | |
| 03/28/2022 | IAWN | CPO | Review B. Michael summary of Jones Day billing entries. | 0.10 | 1295.00 | $129.50 |
| 03/28/2022 | BMM | CPO | Review debtor's professional fees. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | 0.50 |  | $419.50 |
|---|---|---|---|---|---|---|

### Claims Review

| 03/01/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
|---|---|---|---|---|---|---|
| 03/01/2022 | BMM | CREV | Communications with A. Butler regarding claims review. | 0.30 | 725.00 | $217.50 |
| 03/01/2022 | BMM | CREV | Update claims slotting chart. | 1.00 | 725.00 | $725.00 |
| 03/01/2022 | BMM | CREV | Communications with Debtor's counsel regarding claims. | 0.30 | 725.00 | $217.50 |
| 03/02/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/07/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/08/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/10/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/11/2022 | IAWN | CREV | Review tiers and debtors settlement charts from B. Michael. | 0.80 | 1295.00 | $1,036.00 |
| 03/14/2022 | DHH | CREV | Review filed claims for duplicate claims filed in other bankruptcy cases. | 1.00 | 395.00 | $395.00 |
| 03/25/2022 | IAWN | CREV | Review tier comparison chart from B. Michael. | 0.20 | 1295.00 | $259.00 |
| 03/28/2022 | BMM | CREV | Prepare claims value comparison chart. | 0.80 | 725.00 | $580.00 |
| 03/29/2022 | IAWN | CREV | Review B. Michael email regarding Claro. | 0.10 | 1295.00 | $129.50 |
| 03/29/2022 | IAWN | CREV | Review Claro materials. | 0.80 | 1295.00 | $1,036.00 |
| 03/30/2022 | BMM | CREV | Communications with D. Hinojosa regarding new claims. | 0.10 | 725.00 | $72.50 |
|  |  |  |  | 10.40 |  | $6,643.00 |

### CmteDisc Reqs- Finance/Govern

| 03/01/2022 | KBD | CRF | Review documents and information regarding Diocese financials. | 1.80 | 1295.00 | $2,331.00 |
|---|---|---|---|---|---|---|
| 03/01/2022 | BMM | CRF | Analyze diocese assets and outstanding areas of investigation. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:        7
Diocese of Rockville Ctr. OCC                                         Invoice 129889
18491    - 00002                                                     March 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2022 | KBD | CRF | Call w/R. Strong, C. Tergevorkian, and B. Michael regarding financial discovery. | 1.00 | 1295.00 | $1,295.00 |
| 03/02/2022 | KBD | CRF | Follow-up call w/B. Michael regarding outstanding matters. | 0.70 | 1295.00 | $906.50 |
| 03/02/2022 | BMM | CRF | Call with BRG and PSZJ team regarding asset investigation. | 1.00 | 725.00 | $725.00 |
| 03/03/2022 | GNB | CRF | Telephone conference with J. Stang regarding motion regarding outstanding discovery directed to affiliates. | 0.10 | 925.00 | $92.50 |
| 03/03/2022 | JIS | CRF | Call with K. Dine and B. Michael regarding affiliate discovery. | 0.20 | 1525.00 | $305.00 |
| 03/03/2022 | KBD | CRF | Call w/A. Butler, T. Geremia and B. Michael regarding discovery matters. | 0.60 | 1295.00 | $777.00 |
| 03/03/2022 | KBD | CRF | Review correspondence regarding financial discovery among BRG and PSZJ teams. | 0.10 | 1295.00 | $129.50 |
| 03/03/2022 | KBD | CRF | Review information regarding spectrum licenses. | 0.30 | 1295.00 | $388.50 |
| 03/03/2022 | KBD | CRF | Follow up w/B. Michael and J. Stang (for part) regarding Jones Day call. | 0.90 | 1295.00 | $1,165.50 |
| 03/03/2022 | BMM | CRF | Follow-up call regarding Jones Day call with J. Stang (in part) and K. Dine. | 0.90 | 725.00 | $652.50 |
| 03/03/2022 | BMM | CRF | Call with Jones Day regarding document production. | 0.60 | 725.00 | $435.00 |
| 03/04/2022 | KBD | CRF | Review correspondence relating to discovery matters among PSZJ, BRG, A&M and Jones Day teams. | 0.30 | 1295.00 | $388.50 |
| 03/04/2022 | BMM | CRF | Review notes to analyze outstanding areas of research. | 0.50 | 725.00 | $362.50 |
| 03/04/2022 | BMM | CRF | Communications with PSZJ team regarding EBS licenses. | 0.30 | 725.00 | $217.50 |
| 03/04/2022 | BMM | CRF | Communication with PSZJ team regarding asset investigation meeting scheduling. | 0.50 | 725.00 | $362.50 |
| 03/04/2022 | BMM | CRF | Analyze value of EBS licenses. | 1.40 | 725.00 | $1,015.00 |
| 03/05/2022 | KBD | CRF | Review correspondence relating to discovery status. | 0.40 | 1295.00 | $518.00 |
| 03/05/2022 | BMM | CRF | Initial review of diligence list. | 1.00 | 725.00 | $725.00 |
| 03/07/2022 | GNB | CRF | Telephone conference with B. Michael regarding motion regarding outstanding discovery directed to affiliates. | 0.70 | 925.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     8
Invoice 129889
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2022 | KBD | CRF | ( Partial) Call w/BRG and PSZJ teams regarding outstanding discovery. | 1.10 | 1295.00 | $1,424.50 |
| 03/07/2022 | KBD | CRF | Analyze issues relating to outstanding discovery and next steps. | 0.70 | 1295.00 | $906.50 |
| 03/07/2022 | BMM | CRF | Analyze Diocese productions and missing information. | 2.00 | 725.00 | $1,450.00 |
| 03/07/2022 | BMM | CRF | Call with BRG and K.Dine (in part) regarding outstanding discovery requests. | 1.60 | 725.00 | $1,160.00 |
| 03/07/2022 | BMM | CRF | Review hearing transcripts regarding discovery requests. | 0.80 | 725.00 | $580.00 |
| 03/07/2022 | BMM | CRF | Analyze Diocese productions and missing information. | 3.10 | 725.00 | $2,247.50 |
| 03/07/2022 | BMM | CRF | Call with G. Brown regarding motion regarding outstanding discovery. | 0.80 | 725.00 | $580.00 |
| 03/07/2022 | BMM | CRF | Call with Diocese accounting staff, A&M, BRG and Jones Day regarding assets. | 0.40 | 725.00 | $290.00 |
| 03/08/2022 | JIS | CRF | Call with K. Dine regarding discovery open issues. | 0.10 | 1525.00 | $152.50 |
| 03/08/2022 | KBD | CRF | Calls w/B. Michael regarding outstanding discovery matters and next steps. | 1.30 | 1295.00 | $1,683.50 |
| 03/08/2022 | KBD | CRF | Telephone call with J. Stang regarding discovery issues. | 0.10 | 1295.00 | $129.50 |
| 03/08/2022 | BMM | CRF | Call with K. Dine regarding document production and investigation. | 0.30 | 725.00 | $217.50 |
| 03/08/2022 | BMM | CRF | Draft communication to Diocese regarding discovery. | 0.30 | 725.00 | $217.50 |
| 03/08/2022 | BMM | CRF | Call with R. Strong regarding asset investigation. | 0.10 | 725.00 | $72.50 |
| 03/08/2022 | BMM | CRF | Meeting with PSZJ team regarding asset investigation. | 0.50 | 725.00 | $362.50 |
| 03/08/2022 | BMM | CRF | Call with K. Dine regarding document production. | 0.50 | 725.00 | $362.50 |
| 03/08/2022 | BMM | CRF | Call with Jones Day, A&M and BRG regarding document production. | 0.80 | 725.00 | $580.00 |
| 03/09/2022 | IAWN | CRF | Review J. Stang email to Ball regarding discovery issues. | 0.10 | 1295.00 | $129.50 |
| 03/09/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day on outstanding matters. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    9
Invoice 129889
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2022 | KLL | CRF | Review March 8 production from Debtor. | 0.60 | 495.00 | $297.00 |
| 03/10/2022 | BMM | CRF | Draft motion regarding discovery requests. | 1.00 | 725.00 | $725.00 |
| 03/11/2022 | JIS | CRF | Meeting with team regarding Diocese FCC licenses. | 0.80 | 1525.00 | $1,220.00 |
| 03/11/2022 | KBD | CRF | Call w/BRG, PSZJ and others relating to spectrum licenses | 0.80 | 1295.00 | $1,036.00 |
| 03/11/2022 | BMM | CRF | Analyze outstanding discovery requests. | 2.70 | 725.00 | $1,957.50 |
| 03/11/2022 | BMM | CRF | Meeting with team regarding Diocese's FCC licenses. | 0.80 | 725.00 | $580.00 |
| 03/11/2022 | BMM | CRF | Analyze outstanding discovery requests. | 0.50 | 725.00 | $362.50 |
| 03/12/2022 | KBD | CRF | Review and prepare comment on draft discovery status chart. | 0.30 | 1295.00 | $388.50 |
| 03/12/2022 | BMM | CRF | Analyze outstanding discovery requests. | 1.10 | 725.00 | $797.50 |
| 03/12/2022 | BMM | CRF | Analyze outstanding discovery requests. | 2.40 | 725.00 | $1,740.00 |
| 03/13/2022 | KBD | CRF | Review and comment on draft discovery chart. | 0.30 | 1295.00 | $388.50 |
| 03/13/2022 | BMM | CRF | Analyze outstanding discovery requests. | 1.60 | 725.00 | $1,160.00 |
| 03/14/2022 | GSG | CRF | Review presentation materials re PSIP/Ecclesia insurance details. | 0.20 | 1045.00 | $209.00 |
| 03/14/2022 | KBD | CRF | Review correspondence from Jones Day on discovery. | 0.10 | 1295.00 | $129.50 |
| 03/14/2022 | KBD | CRF | Review information relating to status of discovery requests. | 0.20 | 1295.00 | $259.00 |
| 03/14/2022 | BMM | CRF | Review Diocese's letter regarding discovery. | 0.30 | 725.00 | $217.50 |
| 03/14/2022 | BMM | CRF | Call with BRG and K.Dine regarding outstanding discovery requests. | 1.10 | 725.00 | $797.50 |
| 03/15/2022 | KBD | CRF | Telephone call with B. Michael regarding outstanding discovery issues. | 0.30 | 1295.00 | $388.50 |
| 03/15/2022 | KBD | CRF | Review correspondence among PSZJ, BRG, A&M and Jones Day regarding discovery matters. | 0.60 | 1295.00 | $777.00 |
| 03/15/2022 | BMM | CRF | Call with K. Dine regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 03/15/2022 | BMM | CRF | Revise chart of outstanding discovery. | 2.80 | 725.00 | $2,030.00 |
| 03/15/2022 | BMM | CRF | Meeting with Diocese and BRG regarding outstanding discovery. | 1.10 | 725.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Diocese of Rockville Ctr. OCC

Invoice 129889

18491    -00002

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2022 | GNB | CRF | Revise memorandum to state court counsel regarding sale of Fidelis Care. | 1.10 | 925.00 | $1,017.50 |
| 03/16/2022 | JIS | CRF | Call with pontential expert regarding valuation of estate and parish property. | 0.10 | 1525.00 | $152.50 |
| 03/16/2022 | JIS | CRF | Call with K. Dine and B. Michael regarding discovery issues. | 0.90 | 1525.00 | $1,372.50 |
| 03/16/2022 | GSG | CRF | Emails to/from B. Michael re scheduling and discovery. | 0.10 | 1045.00 | $104.50 |
| 03/16/2022 | KBD | CRF | Call w/B. Rosenblum, A. Butler, T. Geremia and B. Michael regarding outstanding issues. | 0.60 | 1295.00 | $777.00 |
| 03/16/2022 | KBD | CRF | Follow-up call w/B. Michael regarding discovery. | 0.40 | 1295.00 | $518.00 |
| 03/16/2022 | KBD | CRF | Call w/J. Stang regarding discovery status. | 0.20 | 1295.00 | $259.00 |
| 03/16/2022 | KBD | CRF | Review and prepare comments to draft discovery chart and related correspondence. | 0.50 | 1295.00 | $647.50 |
| 03/16/2022 | BMM | CRF | Revise chart of outstanding discovery. | 0.20 | 725.00 | $145.00 |
| 03/16/2022 | BMM | CRF | Revise chart of outstanding discovery. | 0.70 | 725.00 | $507.50 |
| 03/16/2022 | BMM | CRF | Revise chart of outstanding discovery. | 2.00 | 725.00 | $1,450.00 |
| 03/16/2022 | BMM | CRF | Calls with potential experts. | 0.60 | 725.00 | $435.00 |
| 03/16/2022 | BMM | CRF | Call with BRG regarding outstanding discovery requests. | 0.90 | 725.00 | $652.50 |
| 03/16/2022 | BMM | CRF | Revise chart of outstanding discovery. | 3.30 | 725.00 | $2,392.50 |
| 03/16/2022 | BMM | CRF | Revise chart of outstanding discovery. | 0.70 | 725.00 | $507.50 |
| 03/16/2022 | BMM | CRF | Revise chart of outstanding discovery. | 0.80 | 725.00 | $580.00 |
| 03/17/2022 | GNB | CRF | Add executive summary to memorandum to state court counsel regarding sale of Fidelis Care. | 1.60 | 925.00 | $1,480.00 |
| 03/17/2022 | GNB | CRF | Email B. Michael regarding revisions to memorandum to state court counsel and to Committee regarding sale of Fidelis Care. | 0.20 | 925.00 | $185.00 |
| 03/17/2022 | KBD | CRF | Review correspondence among PSZJ, A&M, BRG and Jones Day regarding discovery | 0.20 | 1295.00 | $259.00 |
| 03/17/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 03/17/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 1.50 | 725.00 | $1,087.50 |
| 03/17/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 1.40 | 725.00 | $1,015.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    11
Diocese of Rockville Ctr. OCC                                       Invoice 129889
18491    -00002                                                     March 31, 2022

|            |     |     |                                                                                          | Hours | Rate | Amount |
|------------|-----|-----|--------------------------------------------------------------------------------------------------|-------|------|--------|
| 03/18/2022 | GNB | CRF | Telephone conference with K. Dine, G. Greenwood, and B. Michael regarding status of case, and preparation for litigation and mediation. | 1.00 | 925.00 | $925.00 |
| 03/18/2022 | GSG | CRF | Review outline of discovery issues and outstanding requests directed to Diocese. | 0.70 | 1045.00 | $731.50 |
| 03/18/2022 | GSG | CRF | Review and annotate documents produced by Diocese. | 1.50 | 1045.00 | $1,567.50 |
| 03/18/2022 | GSG | CRF | Meeting with B. Michael, K. Dine, and G. Brown re document review. | 1.00 | 1045.00 | $1,045.00 |
| 03/18/2022 | KBD | CRF | Call w/G. Greenwood, B. Michael and G. Brown regarding discovery review. | 1.00 | 1295.00 | $1,295.00 |
| 03/18/2022 | KBD | CRF | Call w/B. Michael regarding discovery matters. | 0.30 | 1295.00 | $388.50 |
| 03/18/2022 | KBD | CRF | Correspondence among PSZJ, A&M, Jones Day and BRG regarding discovery matters. | 0.20 | 1295.00 | $259.00 |
| 03/18/2022 | KBD | CRF | Telephone calls with A. Butler and B. Michael regarding exclusivity. | 0.30 | 1295.00 | $388.50 |
| 03/18/2022 | BMM | CRF | Meeting with G. Greenwood, G. Brown, K. Dine regarding document review. | 1.00 | 725.00 | $725.00 |
| 03/18/2022 | BMM | CRF | Communications with PSZJ team and state court counsel regarding Diocese's proposed exclusivity filing. | 1.20 | 725.00 | $870.00 |
| 03/18/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 2.30 | 725.00 | $1,667.50 |
| 03/18/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 03/19/2022 | GNB | CRF | Analyze documents produced by Debtor. | 1.00 | 925.00 | $925.00 |
| 03/19/2022 | BMM | CRF | Draft 2004 motion regarding outstanding discovery. | 2.00 | 725.00 | $1,450.00 |
| 03/19/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 1.10 | 725.00 | $797.50 |
| 03/20/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 2.00 | 725.00 | $1,450.00 |
| 03/20/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 4.10 | 725.00 | $2,972.50 |
| 03/21/2022 | JIS | CRF | Call B. Michael re motion on discovery. | 0.60 | 1525.00 | $915.00 |
| 03/21/2022 | JIS | CRF | Review motion regarding outstanding discovery. | 0.60 | 1525.00 | $915.00 |
| 03/21/2022 | KHB | CRF | Confer with J. Stang re motion regarding outstanding discovery (.2); work on motion regarding outstanding discovery (2.2). | 2.40 | 1395.00 | $3,348.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    12

Invoice 129889

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2022 | IDS | CRF | Call with B. Michael regarding discovery propounded on Diocese. | 0.30 | 995.00 | $298.50 |
| 03/21/2022 | GSG | CRF | Review and annotate documents produced by the Diocese. | 1.90 | 1045.00 | $1,985.50 |
| 03/21/2022 | GSG | CRF | Review and annotate documents produced by the Diocese. | 0.90 | 1045.00 | $940.50 |
| 03/21/2022 | KBD | CRF | Call with B. Michael regarding discovery matters. | 0.40 | 1295.00 | $518.00 |
| 03/21/2022 | KBD | CRF | Call with B. Michael and J. Stang (for part) regarding outstanding issues relating to discovery. | 1.10 | 1295.00 | $1,424.50 |
| 03/21/2022 | KBD | CRF | Review correspondence among BRG, A&M, PSZJ and Jones Day regarding outstanding discovery. | 0.40 | 1295.00 | $518.00 |
| 03/21/2022 | KBD | CRF | Attention to interview and selection of potential real estate advisors with B. Michael (for part). | 0.20 | 1295.00 | $259.00 |
| 03/21/2022 | KBD | CRF | Review and prepare comments to draft motion regarding outstanding discovery. | 1.20 | 1295.00 | $1,554.00 |
| 03/21/2022 | BMM | CRF | Call with R. Strong and E. Madsen (in part) regarding asset investigation. | 1.60 | 725.00 | $1,160.00 |
| 03/21/2022 | BMM | CRF | Call with potential experts. | 0.10 | 725.00 | $72.50 |
| 03/21/2022 | BMM | CRF | Call with K. Dine regarding 2004 motion regarding outstanding discovery. | 0.40 | 725.00 | $290.00 |
| 03/21/2022 | BMM | CRF | Revise motion regarding outstanding discovery. | 1.60 | 725.00 | $1,160.00 |
| 03/21/2022 | BMM | CRF | Revise motion regarding outstanding discovery. | 0.60 | 725.00 | $435.00 |
| 03/21/2022 | BMM | CRF | Call with K. Dine and J. Stang (in part) regarding motion regarding outstanding discovery and other case issues. | 1.10 | 725.00 | $797.50 |
| 03/21/2022 | BMM | CRF | Revise motion regarding outstanding discovery. | 1.40 | 725.00 | $1,015.00 |
| 03/21/2022 | BMM | CRF | Draft motion regarding outstanding discovery. | 0.70 | 725.00 | $507.50 |
| 03/22/2022 | KHB | CRF | Work on motion regarding outstanding discovery. | 3.70 | 1395.00 | $5,161.50 |
| 03/22/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 03/22/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.70 | 1045.00 | $1,776.50 |
| 03/22/2022 | KBD | CRF | Telephone call with B. Michael and BRG regarding outstanding discovery. | 1.00 | 1295.00 | $1,295.00 |
| 03/22/2022 | KBD | CRF | Attention to motion regarding outstanding discovery and related papers. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    13
Diocese of Rockville Ctr. OCC                              Invoice 129889
18491    -00002                                            March 31, 2022

|            |     |     |                                                                          | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|---------|------------|
| 03/22/2022 | BMM | CRF | Call with K. Dine and BRG (in part) regarding motion regarding outstanding discovery. | 1.00  | 725.00  | $725.00    |
| 03/22/2022 | BMM | CRF | Call with Diocese, BRG, A&M, and Jones Day regarding spectrum licenses.           | 0.50  | 725.00  | $362.50    |
| 03/22/2022 | BMM | CRF | Revise motion regarding outstanding discovery.                                   | 0.50  | 725.00  | $362.50    |
| 03/22/2022 | BMM | CRF | Revise motion regarding outstanding discovery.                                   | 1.50  | 725.00  | $1,087.50  |
| 03/22/2022 | BMM | CRF | Draft exhibits to motion regarding outstanding discovery.                        | 1.00  | 725.00  | $725.00    |
| 03/23/2022 | GSG | CRF | Review and tag documents produced by Diocese.                                    | 2.00  | 1045.00 | $2,090.00  |
| 03/23/2022 | GSG | CRF | Review and tag documents produced by Diocese.                                    | 2.00  | 1045.00 | $2,090.00  |
| 03/23/2022 | GSG | CRF | Review and tag documents produced by Diocese.                                    | 2.00  | 1045.00 | $2,090.00  |
| 03/23/2022 | GSG | CRF | Review and tag documents produced by Diocese.                                    | 0.60  | 1045.00 | $627.00    |
| 03/23/2022 | KBD | CRF | Work on motion motion regarding outstanding discovery.                           | 1.70  | 1295.00 | $2,201.50  |
| 03/23/2022 | KBD | CRF | Review correspondence among BRG and PSZJ regarding outstanding discovery.        | 0.20  | 1295.00 | $259.00    |
| 03/23/2022 | BMM | CRF | Draft exhibits to motion regarding outstanding discovery.                        | 1.80  | 725.00  | $1,305.00  |
| 03/23/2022 | KLL | CRF | Prepare B. Michael's Declaration in support of motion regarding outstanding discovery. | 1.20  | 495.00  | $594.00    |
| 03/24/2022 | JIS | CRF | Review/comment on B. Michael's declaration in support of motion regarding outstanding discovery. | 0.10  | 1525.00 | $152.50    |
| 03/24/2022 | KHB | CRF | Work on motion regarding outstanding discovery and supporting documents.         | 1.30  | 1395.00 | $1,813.50  |
| 03/24/2022 | GSG | CRF | Review and tag documents produced by Diocese.                                    | 2.00  | 1045.00 | $2,090.00  |
| 03/24/2022 | GSG | CRF | Review and tag documents produced by Diocese.                                    | 0.50  | 1045.00 | $522.50    |
| 03/24/2022 | GSG | CRF | Email B. Michael re document productions and findings.                           | 0.30  | 1045.00 | $313.50    |
| 03/24/2022 | KBD | CRF | Review and prepare comments to motion regarding outstanding discovery.           | 1.30  | 1295.00 | $1,683.50  |
| 03/24/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day teams relating to discovery issues.      | 0.30  | 1295.00 | $388.50    |
| 03/24/2022 | KBD | CRF | Prepare responses on discovery issues with B.                                    | 0.20  | 1295.00 | $259.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Michael and J. Stang. | | | |
| 03/24/2022 | BMM | CRF | Discuss asset investigation with R. Strong. | 0.80 | 725.00 | $580.00 |
| 03/24/2022 | BMM | CRF | Revise motion regarding outstanding discovery (with K. Dine, R. Strong, and J. Stang in part). | 6.10 | 725.00 | $4,422.50 |
| 03/25/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.40 | 1045.00 | $1,463.00 |
| 03/25/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.70 | 1045.00 | $1,776.50 |
| 03/27/2022 | KBD | CRF | Review and prepare comments to draft letter to Court regarding discovery. | 0.50 | 1295.00 | $647.50 |
| 03/27/2022 | KBD | CRF | Review correspondence among PSZJ, BRG and Jones Day teams regarding outstanding discovery issues. | 0.30 | 1295.00 | $388.50 |
| 03/28/2022 | GNB | CRF | Email with B. Michael regarding analysis of documents produced; telephone conferences with B. Dassa and with K. LaBrada regarding same. | 0.10 | 925.00 | $92.50 |
| 03/28/2022 | GNB | CRF | Telephone conference with B. Dassa and K. LaBrada regarding analysis of documents produced by Debtor. | 0.40 | 925.00 | $370.00 |
| 03/28/2022 | JIS | CRF | Call w/ B. Michael and K. Dine regarding discovery call with Debtor. | 0.30 | 1525.00 | $457.50 |
| 03/28/2022 | GSG | CRF | Review letter filed with Court re discovery dispute and outstanding issues. | 0.20 | 1045.00 | $209.00 |
| 03/28/2022 | GSG | CRF | Review presentation to Committee re issues under investigation. | 0.60 | 1045.00 | $627.00 |
| 03/28/2022 | KBD | CRF | Telephone call with B. Michael regarding outstanding discovery and next steps | 0.50 | 1295.00 | $647.50 |
| 03/28/2022 | KBD | CRF | Prepare letter to court re discovery. | 0.40 | 1295.00 | $518.00 |
| 03/28/2022 | KBD | CRF | Review correspondence among PSZJ, BRG and Jones Day teams regarding discovery matters/questions. | 0.30 | 1295.00 | $388.50 |
| 03/28/2022 | KBD | CRF | Call with Jones Day and PSZJ teams regarding outstanding discovery. | 0.60 | 1295.00 | $777.00 |
| 03/28/2022 | KBD | CRF | Telephone call with B. Michael and J. Stang regarding Jones Day call with respect to outstanding discovery. | 0.40 | 1295.00 | $518.00 |
| 03/28/2022 | BMM | CRF | Revise letter to court and file. | 0.40 | 725.00 | $290.00 |
| 03/28/2022 | BMM | CRF | Follow-up call regarding Jones Day call with J. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    15
Diocese of Rockville Ctr. OCC                                 Invoice 129889
18491    -00002                                              March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Stang and K. Dine. |  |  |  |
| 03/28/2022 | BMM | CRF | Meet and confer with Jones Day regarding discovery. | 0.60 | 725.00 | $435.00 |
| 03/28/2022 | BMM | CRF | Revise letter to court regarding discovery. | 0.30 | 725.00 | $217.50 |
| 03/28/2022 | BMM | CRF | Revise letter to court regarding discovery (with K. Dine in part). | 0.80 | 725.00 | $580.00 |
| 03/28/2022 | KLL | CRF | Review and file letter to the Court re renewed motion regarding outstanding discovery. | 0.30 | 495.00 | $148.50 |
| 03/29/2022 | BDD | CRF | Zoom call with G. Brown and K. Labrada re Everlaw research project. | 0.40 | 495.00 | $198.00 |
| 03/29/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda (1.90); call with G. Brown re same (.10). | 2.00 | 495.00 | $990.00 |
| 03/29/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda. | 0.80 | 495.00 | $396.00 |
| 03/29/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.10 | 1045.00 | $1,149.50 |
| 03/29/2022 | GSG | CRF | Confer with B. Michael re Diocese production and essential documents. | 0.40 | 1045.00 | $418.00 |
| 03/29/2022 | KBD | CRF | Review correspondence among PSZJ and BRG regarding discovery. | 0.20 | 1295.00 | $259.00 |
| 03/29/2022 | KBD | CRF | Review chart of outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 03/29/2022 | KBD | CRF | Prepare for meeting with Jones Day and A&M regarding discovery with B. Michael. | 0.50 | 1295.00 | $647.50 |
| 03/29/2022 | KBD | CRF | Call with PSZJ, BRG, A&M, and Jones Day on outstanding discovery. | 1.30 | 1295.00 | $1,683.50 |
| 03/29/2022 | KBD | CRF | Follow-up call regarding discovery with BRG and PSZJ. | 0.70 | 1295.00 | $906.50 |
| 03/29/2022 | BMM | CRF | Review recently produced documents to update document production chart (w/ R. Strong, BRG team, and K. Dine in part). | 3.00 | 725.00 | $2,175.00 |
| 03/29/2022 | BMM | CRF | Follow-up discussion with PSZJ and BRG teams regarding Debtor's call. | 0.70 | 725.00 | $507.50 |
| 03/29/2022 | BMM | CRF | Meeting with A&M, Jones Day, BRG, and PSZJ teams regarding outstanding discovery. | 1.30 | 725.00 | $942.50 |
| 03/29/2022 | KLL | CRF | Conference call with G. Brown on coding project re Diocese Committees. | 0.40 | 495.00 | $198.00 |
| 03/30/2022 | GNB | CRF | Email with B. Dassa and K. LaBrada regarding | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    16

Invoice 129889

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review of documents produced by Debtor. | | | |
| 03/30/2022 | JJK | CRF | Conf. w/ B. Michael and  K. Dine re: EBS licenses issues. | 0.20 | 1095.00 | $219.00 |
| 03/30/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda. | 1.80 | 495.00 | $891.00 |
| 03/30/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda. | 2.00 | 495.00 | $990.00 |
| 03/30/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda. | 1.50 | 495.00 | $742.50 |
| 03/30/2022 | BDD | CRF | Emails w/ G. Brown and K. Labrada re Everlaw project. | 0.20 | 495.00 | $99.00 |
| 03/30/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 03/30/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 03/30/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.30 | 1045.00 | $1,358.50 |
| 03/30/2022 | KBD | CRF | Review correspondence among PSZJ and BRG teams on outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 03/30/2022 | KBD | CRF | Call w/BRG and PSZJ teams on outstanding. discovery. | 1.00 | 1295.00 | $1,295.00 |
| 03/30/2022 | KBD | CRF | Telephone call with B. Michael regarding outstanding discovery issues. | 0.50 | 1295.00 | $647.50 |
| 03/30/2022 | KBD | CRF | Telephone call with J. Kim and B. Michael regarding legal questions relating to licenses. | 0.30 | 1295.00 | $388.50 |
| 03/30/2022 | KBD | CRF | Review of financial discovery for evaluation of Diocese assets. | 0.50 | 1295.00 | $647.50 |
| 03/30/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.40 | 725.00 | $290.00 |
| 03/30/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 2.90 | 725.00 | $2,102.50 |
| 03/30/2022 | BMM | CRF | Call with J. Kim and K. Dine regarding FCC licenses. | 0.30 | 725.00 | $217.50 |
| 03/30/2022 | BMM | CRF | Call with K. Dine regarding ongoing asset investigations. | 0.50 | 725.00 | $362.50 |
| 03/30/2022 | BMM | CRF | Call with BRG and K. Dine regarding ongoing asset investigation. | 1.00 | 725.00 | $725.00 |
| 03/30/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.50 | 725.00 | $362.50 |
| 03/30/2022 | BMM | CRF | Review BRG analysis of Ecclesia and PSIP | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    17
Diocese of Rockville Ctr. OCC                              Invoice 129889
18491    -00002                                           March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents. | | | |
| 03/30/2022 | BMM | CRF | Communications with potential experts regarding conflicts list. | 0.10 | 725.00 | $72.50 |
| 03/30/2022 | BMM | CRF | Revise motion regarding outstanding discovery. | 0.60 | 725.00 | $435.00 |
| 03/30/2022 | KLL | CRF | Review and code minutes. | 2.00 | 495.00 | $990.00 |
| 03/31/2022 | GNB | CRF | Email with G. Greenwood regarding document review; email with G. Greenwood, B. Dassa and K. LaBrada regarding document review issue. | 0.10 | 925.00 | $92.50 |
| 03/31/2022 | JJK | CRF | Research re EBS licenses. | 2.00 | 1095.00 | $2,190.00 |
| 03/31/2022 | BDD | CRF | Document review re minutes of meetings and agenda. | 1.50 | 495.00 | $742.50 |
| 03/31/2022 | BDD | CRF | Document review re minutes of meetings and agenda. | 0.50 | 495.00 | $247.50 |
| 03/31/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 03/31/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 03/31/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.30 | 1045.00 | $1,358.50 |
| 03/31/2022 | KBD | CRF | Review correspondence among PSZJ team regarding document  review and analysis. | 0.20 | 1295.00 | $259.00 |
| 03/31/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.30 | 725.00 | $217.50 |
| 03/31/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.20 | 725.00 | $145.00 |
| 03/31/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 2.30 | 725.00 | $1,667.50 |
| 03/31/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.40 | 725.00 | $290.00 |
| 03/31/2022 | BMM | CRF | Communications with PSZJ team regarding document review questions. | 0.50 | 725.00 | $362.50 |
| | | | | **202.90** | | **$183,951.50** |

## CmteDisc Reqs - Parishes

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/13/2022 | BMM | CRP | Analyze parish real estate holdings. | 0.30 | 725.00 | $217.50 |
| 03/13/2022 | BMM | CRP | Analyze parish real estate holdings. | 0.20 | 725.00 | $145.00 |
| 03/13/2022 | BMM | CRP | Analyze parish real estate holdings. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    18
Invoice 129889
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2022 | BMM | CRP | Call with BRG regarding analysis deliverables. | 0.50 | 725.00 | $362.50 |
| 03/14/2022 | BMM | CRP | Analyze parish real estate holdings. | 1.70 | 725.00 | $1,232.50 |
| 03/30/2022 | KLL | CRP | Review additional lease and update chart on same. | 0.20 | 495.00 | $99.00 |
| | | | | 3.30 | | $2,346.50 |

**Committee Discovery Requests**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2022 | KBD | CVA | Correspondence with Jones Day teams regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 03/10/2022 | KBD | CVA | Correspondence among PSZJ and Jones Day teams relating to discovery issues. | 0.30 | 1295.00 | $388.50 |
| 03/22/2022 | KHB | CVA | Emails with B. Michael and J. Stang re preservation of joint privilege with SCC (.3); review common interest agreement re preservation of joint privilege with SCC. (.5) | 0.80 | 1395.00 | $1,116.00 |
| 03/28/2022 | BMM | CVA | Review chart of outstanding CVA documents. | 0.60 | 725.00 | $435.00 |
| 03/31/2022 | KHB | CVA | Confer with J. Stang re privilege issues and mediation (.2); confer with B. Michael re privilege issues and mediation brief (.2); emails from B. Michael and Committee members re Claro retention (.2); review emails re background on privilege issues (.3); review report on A. Placa and impact on role as purported Privilege Actor designation in privilege log (.8); review privilege log (.3); emails K. Dine and B. Michael re privilege issues (.3); consider grounds to challenge privilege (.5). | 2.80 | 1395.00 | $3,906.00 |
| | | | | 4.70 | | $6,104.50 |

**IAC/Affiliate Transactions**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2022 | GSG | IAC | Review insurance decision and summary re Foundation/HS transfers and current status. | 0.60 | 1045.00 | $627.00 |
| 03/03/2022 | BMM | IAC | Communication with E. Fisher regarding meeting and case developments. | 0.10 | 725.00 | $72.50 |
| 03/21/2022 | KBD | IAC | Draft correspondence to M. Bunin (counsel for Foundation) regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 03/22/2022 | GSG | IAC | Incorporate comments and revise three memos re asset transfers in prep for Committee meeting. | 0.90 | 1045.00 | $940.50 |
| 03/22/2022 | GSG | IAC | Email K. Dine and B. Michael re asset transfer memos and exhibits. | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    19
Diocese of Rockville Ctr. OCC                                         Invoice 129889
18491    -00002                                                      March 31, 2022

|            |      |     |                                                                                  | Hours | Rate    | Amount     |
|------------|------|-----|----------------------------------------------------------------------------------|-------|---------|------------|
| 03/23/2022 | GSG  | IAC | Research/review Diocese cases re resulting trust theories.                        | 0.50  | 1045.00 | $522.50    |
| 03/25/2022 | GSG  | IAC | Email to/from R. Strong re HS appraisals.                                         | 0.10  | 1045.00 | $104.50    |
|            |      |     |                                                                                  | 2.40  |         | $2,501.00  |

### Insurance Coverage

|            |      |    |                                                          | Hours | Rate    | Amount  |
|------------|------|----|----------------------------------------------------------|-------|---------|---------|
| 03/24/2022 | IAWN | IC | Telephone conference with SCC regarding insurer tactics. | 0.30  | 1295.00 | $388.50 |
| 03/24/2022 | IAWN | IC | Email UCC regarding trigger date.                        | 0.10  | 1295.00 | $129.50 |
|            |      |    |                                                          | 0.40  |         | $518.00 |

### Interim Fee Applications

|            |     |     |                                                                               | Hours | Rate   | Amount     |
|------------|-----|-----|-------------------------------------------------------------------------------|-------|--------|------------|
| 03/02/2022 | BMM | IFA | Communications with Committee professionals regarding interim fee applications. | 0.30  | 725.00 | $217.50    |
| 03/02/2022 | KLL | IFA | Review and prepare Fourth interim fee application.                            | 0.50  | 495.00 | $247.50    |
| 03/04/2022 | CAK | IFA | Update spreadsheet in preparation of Fourth Interim fee application.          | 1.30  | 460.00 | $598.00    |
| 03/04/2022 | WLR | IFA | Draft PSZJ Fourth interim fee application.                                    | 0.50  | 925.00 | $462.50    |
| 03/04/2022 | WLR | IFA | Draft PSZJ Fourth interim fee application.                                    | 0.70  | 925.00 | $647.50    |
| 03/04/2022 | KLL | IFA | Review PSZJ previous filings for Fourth interim fee application preparation.  | 0.30  | 495.00 | $148.50    |
| 03/06/2022 | WLR | IFA | Draft PSZJ Fourth interim fee application.                                    | 3.20  | 925.00 | $2,960.00  |
| 03/07/2022 | WLR | IFA | Draft PSZJ Fourth interim fee application.                                    | 0.90  | 925.00 | $832.50    |
| 03/07/2022 | KLL | IFA | Prepare certificate of no objection to professional fee statements for January 2022. | 0.90  | 495.00 | $445.50    |
| 03/08/2022 | CAK | IFA | Continue updating spreadsheet in preparation of Fourth Interim fee application. | 0.50  | 460.00 | $230.00    |
| 03/08/2022 | WLR | IFA | Review and revise PSZJ Fourth interim fee application.                        | 3.40  | 925.00 | $3,145.00  |
| 03/09/2022 | CAK | IFA | Review and update Fourth Interim fee application; draft and prepare exhibits to same. | 3.10  | 460.00 | $1,426.00  |
| 03/09/2022 | CAK | IFA | Review and edit spreadsheet in preparation of Fourth Interim fee application.  | 0.30  | 460.00 | $138.00    |
| 03/09/2022 | WLR | IFA | Review correspondence from K. LaBrada re Court                                | 0.20  | 925.00 | $185.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | instructions re fee application exhibits. |  |  |  |
| 03/15/2022 | MAM | IFA | Review and revise fee applications and prepare for service and filings. | 1.10 | 460.00 | $506.00 |
| 03/15/2022 | BMM | IFA | Revise and prepare Committee professionals' interim fee applications. | 1.60 | 725.00 | $1,160.00 |
| 03/16/2022 | MAM | IFA | Draft certificate of service regarding interim fee applications. | 0.40 | 460.00 | $184.00 |
| 03/16/2022 | MAM | IFA | Emails and telephone call with IT Department regarding LEDES data for the U. S. Trustee. | 0.30 | 460.00 | $138.00 |
| 03/16/2022 | MAM | IFA | Email to the U.S. Trustee regarding LEDES data for the Fourth interim fee application. | 0.20 | 460.00 | $92.00 |
| 03/21/2022 | KBD | IFA | Call with B. Michael regarding US Trustee objection to fee application. | 0.30 | 1295.00 | $388.50 |
| 03/21/2022 | KBD | IFA | Review and prepare correspondence to the UST regarding fee matters. | 0.30 | 1295.00 | $388.50 |
| 03/31/2022 | KBD | IFA | Review amendment to PSZJ Fourth fee application. | 0.10 | 1295.00 | $129.50 |
| 03/31/2022 | BMM | IFA | Prepare amended PSZJ Fourth interim fee application. | 0.40 | 725.00 | $290.00 |
| 03/31/2022 | KLL | IFA | Revise and file amended exhibit to PSZJ Fourth interim fee application. | 0.50 | 495.00 | $247.50 |
|  |  |  |  | **21.30** |  | **$15,207.50** |

## Insurance Litigation

| 03/01/2022 | IAWN | IL | Exchange emails with K. Dine regarding Ecclesia materials. | 0.10 | 1295.00 | $129.50 |
|---|---|---|---|---|---|---|
| 03/02/2022 | IAWN | IL | Review Ecclesia policies. | 2.40 | 1295.00 | $3,108.00 |
| 03/02/2022 | IAWN | IL | Exchange emails with Janice G. Washington re Ecclesia NAIC status. | 0.10 | 1295.00 | $129.50 |
| 03/02/2022 | IAWN | IL | Exchange emails with T. Burns re Arrowood and Terrell article. | 0.20 | 1295.00 | $259.00 |
| 03/02/2022 | IAWN | IL | Review Terrell article. | 0.20 | 1295.00 | $259.00 |
| 03/14/2022 | IAWN | IL | Review J. Bair summary of Arrowood pleadings. | 0.10 | 1295.00 | $129.50 |
| 03/14/2022 | BMM | IL | Review email regarding insurance district court cases. | 0.30 | 725.00 | $217.50 |
| 03/15/2022 | IAWN | IL | Pull and send Herman first day declaration | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    21

Invoice 129889

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | explaining insurance and updated coverage chart. | | | |
| 03/25/2022 | IAWN | IL | Exchange emails with T. Burns and J. Bair regarding guaranty fund issues. | 0.20 | 1295.00 | $259.00 |
| 03/28/2022 | IAWN | IL | Review discovery letter to chambers. | 0.50 | 1295.00 | $647.50 |
| 03/28/2022 | KBD | IL | Review correspondence relating to insurance adversary. | 0.10 | 1295.00 | $129.50 |
| | | | | 4.40 | | $5,527.00 |

**Mtgs/Conf w/Client**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2022 | IAWN | MCC | Telephone conference with Committee regarding insurance coverage. | 1.50 | 1295.00 | $1,942.50 |
| 03/01/2022 | JIS | MCC | Committee meeting regarding insurance coverage. | 1.50 | 1525.00 | $2,287.50 |
| 03/01/2022 | KBD | MCC | Meeting with Committee and SCC on outstanding matters. | 1.50 | 1295.00 | $1,942.50 |
| 03/01/2022 | KBD | MCC | Review revised Ecclesia presentation for meeting. | 0.40 | 1295.00 | $518.00 |
| 03/01/2022 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.50 | 725.00 | $1,087.50 |
| 03/01/2022 | BMM | MCC | Communications with Committee members regarding in-person meeting. | 0.30 | 725.00 | $217.50 |
| 03/03/2022 | KBD | MCC | Prepare correspondence to SCC regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 03/05/2022 | KBD | MCC | Review correspondence from Committee regarding outstanding matters | 0.10 | 1295.00 | $129.50 |
| 03/07/2022 | KBD | MCC | Correspondence among PSZJ and Committee regarding outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 03/08/2022 | KBD | MCC | Correspondence among PSZJ and Committee/SCC on outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 03/08/2022 | KBD | MCC | Work on presentation to Committee on bankruptcy issues. | 0.30 | 1295.00 | $388.50 |
| 03/09/2022 | KBD | MCC | Prepare presentation to Committee regarding outstanding matters. | 1.40 | 1295.00 | $1,813.00 |
| 03/10/2022 | KBD | MCC | Prepare presentation for Committee regarding outstanding issues. | 1.30 | 1295.00 | $1,683.50 |
| 03/11/2022 | JIS | MCC | Meeting with SCC regarding mediation. | 1.00 | 1525.00 | $1,525.00 |
| 03/11/2022 | KBD | MCC | Call w/SCC regarding outstanding matters. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    22

Invoice 129889

March 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2022 | BMM | MCC | Draft communication to SCC regarding in person meeting. | 0.30 | 725.00 | $217.50 |
| 03/11/2022 | BMM | MCC | Meeting with SCC regarding mediation. | 1.00 | 725.00 | $725.00 |
| 03/13/2022 | KBD | MCC | Revise proposed presentation to Committee on outstanding issues. | 0.50 | 1295.00 | $647.50 |
| 03/14/2022 | BMM | MCC | Prepare materials for Committee meeting. | 0.20 | 725.00 | $145.00 |
| 03/14/2022 | BMM | MCC | Call with Executive Committee regarding case issues. | 0.40 | 725.00 | $290.00 |
| 03/14/2022 | BMM | MCC | Communications with Committee members regarding case issues. | 0.80 | 725.00 | $580.00 |
| 03/14/2022 | BMM | MCC | Revise presentation for Committee. | 1.00 | 725.00 | $725.00 |
| 03/15/2022 | KBD | MCC | Prepare agenda for Committee meeting w/B. Michael (for part). | 0.10 | 1295.00 | $129.50 |
| 03/15/2022 | KBD | MCC | Prepare for meeting with committee w/B. Michael (for part). | 0.30 | 1295.00 | $388.50 |
| 03/15/2022 | KBD | MCC | Meeting with committee and SCC on outstanding matters. | 1.30 | 1295.00 | $1,683.50 |
| 03/15/2022 | KBD | MCC | Call w/real estate subcommittee on outstanding issues. | 0.70 | 1295.00 | $906.50 |
| 03/15/2022 | BMM | MCC | Participate in and take minutes at Committee meeting regarding mediation and other case issues. | 1.30 | 725.00 | $942.50 |
| 03/15/2022 | BMM | MCC | Meeting with real estate subcommittee. | 0.70 | 725.00 | $507.50 |
| 03/16/2022 | JIS | MCC | Call K. Dine for recap of calls with Debtor and Committee. | 0.20 | 1525.00 | $305.00 |
| 03/16/2022 | JIS | MCC | Call with state court counsel re status of case. | 0.10 | 1525.00 | $152.50 |
| 03/17/2022 | KBD | MCC | Review correspondence among PSZJ and SCC on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 03/17/2022 | KBD | MCC | Review materials for Committee meeting on outstanding matters. | 0.70 | 1295.00 | $906.50 |
| 03/17/2022 | KBD | MCC | Prepare for meeting with Committee w/B. Michael (for part). | 0.50 | 1295.00 | $647.50 |
| 03/17/2022 | BMM | MCC | Prepare materials for in-person Committee meeting. | 1.20 | 725.00 | $870.00 |
| 03/17/2022 | BMM | MCC | Prepare materials for in-person Committee meeting. | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    23
Diocese of Rockville Ctr. OCC                              Invoice 129889
18491    -00002                                            March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2022 | IAWN | MCC | Telephone conference with SCC regarding expert. | 1.40 | 1295.00 | $1,813.00 |
| 03/18/2022 | JIS | MCC | State Court counsel meeting regarding claims and mediation. | 1.40 | 1525.00 | $2,135.00 |
| 03/18/2022 | KBD | MCC | Prepare for meeting with SCC on outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 03/18/2022 | KBD | MCC | Call w/SCC on outstanding matters. | 1.40 | 1295.00 | $1,813.00 |
| 03/18/2022 | KBD | MCC | Prepare presentation to committee on outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 03/18/2022 | KBD | MCC | Review correspondence with SCC regarding outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 03/18/2022 | BMM | MCC | Communications with SCC regarding exclusivity agreement. | 0.50 | 725.00 | $362.50 |
| 03/18/2022 | BMM | MCC | Communications with PSZJ team regarding in-person meeting. | 0.50 | 725.00 | $362.50 |
| 03/18/2022 | BMM | MCC | Participate in meeting with state court counsel regarding mediation. | 1.40 | 725.00 | $1,015.00 |
| 03/21/2022 | KBD | MCC | Prepare presentation to Committee regarding plan and mediation process. | 2.40 | 1295.00 | $3,108.00 |
| 03/22/2022 | IAWN | MCC | Telephone conference with SCC regarding mediation issues. | 0.70 | 1295.00 | $906.50 |
| 03/22/2022 | JIS | MCC | (Partial ) Attend meeting of real estate subcommittee re valuation of properties. | 1.10 | 1525.00 | $1,677.50 |
| 03/22/2022 | JIS | MCC | Review proposed release language for executor and email comments to K. Dine and B. Michael. | 0.20 | 1525.00 | $305.00 |
| 03/22/2022 | JIS | MCC | Call B. Michael regarding appraiser interviews and Committee meeting agendas. | 0.20 | 1525.00 | $305.00 |
| 03/22/2022 | JIS | MCC | Call with State Court Counsel re mediation issues, including demand. | 0.70 | 1525.00 | $1,067.50 |
| 03/22/2022 | KBD | MCC | Prepare presentation for Committee. | 0.50 | 1295.00 | $647.50 |
| 03/22/2022 | KBD | MCC | Call w/real estate subcommittee. | 1.50 | 1295.00 | $1,942.50 |
| 03/22/2022 | KBD | MCC | Telephone conference with SCC regarding outstanding matters. | 0.70 | 1295.00 | $906.50 |
| 03/22/2022 | KBD | MCC | Review correspondence among SCC, PSZJ team and Committee on outstanding matters. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2022 | KBD | MCC | Follow-up on preparations for the Committee meeting with B. Michael (for part). | 0.30 | 1295.00 | $388.50 |
| 03/22/2022 | KBD | MCC | Follow-up with I. Scharf regarding issues from SCC call. | 0.20 | 1295.00 | $259.00 |
| 03/22/2022 | BMM | MCC | Meeting with real estate subcommittee regarding real estate. | 1.50 | 725.00 | $1,087.50 |
| 03/22/2022 | BMM | MCC | Prepare materials for in-person meeting. | 1.50 | 725.00 | $1,087.50 |
| 03/22/2022 | BMM | MCC | Meeting with SCC regarding mediation. | 0.70 | 725.00 | $507.50 |
| 03/24/2022 | JIS | MCC | Meeting with B. Michael and K. Dine regarding motion to motion regarding outstanding discovery and preparation for Committee meeting. | 0.30 | 1525.00 | $457.50 |
| 03/24/2022 | KBD | MCC | Prepare for meeting with Committee on outstanding matters with B. Michael (for part). | 1.20 | 1295.00 | $1,554.00 |
| 03/25/2022 | IAWN | MCC | Participate in meeting with Committee regarding case. | 3.50 | 1295.00 | $4,532.50 |
| 03/25/2022 | IAWN | MCC | Participate in meeting with Committee regarding case. | 1.90 | 1295.00 | $2,460.50 |
| 03/25/2022 | IAWN | MCC | Participate in meeting with Committee regarding case | 1.80 | 1295.00 | $2,331.00 |
| 03/25/2022 | IAWN | MCC | Review slide show for Committee and provide commentary. | 0.80 | 1295.00 | $1,036.00 |
| 03/25/2022 | JIS | MCC | Attend Committee meeting. | 9.00 | 1525.00 | $13,725.00 |
| 03/25/2022 | IDS | MCC | Attend Committee meeting regarding mediation and case strategy. | 9.00 | 995.00 | $8,955.00 |
| 03/25/2022 | KBD | MCC | Attend in-person meeting with SCC and Committee regarding mediation | 9.00 | 1295.00 | $11,655.00 |
| 03/25/2022 | BMM | MCC | Participate in in-person Committee meeting regarding mediation and case issues. | 9.00 | 725.00 | $6,525.00 |
| 03/25/2022 | BMM | MCC | Prepare for in person meeting with Committee. | 1.00 | 725.00 | $725.00 |
| 03/28/2022 | KBD | MCC | Review correspondence with SCC, Committee and PSZJ regarding outstanding matters | 0.30 | 1295.00 | $388.50 |
| 03/28/2022 | BMM | MCC | Follow-up with Committee members from in-person meeting. | 0.90 | 725.00 | $652.50 |
| 03/29/2022 | KBD | MCC | Participate in Real Estate sub-committee call | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2022 | BMM | MCC | Participate in real estate subcommittee meeting regarding potential expert. | 1.30 | 725.00 | $942.50 |
| 03/29/2022 | BMM | MCC | Communications with potential experts regarding real estate subcommittee meeting. | 0.50 | 725.00 | $362.50 |
| 03/30/2022 | BMM | MCC | Communication with team regarding email to Committee. | 0.30 | 725.00 | $217.50 |
| 03/31/2022 | IAWN | MCC | Review emails from Committeeregarding Claro retention. | 0.10 | 1295.00 | $129.50 |
| 03/31/2022 | KBD | MCC | Telephone call with J. Daly (in part), R. Tollner (in part) and B. Michael regarding case issues | 0.80 | 1295.00 | $1,036.00 |
| 03/31/2022 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC on outstanding matters | 0.50 | 1295.00 | $647.50 |
| 03/31/2022 | BMM | MCC | Communications with SCC and Committee regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 03/31/2022 | BMM | MCC | Call with K. Dine, J. Daly (in part), and R. Tollner (in part) regarding ongoing case issues. | 0.80 | 725.00 | $580.00 |
| | | | | **98.50** | | **$111,368.50** |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2022 | KBD | ME | Review documents and information relating to PSIP and Ecclesia. | 2.20 | 1295.00 | $2,849.00 |
| 03/02/2022 | IAWN | ME | Review Arrowood financials for upcoming mediation. | 1.70 | 1295.00 | $2,201.50 |
| 03/02/2022 | KBD | ME | Call w/B. Michael regarding exclusivity and mediation matters. | 0.30 | 1295.00 | $388.50 |
| 03/02/2022 | BMM | ME | Revise draft standstill agreement. | 0.50 | 725.00 | $362.50 |
| 03/02/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.80 | 725.00 | $580.00 |
| 03/02/2022 | BMM | ME | Call with K. Dine regarding Plan standstill agreement. | 0.30 | 725.00 | $217.50 |
| 03/11/2022 | IAWN | ME | Telephone call with BRG and PSZJ regarding mediation strategy. | 1.50 | 1295.00 | $1,942.50 |
| 03/11/2022 | IAWN | ME | Meeting with SCC regarding mediation. | 1.00 | 1295.00 | $1,295.00 |
| 03/11/2022 | JIS | ME | Meeting with PSZJ and BRG (partial participation) regarding mediation strategy. | 1.50 | 1525.00 | $2,287.50 |
| 03/11/2022 | JIS | ME | Meeting with K. Dine and B. Michael regarding | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Diocese of Rockville Ctr. OCC                                        Invoice 129889
18491    -00002                                                      March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation strategy. | | | |
| 03/11/2022 | KBD | ME | Meeting with B. Michael and J. Stang regarding mediation strategy. | 0.30 | 1295.00 | $388.50 |
| 03/11/2022 | KBD | ME | Call w/B. Michael on outstanding matters and next steps. | 0.30 | 1295.00 | $388.50 |
| 03/11/2022 | KBD | ME | Call w/PSZJ and Burns, Bowen, Bair regarding mediation matters and preparation. | 1.50 | 1295.00 | $1,942.50 |
| 03/11/2022 | BMM | ME | Meeting with K. Dine and J. Stang regarding mdiation strategy. | 0.30 | 725.00 | $217.50 |
| 03/11/2022 | BMM | ME | Meeting with PSZJ and Burns, Bowen, Bair (in part) regarding mediation strategy. | 1.50 | 725.00 | $1,087.50 |
| 03/14/2022 | BMM | ME | Review Diocese's proposed exclusivity filing (.2); draft communication to PSZJ team regarding same (.1). | 0.30 | 725.00 | $217.50 |
| 03/15/2022 | BMM | ME | Call with K. Dine regarding mediation. | 0.30 | 725.00 | $217.50 |
| 03/15/2022 | BMM | ME | Call with A. Butler regarding mediation. | 0.30 | 725.00 | $217.50 |
| 03/16/2022 | KBD | ME | Call w/B. Michael regarding conference with mediator. | 0.30 | 1295.00 | $388.50 |
| 03/16/2022 | KBD | ME | Call w/J. Stang and B. Michael regarding meeting with mediator. | 0.90 | 1295.00 | $1,165.50 |
| 03/16/2022 | BMM | ME | Call with J. Stang and K. Dine regarding March 17 mediation session. | 0.90 | 725.00 | $652.50 |
| 03/16/2022 | BMM | ME | Call with K. Dine regarding mediation. | 0.30 | 725.00 | $217.50 |
| 03/17/2022 | JIS | ME | Call with Paul Van Osselaer regarding mediation issues. | 0.40 | 1525.00 | $610.00 |
| 03/17/2022 | JIS | ME | Call K. Dine regarding mediation issues. | 0.10 | 1525.00 | $152.50 |
| 03/17/2022 | JIS | ME | Follow up call after mediation meeting with K. Dine and B. Michael. | 0.30 | 1525.00 | $457.50 |
| 03/17/2022 | JIS | ME | Meeting with mediator and Jones Day counsel. | 1.00 | 1525.00 | $1,525.00 |
| 03/17/2022 | IDS | ME | Call with J. Stang regarding mediation. | 0.30 | 995.00 | $298.50 |
| 03/17/2022 | KBD | ME | Prepare for meeting with mediator w/J. Stang (for part) and B. Michael (for part). | 0.60 | 1295.00 | $777.00 |
| 03/17/2022 | KBD | ME | Call w/mediator, Jones Day and PSZJ teams regarding outstanding matters. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    27
Invoice 129889
March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2022 | KBD | ME | Follow-up regarding mediation with J. Stang and B. Michael. | 0.30 | 1295.00 | $388.50 |
| 03/17/2022 | BMM | ME | Meeting with K. Dine and J. Stang regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 03/17/2022 | BMM | ME | Meeting with mediator and Jones Day regarding mediation. | 1.00 | 725.00 | $725.00 |
| 03/21/2022 | BMM | ME | Communications with PSZJ team and state court counsel regarding mediation. | 0.70 | 725.00 | $507.50 |
| 03/22/2022 | IAWN | ME | Review mediator report. | 0.10 | 1295.00 | $129.50 |
| 03/22/2022 | KBD | ME | Review mediator status report for insurance issues. | 0.10 | 1295.00 | $129.50 |
| 03/24/2022 | JIS | ME | Meeting with PSZJ team, special insurance counsel and BRG to review issues for mediation. | 3.00 | 1525.00 | $4,575.00 |
| 03/24/2022 | IAWN | ME | Telephone conference with PSZJ team re mediation. | 2.60 | 1295.00 | $3,367.00 |
| 03/24/2022 | IDS | ME | Meeting with PSZJ, Burns, Bowen, Bair, BRG regarding mediation strategy, preparation for meeting with Committee regarding same. | 3.00 | 995.00 | $2,985.00 |
| 03/24/2022 | KBD | ME | Prepare for mediation with I. Scharf, J. Stang and B. Michael (for part). | 0.30 | 1295.00 | $388.50 |
| 03/24/2022 | BMM | ME | Meeting with team preparing for in-person meeting and mediation. | 3.00 | 725.00 | $2,175.00 |
| 03/25/2022 | IAWN | ME | Review J. Stang email re mediator discovery request. | 0.10 | 1295.00 | $129.50 |
| 03/29/2022 | KBD | ME | Analyze claims chart relating to mediation. | 0.30 | 1295.00 | $388.50 |
| 03/30/2022 | BMM | ME | Communication with debtor and Committee members regarding mediation. | 0.30 | 725.00 | $217.50 |
| 03/31/2022 | KBD | ME | Analyze issues with respect to mediation. | 0.60 | 1295.00 | $777.00 |
| 03/31/2022 | KBD | ME | Telephone call with B. Michael and J. Stang regarding preparation for mediation. | 0.80 | 1295.00 | $1,036.00 |
| 03/31/2022 | BMM | ME | Call with J. Stang and K. Dine regarding mediation preparations. | 0.80 | 725.00 | $580.00 |
| | | | | **38.30** | | **$43,514.50** |

## Mtgs/Conf w/ Case Prof.

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2022 | KBD | MF | Call w/B. Rosenblum, A. Butler and B. Michael regarding outstanding matters. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 129889

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2022 | BMM | MF | Meeting with Diocese's counsel regarding outstanding case issues. | 0.60 | 725.00 | $435.00 |
| 03/23/2022 | KBD | MF | Call with Jones Day and B. Michael on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 03/23/2022 | KBD | MF | Telephone call with A. Butler regarding release issue. | 0.10 | 1295.00 | $129.50 |
| | | | | **1.00** | | **$953.00** |

**Monthly Fee Statements**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/14/2022 | DHH | MFA | Review/edit PSZJ February monthly statement. | 0.90 | 395.00 | $355.50 |
| 03/15/2022 | DHH | MFA | Review/edit PSZJ February monthly statement. | 0.50 | 395.00 | $197.50 |
| 03/21/2022 | BMM | MFA | Revise PSZJ February monthly fee statement. | 0.40 | 725.00 | $290.00 |
| 03/22/2022 | DHH | MFA | Review/edit PSZJ February monthly statement. | 0.50 | 395.00 | $197.50 |
| 03/23/2022 | DHH | MFA | Review/edit PSZJ February monthly statement. | 0.50 | 395.00 | $197.50 |
| 03/28/2022 | DHH | MFA | Review/edit PSZJ February monthly statement. | 0.50 | 395.00 | $197.50 |
| 03/28/2022 | DHH | MFA | Emails to/from B. Michael and accounting regarding updating our invoices with the language negotiated with the US Trustee for the real estate investigation items. | 0.30 | 395.00 | $118.50 |
| 03/28/2022 | BMM | MFA | Revise PSZJ February monthly fee statement. | 0.70 | 725.00 | $507.50 |
| 03/29/2022 | DHH | MFA | Prepare PSZJ February monthly statement. | 0.60 | 395.00 | $237.00 |
| 03/31/2022 | BMM | MFA | Prepare monthly fee applications for filing. | 0.30 | 725.00 | $217.50 |
| 03/31/2022 | KLL | MFA | Finalize and file PSZJ February monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 03/31/2022 | KLL | MFA | Finalize and file Burns Bowen Bair February monthly fee statement | 0.40 | 495.00 | $198.00 |
| | | | | **6.00** | | **$2,912.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2022 | KBD | PD | Correspondence among PSZJ team regarding Plan exclusivity. | 0.10 | 1295.00 | $129.50 |
| 03/08/2022 | KBD | PD | Telephone call with A. Butler regarding exclusivity. | 0.10 | 1295.00 | $129.50 |
| 03/14/2022 | KBD | PD | Review correspondence from Jones Day regarding exclusivity. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    29

Invoice 129889

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2022 | JIS | PD | Review exclusivity agreement. | 0.20 | 1525.00 | $305.00 |
| 03/22/2022 | KBD | PD | Review correspondence among Jones Day, PSZJ and SCC regarding exclusivity. | 0.20 | 1295.00 | $259.00 |
| | | | | 0.80 | | **$1,082.00** |

### Real Estate

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2022 | KBD | REAL | Review correspondence relating to expert retention. | 0.10 | 1295.00 | $129.50 |
| 03/21/2022 | GNB | REAL | Email with J. Stang regarding potential appraiser for real estate. | 0.10 | 925.00 | $92.50 |
| 03/21/2022 | BMM | REAL | Review of the real estate holdings of the Diocese and its affiliates in connection with the Committee's investigation of the availability for monetization, use relating to monetization and possible legal defenses and value of the assets of the Diocese and its affiliates. | 0.80 | 725.00 | $580.00 |
| 03/22/2022 | JIS | REAL | Call with potential expert regarding valuation services. | 0.80 | 1525.00 | $1,220.00 |
| 03/22/2022 | BMM | REAL | Meeting with potential real estate expert. | 0.50 | 725.00 | $362.50 |
| 03/22/2022 | BMM | REAL | Review of the real estate holdings of the Diocese and its affiliates in connection with the Committee's investigation of the availability for monetization, use relating to monetization and possible legal defenses and value of the assets of the Diocese and its affiliates. | 2.10 | 725.00 | $1,522.50 |
| | | | | 4.40 | | **$3,907.00** |

### Seminary Transfers

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2022 | BMM | SEM | Communications with real estate expert regarding seminary property. | 0.20 | 725.00 | $145.00 |
| 03/18/2022 | KBD | SEM | Correspondence with real estate expert regarding seminary property. | 0.20 | 1295.00 | $259.00 |
| 03/21/2022 | KBD | SEM | Call with C. Lacroze regarding seminary property and related correspondence. | 0.20 | 1295.00 | $259.00 |
| | | | | 0.60 | | **$663.00** |

### Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2022 | JIS | TR | Travel from LA to NYC for Committee meeting. (8 | 4.00 | 1525.00 | $6,100.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    30

Invoice 129889

March 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hrs @ 50%) | | | |
| 03/23/2022 | BMM | TR | Travel to New York for in person meeting. (6 hrs @ 50%) | 3.00 | 725.00 | $2,175.00 |
| | | | | **7.00** | | **$8,275.00** |

**TOTAL SERVICES FOR THIS MATTER:**                          **$404,236.00**

Pachulski Stang Ziehl & Jones LLP                                          Page:    31
Diocese of Rockville Ctr. OCC                                             Invoice 129889
18491    -00002                                                          March 31, 2022

---

**Expenses**

| | | | |
|---|---|---|---:|
| 02/28/2022 | OS | Lerman Senter, Inv. 491241, BMM | 990.00 |
| 03/03/2022 | LN | 18491.00002 Lexis Charges for 03-03-22 | 3.09 |
| 03/03/2022 | LN | 18491.00002 Lexis Charges for 03-03-22 | 14.57 |
| 03/07/2022 | RE | Reproduction Expense. [E101] | 3.70 |
| 03/09/2022 | AF | Air Fare [E110] American Airlines, Tkt. 00176829804270, from LAX to JFK, JFK to LAX, J. Stang | 3,460.20 |
| 03/09/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, J. Stang | 50.00 |
| 03/15/2022 | LN | 18491.00002 Lexis Charges for 03-15-22 | 3.09 |
| 03/15/2022 | LN | 18491.00002 Lexis Charges for 03-15-22 | 1.03 |
| 03/15/2022 | LN | 18491.00002 Lexis Charges for 03-15-22 | 14.57 |
| 03/15/2022 | PO | Postage Charges | 96.60 |
| 03/15/2022 | RE | ( 1056 @0.20 PER PG) | 211.20 |
| 03/15/2022 | RE | ( 468 @0.20 PER PG) | 93.60 |
| 03/15/2022 | RE | ( 90 @0.20 PER PG) | 18.00 |
| 03/15/2022 | RE | ( 696 @0.20 PER PG) | 139.20 |
| 03/15/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/15/2022 | RE2 | SCAN/COPY ( 176 @0.10 PER PG) | 17.60 |
| 03/15/2022 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/18/2022 | LN | 18491.00002 Lexis Charges for 03-18-22 | 3.09 |
| 03/18/2022 | LN | 18491.00002 Lexis Charges for 03-18-22 | 1.03 |
| 03/18/2022 | LN | 18491.00002 Lexis Charges for 03-18-22 | 14.57 |
| 03/22/2022 | AT | Auto Travel Expense [E109] Belman Transportation, P. Romano (Committee member) | 231.75 |
| 03/23/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 0062499077882, from MSP to LGA, LGA to MSP, B. Michael | 972.20 |
| 03/23/2022 | AT | Auto Travel Expense [E109] Uber to LAX, J. Stang | 24.95 |
| 03/23/2022 | AT | Auto Travel Expense [E109] Lyft Transportation Services, B. Michael | 69.94 |
| 03/23/2022 | BM | Business Meal [E111] McDonalds, Working MEal, C. D'Estries (Committee member) | 18.04 |
| 03/23/2022 | BM | Business Meal [E111] Tim Hortons, Working Meal, C. D'Estries (Committee member) | 14.18 |
| 03/23/2022 | HT | Hotel Expense [E110] Amsterdam Castel, 03/23/22, 1 night, C. D'Estries (Committee member) | 109.76 |
| 03/23/2022 | TE | Travel Expense [E110] Mobil, C. D'Estries (Committee member) | 34.48 |
| 03/24/2022 | AT | Auto Travel Expense [E109] Curb Transportation, K. Dine | 15.10 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    32
Invoice 129889
March 31, 2022

| 03/24/2022 | AT | Auto Travel Expense [E109] Curb Transportation, K. Dine | 13.92 |
| 03/24/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, Ref# 224081*1, J. Stang | 234.14 |
| 03/24/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, Airport to Hotel, J. Daly (Committee member) | 75.75 |
| 03/24/2022 | AT | Auto Travel Expense [E109] Taxi, C. D'Estries (Committee member) | 13.00 |
| 03/24/2022 | BM | Business Meal [E111] Ess-a-Bagel, Working Meal, B. Michael | 8.26 |
| 03/24/2022 | LN | 18491.00002 Lexis Charges for 03-24-22 | 3.09 |
| 03/24/2022 | LN | 18491.00002 Lexis Charges for 03-24-22 | 14.57 |
| 03/24/2022 | RE2 | SCAN/COPY ( 450 @0.10 PER PG) | 45.00 |
| 03/24/2022 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 03/24/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 300 @0.10 PER PG) | 30.00 |
| 03/24/2022 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | 19.20 |
| 03/24/2022 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 425 @0.10 PER PG) | 42.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 289 @0.10 PER PG) | 28.90 |
| 03/24/2022 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | 22.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 1225 @0.10 PER PG) | 122.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 175 @0.10 PER PG) | 17.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 200 @0.10 PER PG) | 20.00 |
| 03/24/2022 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 03/24/2022 | RE2 | SCAN/COPY ( 325 @0.10 PER PG) | 32.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 2400 @0.10 PER PG) | 240.00 |
| 03/24/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/24/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/24/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/24/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/24/2022 | RE2 | SCAN/COPY ( 400 @0.10 PER PG) | 40.00 |
| 03/24/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 03/24/2022 | TE | Travel Expense [E110] Metro North Railroad, C. D'Estries (Committee member) | 23.00 |
| 03/25/2022 | AT | Auto Travel Expense [E109] Taxi, C. D'Estries (Committee member) | 10.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Diocese of Rockville Ctr. OCC                                        Invoice 129889
18491    -00002                                                      March 31, 2022

| | | | |
|---|---|---|---|
| 03/25/2022 | HT | Hotel Expense [E110] Hilton Garden Inn, 03/24/22 - 03/25/22, 1 night, J. Refior (Committee member) | 407.42 |
| 03/25/2022 | OS | etc.venues, Inv. LX-533, Meeting Space Rental, N. Robinson | 7,305.52 |
| 03/25/2022 | OS | etc.venues, Inv. LX-632, Meeting Space (3 ppl addition), N. Robinson | 597.71 |
| 03/25/2022 | TE | Travel Expense [E110] Parking Fee, C. D'Estries (Committee member) | 3.50 |
| 03/26/2022 | AT | Auto Travel Expense [E109] Avis Car Rental, 4 days, C. D'Estries (Committee member) | 526.34 |
| 03/26/2022 | AT | Auto Travel Expense [E109] Belman Transportation, P. Romano (Committee member) | 242.05 |
| 03/26/2022 | AT | Auto Travel Expense [E109] Taxi, BMM | 19.24 |
| 03/26/2022 | AT | Auto Travel Expense [E109] Taxi, BMM | 53.75 |
| 03/26/2022 | BM | Business Meal [E111] McDonalds, Working Meal, C. D'Estries (Committee member) | 18.77 |
| 03/26/2022 | BM | Business Meal [E111] Panda Express, Working Meal, U. Moore (Committee member) | 50.50 |
| 03/26/2022 | BM | Business Meal [E111] Ess-a-Bagel, Working Meal, B. Michael | 15.00 |
| 03/26/2022 | HT | Hotel Expense [E110] Residence Inn, 03/23/22 - 03/25/22, 2 nights, J. Stang | 1,233.06 |
| 03/26/2022 | HT | Hotel Expense [E110] Hilton Garden Inn, 03/24/22 - 03/26/22, 2 nights, C. D'Estries (Committee member) | 712.48 |
| 03/26/2022 | HT | Hotel Expense [E110] Hil ton Garden Inn, 03/23/22 - 03/26/22, 4 nights, P. Romano (Committee member) | 1,334.34 |
| 03/26/2022 | HT | Hotel Expense [E110] Tapsetry Collection Hotel, 03/23/22 - 03/26/22, 3 nights, B. Michael | 948.74 |
| 03/26/2022 | TE | Travel Expense [E110] Travel Agency Service Fee, J. Stang | 50.00 |
| 03/26/2022 | TE | Travel Expense [E110] Speedway, C. D'Estries (Committee member) | 48.00 |
| 03/26/2022 | TE | Travel Expense [E110] Taxi, C. D'Estries (Committee member) | 10.00 |
| 03/26/2022 | TE | Travel Expense [E110] Airport Parking Fee, B. Michael | 102.00 |
| 03/27/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, From Hotel to Airport, J. Daly (Committee member) | 61.79 |
| 03/27/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, from Airport to Residence, J. Daly (Committee member) | 44.55 |
| 03/27/2022 | HT | Hotel Expense [E110] Courtyard Marriot, 03/25/22 - 03/26/22, 1 night, J. Stang | 323.65 |
| 03/27/2022 | HT | Hotel Expense [E110] Hilton Garden Inn, 03/24/22 - 03/27/22, 3 nights, J. Daly (Committee member) | 1,042.52 |
| 03/27/2022 | TE | Travel Expense [E110] Tops Fuel, C. D'Estries (Committee member) | 30.00 |
| 03/28/2022 | BB | 18491.00002 Bloomberg Charges through 03-28-22 | 10.00 |
| 03/28/2022 | BM | Business Meal [E111] La Gioconda, Committee Dinner, BMM - 8 people | 464.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    34
Diocese of Rockville Ctr. OCC                                           Invoice 129889
18491    -00002                                                         March 31, 2022

| Date | | Description | Amount |
|---|---|---|---|
| 03/28/2022 | FE | 18491.00002 FedEx Charges for 03-28-22 | 20.94 |
| 03/28/2022 | FE | 18491.00002 FedEx Charges for 03-28-22 | 18.91 |
| 03/28/2022 | FE | 18491.00002 FedEx Charges for 03-28-22 | 19.56 |
| 03/28/2022 | FE | 18491.00002 FedEx Charges for 03-28-22 | 18.91 |
| 03/29/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/29/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/30/2022 | LN | 18491.00002 Lexis Charges for 03-30-22 | 3.09 |
| 03/30/2022 | LN | 18491.00002 Lexis Charges for 03-30-22 | 14.57 |
| 03/31/2022 | AF | Air Fare [E110] American Airlines, Tkt.00176962392165, from LAX to JFK, JFK to LAX, J. Stang | 3,173.60 |
| 03/31/2022 | LN | 18491.00002 Lexis Charges for 03-31-22 | 15.61 |
| 03/31/2022 | OS | Everlaw, Inv. 54942, re Diocese of Rockville Centre database for the Month of March | 4,510.00 |
| 03/31/2022 | PAC | Pacer - Court Research | 3.70 |
| 03/31/2022 | PO | Postage Charges | 5.88 |
| 03/31/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/31/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/31/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2022 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 03/31/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/31/2022 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/31/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/31/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

**Total Expenses for this Matter**                                   **$31,223.87**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    35
Invoice 129889
March 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **03/31/2022**

| | |
|---|---|
| **Total Fees** | **$404,236.00** |
| **Total Expenses** | **31,223.87** |
| **Total Due on Current Invoice** | **$435,459.87** |

**Outstanding Balance from prior invoices as of**    **03/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128882 | 10/31/2021 | $253,690.00 | $5,405.69 | $50,738.00 |
| 129012 | 11/30/2021 | $253,510.00 | $1,075.50 | $50,702.00 |
| 129230 | 12/31/2021 | $149,038.50 | $4,704.51 | $29,807.70 |
| 129573 | 01/31/2022 | $227,390.50 | $5,080.50 | $45,478.10 |
| 129723 | 02/28/2022 | $190,363.50 | $5,678.04 | $196,041.54 |

**Total Amount Due on Current and Prior Invoices:**    **$808,227.21**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

**Objection Deadline: June 11, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><div align="center">Debtor.</div> | Chapter 11<br>Case No. 20-12345 (SCC) |

<div align="center">

**SIXTEENTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM APRIL 1, 2022 THROUGH APRIL 30, 2022**

</div>

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2022 – April 30, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $540,335.20 (80% of $675,419.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $57,949.84 |

This is a:      x  Monthly      __ Interim      __ Final Application.

### Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from April 1, 2022 through April 30, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $540,335.20 (80% of $675,419.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $57,949.84.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.     No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **June 11, 2022** (the "<u>Objection</u>

<u>Deadline</u>") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  May 27, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*

James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

## EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 51.60 | $78,690.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 47.70 | $61,771.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 58.30 | $81,328.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 13.90 | $13,830.50 |
| Linda F. Cantor | Partner | 1991 | 1994 | $1,395.00 | 1.00 | $1,395.00 |
| Edward A. Corma | Associate | 2018 | N/A | $675.00 | 22.30 | $15,052.50 |
| Jonathan J. Kim | Counsel | 1995 | N/A | $1,095.00 | 62.30 | $68,218.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 83.80 | $87,571.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 79.40 | $102,693.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $925.00 | 3.00 | $2,775.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 164.20 | $119,045.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $495.00 | 8.00 | $3,960.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 8.50 | $3,357.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 16.90 | $8,365.50 |
| Mike A. Matteo | Paralegal | N/A | N/A | $460.00 | 55.40 | $25,484.00 |
| Leslie A. Forrester | Other | N/A | N/A | $496.00 | 3.80 | $1,881.00 |
| **Total** | | | | | 680.10 | $675,419.00 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 1.80 | $891.00 |
| CCONF | Chambers Conference | 5.70 | $6,540.50 |
| CEM | Cemetery Transfers | 25.20 | $27,191.00 |
| CPO | Compensation of Professionals/Others | .70 | $507.50 |
| CREV | Claims Review | 16.50 | $13,530.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 391.70 | $349,186.50 |
| CVA | Committee Discovery Requests | 23.80 | $30,619.00 |
| IAC | IAC/Affiliate Transactions | 2.40 | $2,693.00 |
| IL | Insurance Litigation | 3.40 | $4,403.00 |
| LEAS | Lease | 1.00 | $495.00 |
| MCC | Mtgs/Conf w/Client | 17.50 | $20,636.50 |
| ME | Mediation | 150.20 | $176,232.00 |
| MF | Mtgs/Conf w/Case Professionals | 1.50 | $2,080.50 |
| MFA | Monthly Fee Statements | 11.00 | $5,418.00 |
| PD | Plan & Disclosure Stmt | 2.10 | $2,171.50 |
| SEM | Seminary Transfers | 1.80 | $2,401.00 |
| TR | Travel | 23.70 | $30,422.50 |
| WO | Write Off | .10 | $0.00 |
| | **TOTAL** | 680.10 | $675,419.00 |

**EXHIBIT C**

**<u>Disbursement Summary</u>**

| **Expenses (by Category)** | **Amounts** |
|---|---|
| AirFare | $3,319.00 |
| Auto Travel Expense | $240.93 |
| Bloomberg | $120.00 |
| Working Meals | $585.83 |
| Hotel Expense | $3,639.26 |
| Lexis/Nexis – Legal Research | $655.64 |
| Outside Services | $44,707.50 |
| Postage | $7.08 |
| Reproduction Expense | $34.40 |
| Reproduction/Scan Copy | $65.20 |
| Research | $4,510.00 |
| Travel Expense | $65.00 |
| **TOTAL** | **$57,949.84** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

April 30, 2022

JIS

Invoice    130113
Client     18491
Matter      00002
**JIS**

RE:   Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2022**

| | |
|---|---|
| FEES | $675,419.00 |
| EXPENSES | $57,949.84 |
| **TOTAL CURRENT CHARGES** | **$733,368.84** |
| **BALANCE FORWARD** | **$631,501.41** |
| **LAST PAYMENT** | **$157,968.84** |
| **TOTAL BALANCE DUE** | **$1,206,901.41** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    2

Invoice 130113

April 30, 2022

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 8.00 | $3,960.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 164.20 | $119,045.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 8.50 | $3,357.50 |
| ECO | Corma, Edward  A. | Associate | 675.00 | 22.30 | $15,052.50 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 3.00 | $2,775.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 83.80 | $87,571.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 47.70 | $61,771.50 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 13.90 | $13,830.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 51.60 | $78,690.00 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 62.30 | $68,218.50 |
| KBD | Dine, Karen  B. | Counsel | 0.00 | 0.10 | $0.00 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 79.30 | $102,693.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 58.30 | $81,328.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 16.90 | $8,365.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 3.80 | $1,881.00 |
| LFC | Cantor, Linda F. | Partner | 1395.00 | 1.00 | $1,395.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 55.40 | $25,484.00 |
| | | | | 680.10 | $675,419.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:      3
Diocese of Rockville Ctr. OCC                        Invoice 130113
18491    -00002                                      April 30, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 1.80 | $891.00 |
| CCONF | Chambers Conference | 5.70 | $6,540.50 |
| CEM | Cemetery Transfers | 25.20 | $27,191.00 |
| CPO | Comp. of Prof./Others | 0.70 | $507.50 |
| CREV | Claims Review | 16.50 | $13,530.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 391.70 | $349,186.50 |
| CVA | Committee Discovery Requests | 23.80 | $30,619.00 |
| IAC | IAC/Affiliate Transactions | 2.40 | $2,693.00 |
| IL | Insurance Litigation | 3.40 | $4,403.00 |
| LEAS | Lease | 1.00 | $495.00 |
| MCC | Mtgs/Conf w/Client | 17.50 | $20,636.50 |
| ME | Mediation | 150.20 | $176,232.00 |
| MF | Mtgs/Conf w/ Case Prof. | 1.50 | $2,080.50 |
| MFA | Monthly Fee Statements | 11.00 | $5,418.00 |
| PD | Plan & Disclosure Stmt. [B320] | 2.10 | $2,171.50 |
| SEM | Seminary Transfers | 1.80 | $2,401.00 |
| TR | Travel | 23.70 | $30,422.50 |
| | | 680.10 | $675,419.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    4

Invoice 130113

April 30, 2022

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $3,319.00 |
| Auto Travel Expense [E109] | $240.93 |
| Bloomberg | $120.00 |
| Working Meals [E111] | $585.83 |
| Hotel Expense [E110] | $3,639.26 |
| Lexis/Nexis- Legal Research [E | $655.64 |
| Outside Services | $44,707.50 |
| Postage [E108] | $7.08 |
| Reproduction Expense [E101] | $34.40 |
| Reproduction/ Scan Copy | $65.20 |
| Research [E106] | $4,510.00 |
| Travel Expense [E110] | $65.00 |
| | $57,949.84 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 04/01/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 04/08/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 04/15/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 04/19/2022 | KLL | CA | Review docket for hearing transcripts. | 0.30 | 495.00 | $148.50 |
| 04/22/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 04/29/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | **1.80** |  | **$891.00** |
| **Chambers Conference** | | | | | | |
| 04/04/2022 | JIS | CCONF | Attend chambers conference regarding discovery. | 1.00 | 1525.00 | $1,525.00 |
| 04/04/2022 | JIS | CCONF | Follow up with B. Michael and K. Dine on follow up from chambers conference. | 0.20 | 1525.00 | $305.00 |
| 04/04/2022 | JIS | CCONF | Review draft stipulated order re discovery. | 0.10 | 1525.00 | $152.50 |
| 04/04/2022 | KBD | CCONF | Prepare for conference with Court regarding discovery. | 0.30 | 1295.00 | $388.50 |
| 04/04/2022 | KBD | CCONF | Attend conference with Court regarding discovery. | 1.00 | 1295.00 | $1,295.00 |
| 04/04/2022 | KBD | CCONF | Follow-up from conference with B. Michael and J. Stang. | 0.20 | 1295.00 | $259.00 |
| 04/04/2022 | KBD | CCONF | Follow-up from conference to prepare order with B. Michael. | 0.40 | 1295.00 | $518.00 |
| 04/04/2022 | KBD | CCONF | Review and prepare comments to draft stipulation and order. | 0.50 | 1295.00 | $647.50 |
| 04/04/2022 | BMM | CCONF | Participate in Chambers conference on discovery issue. | 1.00 | 725.00 | $725.00 |
| 04/04/2022 | BMM | CCONF | Follow-up to Chambers conference with K. Dine and J. Stang. | 0.20 | 725.00 | $145.00 |
| 04/04/2022 | BMM | CCONF | Follow-up to Chambers conference with K. Dine re proposed order. | 0.40 | 725.00 | $290.00 |
| 04/04/2022 | BMM | CCONF | Draft proposed order from chambers conference. | 0.40 | 725.00 | $290.00 |
|  |  |  |  | **5.70** |  | **$6,540.50** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Cemetery Transfers** | | | | | | |
| 04/11/2022 | GSG | CEM | Review IAC report re CemCo issues/documents. | 0.30 | 1045.00 | $313.50 |
| 04/12/2022 | KHB | CEM | Review discovery requests to CemCo. | 0.40 | 1395.00 | $558.00 |
| 04/13/2022 | KHB | CEM | Emails with B. Michael re discovery issues and requests (.2); emails with counsel for CemCo re meet and confer on discovery issues (.2). | 0.40 | 1395.00 | $558.00 |
| 04/14/2022 | KHB | CEM | Emails with B. Michael re discovery issues. | 0.20 | 1395.00 | $279.00 |
| 04/19/2022 | JIS | CEM | Call regarding discovery issues related to cemetery complaint and theories of recovery. | 0.80 | 1525.00 | $1,220.00 |
| 04/19/2022 | JIS | CEM | Review memo regarding cemetery maintenance fund and transfer. | 0.30 | 1525.00 | $457.50 |
| 04/19/2022 | KHB | CEM | Call re discovery issues with BRG and PSZJ litigation team (.8); call re outstading discovery requests with CemCo Counsel (.8); work on complaint to avoid CemCo transfers (.6); emails with G. Greenwood and B. Michael re transmission of draft complaint to CemCo. (.3). | 2.50 | 1395.00 | $3,487.50 |
| 04/19/2022 | GSG | CEM | Review CemCo document requests re discovery call. | 0.10 | 1045.00 | $104.50 |
| 04/19/2022 | GSG | CEM | Internal conference call among PSZJ/BRG teams re CemCo discovery. | 0.80 | 1045.00 | $836.00 |
| 04/19/2022 | GSG | CEM | Review CemCo rules and regs and email BRG/PSZJ team re rules and regs. | 0.50 | 1045.00 | $522.50 |
| 04/19/2022 | GSG | CEM | Conference call with CemCo attorneys and BRG re discovery. | 0.80 | 1045.00 | $836.00 |
| 04/19/2022 | GSG | CEM | Follow-up call with B. Michael re discovery. | 0.20 | 1045.00 | $209.00 |
| 04/19/2022 | GSG | CEM | Emails to/from K. Brown re draft adversary complaint and disclosures to CemCo. | 0.10 | 1045.00 | $104.50 |
| 04/19/2022 | GSG | CEM | Emails to/from F. Oswald re draft CemCo complaint. | 0.20 | 1045.00 | $209.00 |
| 04/19/2022 | KBD | CEM | Telephone call among PSZJ and BRG teams regarding discovery from CemCo. | 0.80 | 1295.00 | $1,036.00 |
| 04/19/2022 | KBD | CEM | Review document requests and related correspondence. | 0.40 | 1295.00 | $518.00 |
| 04/19/2022 | BMM | CEM | Call with BRG and PSZJ teams regarding cemetery valuation. | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:      7

Invoice 130113

April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2022 | BMM | CEM | Call with CemCo attorneys, PSZJ and BRG teams regarding CemCo requests. | 0.80 | 725.00 | $580.00 |
| 04/19/2022 | BMM | CEM | Call with G. Greenwood regarding cemetery complaint. | 0.20 | 725.00 | $145.00 |
| 04/19/2022 | BMM | CEM | Review CemCo complaint (.2); email to PSZJ team re. same (.1). | 0.30 | 725.00 | $217.50 |
| 04/20/2022 | JIS | CEM | Call with Locke Lord re cemetery operations. | 0.90 | 1525.00 | $1,372.50 |
| 04/22/2022 | KHB | CEM | Discovery meet and confer with counsel for CemCo and BRG. | 1.00 | 1395.00 | $1,395.00 |
| 04/22/2022 | GSG | CEM | Conference call among PSZJ, BRG, and CemCo attorneys re discovery requests. | 1.00 | 1045.00 | $1,045.00 |
| 04/22/2022 | BMM | CEM | Meeting with CemCo counsel regarding CemCo discovery requests. | 1.00 | 725.00 | $725.00 |
| 04/26/2022 | KHB | CEM | Review authority re CC ability to obtain privileged documents to prosecute fraudulent transfer action on behalf of estate (2.3); emails G. Greenwood re CC ability to obtain privileged documents (.3); emails with B. Michael re transmission of IAC report to CemCo (.3); review redacted version of report (.5). | 3.40 | 1395.00 | $4,743.00 |
| 04/26/2022 | GSG | CEM | Review redactions to IAC report re production to CemCo. | 0.20 | 1045.00 | $209.00 |
| 04/29/2022 | BMM | CEM | Review documents produced by the Diocese regarding cemetery operations. | 6.80 | 725.00 | $4,930.00 |
|  |  |  |  | **25.20** |  | **$27,191.00** |

**Comp. of Prof./Others**

| 04/04/2022 | BMM | CPO | Review debtor's professional fees. | 0.70 | 725.00 | $507.50 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.70** |  | **$507.50** |

**Claims Review**

| 04/04/2022 | BMM | CREV | Communications with expert regarding confidentiality agreements and documents. | 0.30 | 725.00 | $217.50 |
|---|---|---|---|---|---|---|
| 04/04/2022 | IAWN | CREV | Review B. Michael email regarding Claro. | 0.10 | 1295.00 | $129.50 |
| 04/05/2022 | JIS | CREV | Review Claro retention agreement. | 0.10 | 1525.00 | $152.50 |
| 04/07/2022 | KBD | CREV | Analyze issues relating to valuation of claims. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Diocese of Rockville Ctr. OCC                                       Invoice 130113
18491    -00002                                                     April 30, 2022

|            |      |      |                                                                                 | Hours | Rate    | Amount    |
|------------|------|------|---------------------------------------------------------------------------------|-------|---------|-----------|
| 04/11/2022 | IAWN | CREV | Review J. Hull and B. Michael emails re minutes of NYSIA.                        | 0.10  | 1295.00 | $129.50   |
| 04/12/2022 | KLL  | CREV | Review claims register for current claim filings.                               | 0.40  | 495.00  | $198.00   |
| 04/12/2022 | BMM  | CREV | Analyze claim values.                                                           | 3.20  | 725.00  | $2,320.00 |
| 04/12/2022 | BMM  | CREV | Analyze claim values.                                                           | 2.40  | 725.00  | $1,740.00 |
| 04/14/2022 | KHB  | CREV | Emails with B. Michael re providing information to Claro.                        | 0.20  | 1395.00 | $279.00   |
| 04/14/2022 | IAWN | CREV | Review email exchange between Claro, B. Michael, G. Brown, K. Dine regarding document exchanges. | 0.20 | 1295.00 | $259.00 |
| 04/15/2022 | KLL  | CREV | Correspond with Epiq representative on claims registry.                          | 0.30  | 495.00  | $148.50   |
| 04/15/2022 | BMM  | CREV | Revise Claro's draft engagement letter.                                         | 0.40  | 725.00  | $290.00   |
| 04/15/2022 | IAWN | CREV | Review B, Michael email regarding retention of Claro.                            | 0.10  | 1295.00 | $129.50   |
| 04/18/2022 | IAWN | CREV | Telephone conference with Claro, K. Dine, B. Michael and  J. Stang regarding claims. | 0.50 | 1295.00 | $647.50 |
| 04/18/2022 | JIS  | CREV | PSZJ call with claims expert regarding status of work.                          | 0.50  | 1525.00 | $762.50   |
| 04/18/2022 | KBD  | CREV | Telephone call with PSZJ and Claro teams regarding claims.                       | 0.50  | 1295.00 | $647.50   |
| 04/18/2022 | BMM  | CREV | Meeting with Claro regarding claims.                                             | 0.50  | 725.00  | $362.50   |
| 04/21/2022 | BDD  | CREV | Emails to/from G. Brown re additional diocese information to add to master chart. | 0.10 | 495.00  | $49.50    |
| 04/21/2022 | BDD  | CREV | Review Diocese of Camden filing information and revise master chart and email G. Brown re same. | 0.30 | 495.00 | $148.50 |
| 04/22/2022 | KLL  | CREV | Review additional filed proof of claims.                                        | 0.40  | 495.00  | $198.00   |
| 04/22/2022 | DHH  | CREV | Review and chart newly filed sexual abuse claims.                               | 1.10  | 395.00  | $434.50   |
| 04/22/2022 | BMM  | CREV | Call with Claro, Burns Bowen Bair, I. Nasatir, and K. Dine regarding insurance slotting. | 0.70 | 725.00 | $507.50 |
| 04/22/2022 | IAWN | CREV | Telephone conference with McNally, Harriman, Schwab, K. Dine, B. Michael and J. Bair regarding mediation. | 0.70 | 1295.00 | $906.50 |
| 04/22/2022 | KBD  | CREV | Telephone call with Burns Bowen Bair, Claro and PSZJ teams regarding claims valuation. | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     9

Diocese of Rockville Ctr. OCC

Invoice 130113

18491    -00002

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2022 | IAWN | CREV | Review verdict comparison from expert. | 0.20 | 1295.00 | $259.00 |
| 04/25/2022 | DHH | CREV | Review and chart newly filed sexual abuse claims (.90); redact personal identifying information from sexual abuse claims (.80). | 1.70 | 395.00 | $671.50 |
| | | | | 16.50 | | $13,530.50 |

**CmteDisc Reqs- Finance/Govern**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.50 | 1045.00 | $1,567.50 |
| 04/01/2022 | KBD | CRF | Analyze and prepare comments to letter from Diocese regarding outstanding discovery matters. | 1.20 | 1295.00 | $1,554.00 |
| 04/01/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.00 | 725.00 | $725.00 |
| 04/01/2022 | BMM | CRF | Read Diocese's response letter on discovery. | 0.50 | 725.00 | $362.50 |
| 04/01/2022 | KLL | CRF | Continue review of Board of Directors minutes. | 2.00 | 495.00 | $990.00 |
| 04/02/2022 | KBD | CRF | Prepare memorandum regarding discovery conference. | 2.00 | 1295.00 | $2,590.00 |
| 04/03/2022 | JJK | CRF | Research/analysis re EBS licenses. | 1.80 | 1095.00 | $1,971.00 |
| 04/03/2022 | KBD | CRF | Prepare for discovery conference. | 0.50 | 1295.00 | $647.50 |
| 04/03/2022 | BMM | CRF | Outline argument for Court discovery conference. | 5.20 | 725.00 | $3,770.00 |
| 04/04/2022 | LAF | CRF | Legal research re: FCC education license. | 0.50 | 495.00 | $247.50 |
| 04/04/2022 | JJK | CRF | Research re EBS licenses. | 2.80 | 1095.00 | $3,066.00 |
| 04/04/2022 | BDD | CRF | Email to B. Michael re document review project. | 0.10 | 495.00 | $49.50 |
| 04/04/2022 | BDD | CRF | Review re minutes of meetings and agenda. | 1.60 | 495.00 | $792.00 |
| 04/04/2022 | BDD | CRF | Review re minutes of meetings and agenda. | 1.70 | 495.00 | $841.50 |
| 04/04/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 0.90 | 1045.00 | $940.50 |
| 04/04/2022 | KBD | CRF | Analyze information relating to pension plans. | 0.20 | 1295.00 | $259.00 |
| 04/04/2022 | BMM | CRF | Prepare for conference with Court on discovery. | 3.80 | 725.00 | $2,755.00 |
| 04/04/2022 | BMM | CRF | Revise draft stipulation regarding discovery deadline. | 0.90 | 725.00 | $652.50 |
| 04/05/2022 | KHB | CRF | Email from B. Michael re results of hearing on discovery issues (.1); confer with B. Michael re privilege issues (.2). | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    10

Invoice 130113

April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2022 | GNB | CRF | Email with B. Dassa regarding document review. | 0.10 | 925.00 | $92.50 |
| 04/05/2022 | JIS | CRF | (partial) Call with Rock Creek regarding pension issues. | 0.90 | 1525.00 | $1,372.50 |
| 04/05/2022 | JIS | CRF | (partial) Attend Eclessia/PSIP update. | 0.40 | 1525.00 | $610.00 |
| 04/05/2022 | JIS | CRF | Call with K. Dine and B. Michael regarding discovery stipulation and comments to Debtor's version. | 0.40 | 1525.00 | $610.00 |
| 04/05/2022 | JIS | CRF | Review K. Dine comments to discovery stipulation. | 0.10 | 1525.00 | $152.50 |
| 04/05/2022 | JJK | CRF | Research/analysis re EBS license matters. | 3.90 | 1095.00 | $4,270.50 |
| 04/05/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda (1.70); emails to/from  B. Michael and G. Brown re same (.10). | 1.80 | 495.00 | $891.00 |
| 04/05/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda (1.70); emails to/from B. Michael and G. Brown re same (.10). | 0.40 | 495.00 | $198.00 |
| 04/05/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 04/05/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 1.00 | 1045.00 | $1,045.00 |
| 04/05/2022 | GSG | CRF | Review updates and status re outstanding documents pursuant to stipulation. | 0.40 | 1045.00 | $418.00 |
| 04/05/2022 | KBD | CRF | Review and prepare comments to draft stipulation/order. | 0.70 | 1295.00 | $906.50 |
| 04/05/2022 | KBD | CRF | Call with B. Michael regarding draft order. | 0.50 | 1295.00 | $647.50 |
| 04/05/2022 | KBD | CRF | Call with Jones Day regarding order and outstanding discovery. | 0.60 | 1295.00 | $777.00 |
| 04/05/2022 | KBD | CRF | Call with BRG, Rock Creek and PSZJ regarding valuation matters. | 1.00 | 1295.00 | $1,295.00 |
| 04/05/2022 | KBD | CRF | Call with BRG and PSZJ teams regarding Ecclesia matters. | 0.60 | 1295.00 | $777.00 |
| 04/05/2022 | KBD | CRF | Call with BRG and PSZJ on outstanding discovery. | 0.40 | 1295.00 | $518.00 |
| 04/05/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.50 | 725.00 | $362.50 |
| 04/05/2022 | BMM | CRF | Meeting with PSZJ team regarding pension assets. | 1.00 | 725.00 | $725.00 |
| 04/05/2022 | BMM | CRF | Review Diocese's proposed stipulation langauge. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    11
Invoice 130113
April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2022 | BMM | CRF | Meeting with PSZJ team regarding Ecclesia. | 0.60 | 725.00 | $435.00 |
| 04/05/2022 | BMM | CRF | Meeting with J. Stang and K. Dine regarding discovery stipulation. | 0.40 | 725.00 | $290.00 |
| 04/05/2022 | BMM | CRF | Call with BRG and K. Dine regarding ongoing asset investigation. | 0.40 | 725.00 | $290.00 |
| 04/05/2022 | BMM | CRF | Meeting with diocese's counsel regarding discovery. | 0.60 | 725.00 | $435.00 |
| 04/05/2022 | BMM | CRF | Call with K. Dine regarding discovery stipulation. | 0.50 | 725.00 | $362.50 |
| 04/06/2022 | JIS | CRF | Review versions regarding draft stipulation relating discovery. | 0.20 | 1525.00 | $305.00 |
| 04/06/2022 | JJK | CRF | Research/analysis re EBS license issues. | 3.80 | 1095.00 | $4,161.00 |
| 04/06/2022 | JJK | CRF | Research/analysis re EBS license matters. | 1.00 | 1095.00 | $1,095.00 |
| 04/06/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 04/06/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 2.00 | 1045.00 | $2,090.00 |
| 04/06/2022 | GSG | CRF | Review and tag documents produced by Diocese. | 0.70 | 1045.00 | $731.50 |
| 04/06/2022 | KBD | CRF | Review and revise draft discovery stipulation with B. Michael (for part). | 1.00 | 1295.00 | $1,295.00 |
| 04/06/2022 | BMM | CRF | Communications with Debtor's counsel and PSZJ team regarding discovery stipulation. | 0.90 | 725.00 | $652.50 |
| 04/06/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.80 | 725.00 | $580.00 |
| 04/07/2022 | JJK | CRF | Research/analysis re EBS license issues. | 4.80 | 1095.00 | $5,256.00 |
| 04/07/2022 | GSG | CRF | Review additional discovery requests to Diocese affiliates. | 0.30 | 1045.00 | $313.50 |
| 04/07/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset valuations. | 2.00 | 1045.00 | $2,090.00 |
| 04/07/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset valuations. | 2.00 | 1045.00 | $2,090.00 |
| 04/07/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset valuations. | 1.40 | 1045.00 | $1,463.00 |
| 04/07/2022 | KBD | CRF | Review correspondence among Jones Day and PSZJ teams. | 0.20 | 1295.00 | $259.00 |
| 04/07/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 3.00 | 725.00 | $2,175.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 2.70 | 725.00 | $1,957.50 |
| 04/07/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.80 | 725.00 | $580.00 |
| 04/07/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.50 | 725.00 | $1,087.50 |
| 04/07/2022 | IAWN | CRF | Review Butler email regarding PSIP. | 0.10 | 1295.00 | $129.50 |
| 04/07/2022 | IAWN | CRF | Review J. Hull email regarding Ecclesia non-NAIC. | 0.10 | 1295.00 | $129.50 |
| 04/08/2022 | LAF | CRF | Legal research re: EBS license. | 2.00 | 495.00 | $990.00 |
| 04/08/2022 | GNB | CRF | Telephone conference with K. Dine, G. Greenwood and B. Michael regarding asset analysis investigation. | 1.00 | 925.00 | $925.00 |
| 04/08/2022 | GNB | CRF | Email B. Dassa and K. LaBrada regarding asset analysis document review. | 0.10 | 925.00 | $92.50 |
| 04/08/2022 | JJK | CRF | Analysis re EBS license matters. | 2.80 | 1095.00 | $3,066.00 |
| 04/08/2022 | BDD | CRF | Work on list re entities that have issued meeting minutes/agendas for meetings and emails to/from G. Brown, B. Michael and K. Labrada re same. | 0.40 | 495.00 | $198.00 |
| 04/08/2022 | GSG | CRF | Conference call with B. Michael, K. Dine and G. Brown re outstanding discovery issues and document review. | 1.00 | 1045.00 | $1,045.00 |
| 04/08/2022 | GSG | CRF | Review and tag Diocese's production of documents re asset investigation. | 2.00 | 1045.00 | $2,090.00 |
| 04/08/2022 | GSG | CRF | Review and tag documents re asset investigation. | 2.00 | 1045.00 | $2,090.00 |
| 04/08/2022 | GSG | CRF | Review and tag documents re asset investigation. | 1.10 | 1045.00 | $1,149.50 |
| 04/08/2022 | KBD | CRF | Telephone call with B. Michael, G. Brown and G. Greenwood regarding ongoing discovery review. | 1.00 | 1295.00 | $1,295.00 |
| 04/08/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.00 | 725.00 | $725.00 |
| 04/08/2022 | BMM | CRF | Meeting with K. Dine, G. Brown and G. Greenwood regarding document production review. | 1.00 | 725.00 | $725.00 |
| 04/08/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.30 | 725.00 | $942.50 |
| 04/08/2022 | KLL | CRF | Update list of Committees. | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     13

Invoice 130113

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.20 | 725.00 | $870.00 |
| 04/10/2022 | IAWN | CRF | Review BRG and B. Michael emails regarding Ecclesia. | 0.10 | 1295.00 | $129.50 |
| 04/11/2022 | GNB | CRF | Email B. Dassa, M. Matteo, and K. LaBrada regarding addition to document review protocol relating to minutes and agendas. | 0.10 | 925.00 | $92.50 |
| 04/11/2022 | GNB | CRF | Telephone call with B. Dassa, M. Matteo, and K. LaBrada regarding addition to document review protocol relating to minutes and agendas. | 0.30 | 925.00 | $277.50 |
| 04/11/2022 | GNB | CRF | Review documents produced by Debtor relating to minutes and agendas. | 0.20 | 925.00 | $185.00 |
| 04/11/2022 | JJK | CRF | Analysis re EBS license issues and prepare memo on same. | 4.60 | 1095.00 | $5,037.00 |
| 04/11/2022 | MAM | CRF | Review list of entities that issued meeting minutes. | 0.10 | 460.00 | $46.00 |
| 04/11/2022 | MAM | CRF | Telephone conference with G. Brown, B. Dassa and K. LaBrada regarding meeting minutes project. | 0.30 | 460.00 | $138.00 |
| 04/11/2022 | MAM | CRF | Review and code documents on Everlaw regarding Minutes and Agendas. | 1.40 | 460.00 | $644.00 |
| 04/11/2022 | BDD | CRF | PSZJ team call re Everlaw project. | 0.30 | 495.00 | $148.50 |
| 04/11/2022 | BDD | CRF | Email to/call with M. Matteo re Everlaw project. | 0.10 | 495.00 | $49.50 |
| 04/11/2022 | BDD | CRF | Review new set of docs/categories to be used (6K docs). | 0.20 | 495.00 | $99.00 |
| 04/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re assets and Committee minutes. | 2.00 | 1045.00 | $2,090.00 |
| 04/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re assets and Committee minutes. | 2.00 | 1045.00 | $2,090.00 |
| 04/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re assets and Committee minutes. | 2.00 | 1045.00 | $2,090.00 |
| 04/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re assets and Committee minutes. | 0.90 | 1045.00 | $940.50 |
| 04/11/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 2.20 | 725.00 | $1,595.00 |
| 04/11/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.20 | 725.00 | $870.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Diocese of Rockville Ctr. OCC

Invoice 130113

18491    -00002

April 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 2.50 | 725.00 | $1,812.50 |
| 04/11/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.60 | 725.00 | $1,160.00 |
| 04/11/2022 | KLL | CRF | Attend conference call re review project of additional minutes. | 0.40 | 495.00 | $198.00 |
| 04/11/2022 | KLL | CRF | Review and code minutes. | 1.50 | 495.00 | $742.50 |
| 04/11/2022 | KLL | CRF | Review and upload various documents produced by Debtors produced on 4/6 and 4/11. | 2.30 | 495.00 | $1,138.50 |
| 04/12/2022 | GNB | CRF | Email with M. Matteo and K. LaBrada regarding coding of minutes and agendas produced by Debtor; email with B. Dassa regarding same. | 0.10 | 925.00 | $92.50 |
| 04/12/2022 | JIS | CRF | Call with consultants re FCC issues. | 0.50 | 1525.00 | $762.50 |
| 04/12/2022 | JJK | CRF | Analysis/memo re EBS license issues. | 4.40 | 1095.00 | $4,818.00 |
| 04/12/2022 | JJK | CRF | Analysis/memo re EBS license issues. | 4.30 | 1095.00 | $4,708.50 |
| 04/12/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/12/2022 | MAM | CRF | Continue with review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/12/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 2.00 | 1045.00 | $2,090.00 |
| 04/12/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 2.00 | 1045.00 | $2,090.00 |
| 04/12/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 1.50 | 1045.00 | $1,567.50 |
| 04/12/2022 | KBD | CRF | Analyze discovery matters w/B. Michael (for part). | 1.10 | 1295.00 | $1,424.50 |
| 04/12/2022 | KBD | CRF | Review correspondence from Jones Day regarding transactions. | 0.20 | 1295.00 | $259.00 |
| 04/12/2022 | KBD | CRF | Call with BRG and PSZJ teams regarding outstanding discovery issues. | 0.50 | 1295.00 | $647.50 |
| 04/12/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.40 | 725.00 | $290.00 |
| 04/12/2022 | BMM | CRF | Meeting with PSZJ team regarding FCC licenses. | 0.50 | 725.00 | $362.50 |
| 04/12/2022 | BMM | CRF | Prepare and send requests to Diocesan affiliates | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    15
Diocese of Rockville Ctr. OCC                                            Invoice 130113
18491   -00002                                                          April 30, 2022

---

|            |     |     |                                                                      | Hours | Rate | Amount |
|------------|-----|-----|----------------------------------------------------------------------|-------|------|--------|
|            |     |     | (with K. Dine in part).                                              |       |      |        |
| 04/12/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets.              | 1.00  | 725.00 | $725.00 |
| 04/12/2022 | KLL | CRF | Review and code documents relating to minutes.                      | 2.90  | 495.00 | $1,435.50 |
| 04/13/2022 | JIS | CRF | Review memo regarding exception to attorney-client privilege in relation to debtor's privilege log. | 0.10  | 1525.00 | $152.50 |
| 04/13/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00  | 460.00 | $920.00 |
| 04/13/2022 | MAM | CRF | Continue with review and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00  | 460.00 | $920.00 |
| 04/13/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 2.00  | 1045.00 | $2,090.00 |
| 04/13/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 2.00  | 1045.00 | $2,090.00 |
| 04/13/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 2.00  | 1045.00 | $2,090.00 |
| 04/13/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 1.50  | 1045.00 | $1,567.50 |
| 04/13/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 0.70  | 1045.00 | $731.50 |
| 04/13/2022 | KBD | CRF | Calls with BRG and PSZJ teams regarding outstanding discovery. | 1.40  | 1295.00 | $1,813.00 |
| 04/13/2022 | KBD | CRF | Review discovery tracker.                                            | 0.30  | 1295.00 | $388.50 |
| 04/13/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets.              | 0.40  | 725.00 | $290.00 |
| 04/13/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets.              | 0.40  | 725.00 | $290.00 |
| 04/13/2022 | BMM | CRF | Call with PSZJ & BRG teams regarding discovery progress.            | 1.40  | 725.00 | $1,015.00 |
| 04/13/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets.              | 1.00  | 725.00 | $725.00 |
| 04/13/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets.              | 0.20  | 725.00 | $145.00 |
| 04/13/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets.              | 0.80  | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

<div align="right">

Page:    16

Invoice 130113

April 30, 2022

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.40 | 725.00 | $1,015.00 |
| 04/14/2022 | JJK | CRF | Research EBS license related issues. | 2.00 | 1095.00 | $2,190.00 |
| 04/14/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/14/2022 | MAM | CRF | Continue with reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/14/2022 | MAM | CRF | Review and reply to emails from B. Michael regarding missing agendas and meeting minutes. | 0.20 | 460.00 | $92.00 |
| 04/14/2022 | BDD | CRF | Email M. Matteo and K. Labrada re additional Committees to add to chart. | 0.10 | 495.00 | $49.50 |
| 04/14/2022 | BDD | CRF | Email G. Greenwood re updated list of Committees where agendas/meeting minutes were prepared. | 0.10 | 495.00 | $49.50 |
| 04/14/2022 | GSG | CRF | Review emails re discovery status and Committees. | 0.20 | 1045.00 | $209.00 |
| 04/14/2022 | GSG | CRF | Review and tag documents produced by Diocese re meetings and strategic planning. | 1.50 | 1045.00 | $1,567.50 |
| 04/14/2022 | KBD | CRF | Analyze status of discovery in preparation for call with Jones Day with B. Michael (for part). | 1.80 | 1295.00 | $2,331.00 |
| 04/14/2022 | KBD | CRF | Attention to correspondence among parties, BRG and PSZJ teams regarding discovery matters. | 0.20 | 1295.00 | $259.00 |
| 04/14/2022 | BMM | CRF | Revise discovery tracker chart. | 0.70 | 725.00 | $507.50 |
| 04/14/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.50 | 725.00 | $362.50 |
| 04/14/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.20 | 725.00 | $145.00 |
| 04/14/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 6.10 | 725.00 | $4,422.50 |
| 04/14/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.80 | 725.00 | $580.00 |
| 04/15/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/15/2022 | MAM | CRF | Continue reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/15/2022 | GSG | CRF | Review and tag documents produced by Diocese re Committee meetings. | 0.80 | 1045.00 | $836.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    17
Diocese of Rockville Ctr. OCC                              Invoice 130113
18491   -00002                                            April 30, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2022 | KBD | CRF | Review updated draft of discovery chart. | 0.50 | 1295.00 | $647.50 |
| 04/15/2022 | KBD | CRF | (partial) Call with Jones Day, Alvarez & Marsal BRG and PSZJ teams regarding outstanding discovery. | 1.70 | 1295.00 | $2,201.50 |
| 04/15/2022 | KBD | CRF | Follow-up regarding discovery with BRG and PSZJ teams. | 0.30 | 1295.00 | $388.50 |
| 04/15/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.90 | 725.00 | $652.50 |
| 04/15/2022 | BMM | CRF | Communication with debtor's counsel regarding discovery chart. | 0.40 | 725.00 | $290.00 |
| 04/15/2022 | BMM | CRF | Communications with PSZJ team regarding document review project. | 0.20 | 725.00 | $145.00 |
| 04/15/2022 | BMM | CRF | Call with Debtor's counsel regarding document production. | 2.20 | 725.00 | $1,595.00 |
| 04/15/2022 | BMM | CRF | Call with R. Strong and K. Dine regarding document call with Debtor follow-up. | 0.30 | 725.00 | $217.50 |
| 04/15/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.30 | 725.00 | $942.50 |
| 04/15/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.00 | 725.00 | $725.00 |
| 04/16/2022 | GSG | CRF | Review and tag documents produced by Diocese re Committee meetings. | 1.70 | 1045.00 | $1,776.50 |
| 04/18/2022 | IAWN | CRF | Review J. Hull and B. Michael emails re minutes of NYSIA. | 0.10 | 1295.00 | $129.50 |
| 04/18/2022 | GNB | CRF | Telephone conference with PSZJ and BRG teams regarding Unitas issues for potential asset recovery. | 0.80 | 925.00 | $740.00 |
| 04/18/2022 | JIS | CRF | Call with PSZJ and BRG teams regarding Unitas discovery response. | 0.80 | 1525.00 | $1,220.00 |
| 04/18/2022 | JIS | CRF | Review legal materials regarding donative intent restrictions. | 0.50 | 1525.00 | $762.50 |
| 04/18/2022 | KHB | CRF | Confer with PSZJ and BRG teams re Unitas issues. | 0.80 | 1395.00 | $1,116.00 |
| 04/18/2022 | KHB | CRF | Confer with G. Greenwood re analysis of estate claims with Unitas (.2); email authorities to G. Greenwood (.4). | 0.60 | 1395.00 | $837.00 |
| 04/18/2022 | LFC | CRF | PSZJ team conference call regarding review of documents produced concerning Unitas creation. | 0.80 | 1395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/18/2022 | MAM | CRF | Continue reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/18/2022 | MAM | CRF | Continue reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 0.70 | 460.00 | $322.00 |
| 04/18/2022 | BDD | CRF | Email M. Matteo re additional Committees found (Everlaw project). | 0.10 | 495.00 | $49.50 |
| 04/18/2022 | GSG | CRF | Review and tag documents produced by Diocese re asset search and Committee meetings. | 1.10 | 1045.00 | $1,149.50 |
| 04/18/2022 | GSG | CRF | Review Diocese documents re Unitas documents. | 0.30 | 1045.00 | $313.50 |
| 04/18/2022 | GSG | CRF | Meeting with PSZJ and BRG teams re Unitas production and documents reflecting its creation. | 0.80 | 1045.00 | $836.00 |
| 04/18/2022 | GSG | CRF | Telephone call with K. Brown re Unitas research. | 0.10 | 1045.00 | $104.50 |
| 04/18/2022 | GSG | CRF | Research/review memoranda re Unitas. | 1.30 | 1045.00 | $1,358.50 |
| 04/18/2022 | KBD | CRF | Telephone call with BRG and PSZJ teams regarding financial assets. | 0.80 | 1295.00 | $1,036.00 |
| 04/18/2022 | KBD | CRF | Correspondence among PSZJ and BRG teams regarding debtor proposed payment. | 0.10 | 1295.00 | $129.50 |
| 04/18/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 5.70 | 725.00 | $4,132.50 |
| 04/18/2022 | BMM | CRF | Call with BRG and PSZJ teams regarding Unitas document review. | 0.80 | 725.00 | $580.00 |
| 04/18/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.50 | 725.00 | $362.50 |
| 04/18/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.50 | 725.00 | $1,087.50 |
| 04/18/2022 | ECO | CRF | Conference call with J. Stang, B. Michael and other attorneys/BRG re discovery related to financial investigation. | 0.80 | 675.00 | $540.00 |
| 04/18/2022 | GNB | CRF | Telephone conference with PSZJ team regarding donative intent and assets. | 0.20 | 925.00 | $185.00 |
| 04/18/2022 | JIS | CRF | Call with PSZJ regarding donative intent. | 0.20 | 1525.00 | $305.00 |
| 04/18/2022 | KHB | CRF | Confer with PSZJ team re restricted asset issues. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    19
Invoice 130113
April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2022 | LFC | CRF | Confer with PSZJ team regarding restricted assets. | 0.20 | 1395.00 | $279.00 |
| 04/18/2022 | GSG | CRF | Meeting with PSZJ team re donor intent re Diocese assets. | 0.20 | 1045.00 | $209.00 |
| 04/18/2022 | KBD | CRF | Telephone call all with PSZJ team regarding donative intent. | 0.20 | 1295.00 | $259.00 |
| 04/18/2022 | BMM | CRF | Call with PSZJ team regarding restricted assets. | 0.20 | 725.00 | $145.00 |
| 04/18/2022 | ECO | CRF | Follow up call with Pachulski team re donative intent issues. | 0.20 | 675.00 | $135.00 |
| 04/18/2022 | JIS | CRF | Review authorities regarding donative language and plan issues regarding such gifts. | 1.50 | 1525.00 | $2,287.50 |
| 04/19/2022 | KHB | CRF | Review documents and pleadings concerning Unitas. | 1.70 | 1395.00 | $2,371.50 |
| 04/19/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/19/2022 | MAM | CRF | Continue Reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 1.70 | 460.00 | $782.00 |
| 04/19/2022 | GSG | CRF | Review emails re Unitas document review guidelines. | 0.10 | 1045.00 | $104.50 |
| 04/19/2022 | GSG | CRF | Research primary caselaw re veil piercing. | 0.70 | 1045.00 | $731.50 |
| 04/19/2022 | KBD | CRF | Telephone call with BRG and PSZJ teams regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 04/19/2022 | KBD | CRF | Telephone call with B. Michael regarding discovery issues. | 0.20 | 1295.00 | $259.00 |
| 04/19/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.70 | 725.00 | $507.50 |
| 04/19/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 1.30 | 725.00 | $942.50 |
| 04/19/2022 | BMM | CRF | Call with BRG and K. Dine regarding document review. | 0.50 | 725.00 | $362.50 |
| 04/19/2022 | BMM | CRF | Call with K. Dine regarding document review. | 0.20 | 725.00 | $145.00 |
| 04/19/2022 | BMM | CRF | Prepare instructions for document reviewers. | 0.60 | 725.00 | $435.00 |
| 04/19/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.60 | 725.00 | $435.00 |
| 04/19/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 2.70 | 725.00 | $1,957.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    20

Invoice 130113

April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.90 | 725.00 | $652.50 |
| 04/19/2022 | ECO | CRF | Review e-mail from B. Michael and instructions/notes for review of document production. | 0.40 | 675.00 | $270.00 |
| 04/20/2022 | KHB | CRF | Analyze authorities re avoidance of transfer of estate assets to Unitas (.8); analyze pleadings and transcripts re structure and formation of Unitas and discovery issues (3.6); confer with J. Stang re structure and formation of Unitas and discovery issues (.3). | 4.70 | 1395.00 | $6,556.50 |
| 04/20/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/20/2022 | MAM | CRF | Continue reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 1.50 | 460.00 | $690.00 |
| 04/20/2022 | BDD | CRF | Email M. Matteo and K. Labrada re additional names to add to chart re Committees. | 0.10 | 495.00 | $49.50 |
| 04/20/2022 | GSG | CRF | Emails to/from PSZJ team re Unitas document review. | 0.20 | 1045.00 | $209.00 |
| 04/20/2022 | GSG | CRF | Research and shepardize 2nd Circuit cases re asset recovery. | 2.00 | 1045.00 | $2,090.00 |
| 04/20/2022 | GSG | CRF | Research 2nd Circuit cases re asset recovery. | 1.80 | 1045.00 | $1,881.00 |
| 04/20/2022 | GSG | CRF | Research 2nd Circuit cases re trustee standing to assert claims on behalf of estate versus creditor claims. | 0.80 | 1045.00 | $836.00 |
| 04/20/2022 | KBD | CRF | Correspondence among PSZJ team regarding financial discovery issues. | 0.20 | 1295.00 | $259.00 |
| 04/20/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 8.50 | 725.00 | $6,162.50 |
| 04/20/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 2.20 | 725.00 | $1,595.00 |
| 04/20/2022 | ECO | CRF | Review Diocese's produced documents regarding bank/CD accounts/US Bank custody agreement. | 1.20 | 675.00 | $810.00 |
| 04/20/2022 | ECO | CRF | E-mails with G. Greenwood and M. Manning regarding issues with documents relating to Unitas accounts. | 0.40 | 675.00 | $270.00 |
| 04/21/2022 | KHB | CRF | Review transcript of Unitas hearing (.4); email to J. Stang, B. Michael and K. Dine re potential theories | 1.80 | 1395.00 | $2,511.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for finding Unitas accounts property of the estate (1.4). | | | |
| 04/21/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/21/2022 | MAM | CRF | Continue reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 0.90 | 460.00 | $414.00 |
| 04/21/2022 | GSG | CRF | Review and tag documents produced by Diocese re asset transfers and meeting minutes. | 1.90 | 1045.00 | $1,985.50 |
| 04/21/2022 | GSG | CRF | Review and tag documents re asset transfers and meeting minutes. | 0.70 | 1045.00 | $731.50 |
| 04/21/2022 | GSG | CRF | Emails to/from K. Brown re AC privilege dispute and log review. | 0.10 | 1045.00 | $104.50 |
| 04/21/2022 | GSG | CRF | Further research re asset recovery. | 2.00 | 1045.00 | $2,090.00 |
| 04/21/2022 | GSG | CRF | Further research re NY burdens of proof re asset recovery. | 0.70 | 1045.00 | $731.50 |
| 04/21/2022 | GSG | CRF | Review Unitas documents re certificate of incorporation, bylaws, and offering memo. | 1.70 | 1045.00 | $1,776.50 |
| 04/21/2022 | GSG | CRF | Review K. Brown email and begin draft memo re Unitas. | 0.70 | 1045.00 | $731.50 |
| 04/21/2022 | KBD | CRF | Analyze issues relating to discovery with B. Michael (for part). | 0.40 | 1295.00 | $518.00 |
| 04/21/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day teams regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 04/21/2022 | KBD | CRF | Analyze issues relating Diocese asset transactions. | 0.60 | 1295.00 | $777.00 |
| 04/21/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 3.00 | 725.00 | $2,175.00 |
| 04/21/2022 | BMM | CRF | Call with K. Dine regarding document review. | 0.40 | 725.00 | $290.00 |
| 04/21/2022 | BMM | CRF | Meeting with K. Dine and BRG regarding asset investigation. | 0.50 | 725.00 | $362.50 |
| 04/21/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.90 | 725.00 | $652.50 |
| 04/21/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.90 | 725.00 | $652.50 |
| 04/21/2022 | ECO | CRF | Review Diocese's produced documents regarding bank accounts/dealings with US Bank. | 0.90 | 675.00 | $607.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    22
Invoice 130113
April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas banking activity and investment fund agreement/involvement of Diocese officials. | 1.80 | 675.00 | $1,215.00 |
| 04/21/2022 | IAWN | CRF | Exchange emails with BRG regarding latest Ecclesia financials. | 0.10 | 1295.00 | $129.50 |
| 04/22/2022 | JJK | CRF | Research / prepare memo on EBS license issues. | 3.80 | 1095.00 | $4,161.00 |
| 04/22/2022 | JJK | CRF | Analysis/memo re EBS license issues. | 2.50 | 1095.00 | $2,737.50 |
| 04/22/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/22/2022 | GSG | CRF | Review B. Michael email and attachments re flagged documents from discovery. | 0.30 | 1045.00 | $313.50 |
| 04/22/2022 | GSG | CRF | Draft memo re factual background and veil piercing issues. | 2.00 | 1045.00 | $2,090.00 |
| 04/22/2022 | GSG | CRF | Draft memo re Unitas. | 2.00 | 1045.00 | $2,090.00 |
| 04/22/2022 | GSG | CRF | Draft memo re Unitas. | 1.90 | 1045.00 | $1,985.50 |
| 04/22/2022 | GSG | CRF | Draft memo re Unitas. | 0.70 | 1045.00 | $731.50 |
| 04/22/2022 | KBD | CRF | Review discovery tracker update. | 0.30 | 1295.00 | $388.50 |
| 04/22/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day teams regarding discovery matters. | 0.20 | 1295.00 | $259.00 |
| 04/22/2022 | KBD | CRF | Telephone call with PSZJ, BRG, Alvarez & Marsal and Jones Day teams regarding outstanding discovery. | 0.60 | 1295.00 | $777.00 |
| 04/22/2022 | KBD | CRF | Follow-up call with PSZJ and BRG teams regarding discovery. | 0.40 | 1295.00 | $518.00 |
| 04/22/2022 | KBD | CRF | Telephone call with B. Michael regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 04/22/2022 | KBD | CRF | Review discovery documents regarding Diocese financial condition. | 0.80 | 1295.00 | $1,036.00 |
| 04/22/2022 | BMM | CRF | Call with K. Dine regarding discovery chart. | 0.10 | 725.00 | $72.50 |
| 04/22/2022 | BMM | CRF | Review discovery chart. | 0.30 | 725.00 | $217.50 |
| 04/22/2022 | BMM | CRF | Call with Debtor regarding document production. | 0.60 | 725.00 | $435.00 |
| 04/22/2022 | BMM | CRF | Call with K. Dine and R. Strong regarding Debtor meeting follow-up. | 0.40 | 725.00 | $290.00 |
| 04/22/2022 | BMM | CRF | Analyze documents produced regarding Diocese's assets. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    23

Invoice 130113

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment and banking activity. | 1.80 | 675.00 | $1,215.00 |
| 04/22/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas bank accounts. | 1.70 | 675.00 | $1,147.50 |
| 04/22/2022 | IAWN | CRF | Review Ecclesia annual statement for 2021. | 1.00 | 1295.00 | $1,295.00 |
| 04/22/2022 | IAWN | CRF | Exchange emails with J. Hull re reserves. | 0.10 | 1295.00 | $129.50 |
| 04/23/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas bank accounts/meetings with bank officials. | 1.40 | 675.00 | $945.00 |
| 04/23/2022 | ECO | CRF | Review Diocese's produced documents regarding bank transfers/reinvestment of funds/communications with bank officials. | 1.80 | 675.00 | $1,215.00 |
| 04/24/2022 | ECO | CRF | Review Diocese's produced documents regarding bank transfers/withdrawals/CD purchases. | 1.40 | 675.00 | $945.00 |
| 04/24/2022 | ECO | CRF | Review Diocese's produced documents regarding bank communications/investment plan updates. | 1.50 | 675.00 | $1,012.50 |
| 04/24/2022 | ECO | CRF | Review Diocese's produced documents regarding bank statements/transactions and Diocese involvement in Unitas communications with banks/investment firms. | 1.70 | 675.00 | $1,147.50 |
| 04/25/2022 | JJK | CRF | Analysis/memo re EBS license issues. | 4.80 | 1095.00 | $5,256.00 |
| 04/25/2022 | KHB | CRF | Emails with G, Greenwood and K. Dine re claims against Unitas (.4);  emails from G. Greenwood re claims against Unitas (.3); emails from J. Stang re claims against Unitas (.2); emails with K. Dine re claims against Unitas (.2). | 1.10 | 1395.00 | $1,534.50 |
| 04/25/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/25/2022 | MAM | CRF | Continue with review and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/25/2022 | GSG | CRF | Additional review of single enterprise cases and revise and finalize memo re Unitas. | 1.90 | 1045.00 | $1,985.50 |
| 04/25/2022 | GSG | CRF | Emails re Unitas analysis and memo to Committee. | 0.20 | 1045.00 | $209.00 |
| 04/25/2022 | ECO | CRF | Review Diocese's produced documents regarding bank transactions/Unitas org chart/distribution of class action proceeds. | 1.90 | 675.00 | $1,282.50 |
| 04/25/2022 | IAWN | CRF | Review J. Hull email regarding Ecclesia error. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    24
Diocese of Rockville Ctr. OCC                                          Invoice 130113
18491    -00002                                                        April 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2022 | KHB | CRF | Work on memo re strategies access Unitas assets for benefit of estate (1.6); review emails and attached documents from B. Michael re overbroad privilege assertions by the Debtor (.3); confer with B. Michael re overbroad privilege assertions by the Debtor (.2). | 2.10 | 1395.00 | $2,929.50 |
| 04/26/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/26/2022 | MAM | CRF | Continue with review and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/26/2022 | BDD | CRF | Review additional list of committees located per Everlaw research (.2); update master spreadsheet re same (.3); email B. Michael and G. Brown re same (.1). | 0.60 | 495.00 | $297.00 |
| 04/26/2022 | GSG | CRF | Review privilege issues following derivative standing. | 0.40 | 1045.00 | $418.00 |
| 04/27/2022 | LAF | CRF | Legal research re: substantive consolidation of nondebtors in the Second Circuit. | 0.50 | 495.00 | $247.50 |
| 04/27/2022 | JJK | CRF | Analysis/memo re EBS license issues. | 4.20 | 1095.00 | $4,599.00 |
| 04/27/2022 | KHB | CRF | Analysis for Unitas and prepare memo re same. | 3.80 | 1395.00 | $5,301.00 |
| 04/27/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/27/2022 | MAM | CRF | Continue reviewing and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/28/2022 | JIS | CRF | Call K. Brown regarding restricted asset analysis. | 0.30 | 1525.00 | $457.50 |
| 04/28/2022 | JJK | CRF | Analysis/memo re EBS license issues. | 5.60 | 1095.00 | $6,132.00 |
| 04/28/2022 | KHB | CRF | Work on memo re Unitas assets. | 4.40 | 1395.00 | $6,138.00 |
| 04/28/2022 | MAM | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/28/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/28/2022 | GSG | CRF | Emails re Unitas document review and analysis. | 0.10 | 1045.00 | $104.50 |
| 04/28/2022 | KBD | CRF | Review correspondence among PSZJ team regarding discovery matters. | 0.10 | 1295.00 | $129.50 |
| 04/28/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts/role of Diocese officials. | 1.60 | 675.00 | $1,080.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    25
Diocese of Rockville Ctr. OCC                                           Invoice 130113
18491    -00002                                                          April 30, 2022

|            |      |     |                                                                                   | Hours  | Rate    | Amount      |
|------------|------|-----|-----------------------------------------------------------------------------------|--------|---------|-------------|
| 04/29/2022 | JIS  | CRF | Call K. Brown re restricted asset analysis.                                       | 0.30   | 1525.00 | $457.50     |
| 04/29/2022 | JIS  | CRF | Revise restricted asset memo.                                                     | 1.50   | 1525.00 | $2,287.50   |
| 04/29/2022 | JJK  | CRF | Analysis/memo re EBS license issues.                                              | 5.20   | 1095.00 | $5,694.00   |
| 04/29/2022 | KHB  | CRF | Work on memo re Unitas issues.                                                    | 3.60   | 1395.00 | $5,022.00   |
| 04/29/2022 | MAM  | CRF | Review and code documents in Everlaw regarding agendas and meeting minutes.       | 2.00   | 460.00  | $920.00     |
| 04/29/2022 | MAM  | CRF | Continue review and coding documents in Everlaw regarding agendas and meeting minutes. | 2.00 | 460.00 | $920.00 |
| 04/29/2022 | MAM  | CRF | Continue review and coding documents in Everlaw regarding agendas and meeting minutes. | 0.60 | 460.00 | $276.00 |
| 04/29/2022 | BMM  | CRF | Review memo regarding restricted assets.                                          | 0.90   | 725.00  | $652.50     |
| 04/29/2022 | IAWN | CRF | Review PSIP documents from B. Michael and respond regarding same.                 | 0.80   | 1295.00 | $1,036.00   |
| 04/30/2022 | ECO  | CRF | Review Diocese's produced documents regarding Unitas investment and banking activity. | 1.80 | 675.00 | $1,215.00 |
|            |      |     |                                                                                   | **391.70** |     | **$349,186.50** |

## Committee Discovery Requests

|            |      |     |                                                                                   | Hours  | Rate    | Amount      |
|------------|------|-----|-----------------------------------------------------------------------------------|--------|---------|-------------|
| 04/01/2022 | KHB  | CVA | Confer with J. Stang re privilege issues (.2); emails to J. Stang re privilege issues (.2). | 0.40 | 1395.00 | $558.00 |
| 04/05/2022 | BMM  | CVA | Communication to D. Hinojosa regarding privilege analysis.                        | 0.20   | 725.00  | $145.00     |
| 04/06/2022 | KHB  | CVA | Emails from B. Michael re privilege issues.                                       | 0.10   | 1395.00 | $139.50     |
| 04/06/2022 | DHH  | CVA | Analyze privilege actors from Diocese's privilege log.                            | 0.40   | 395.00  | $158.00     |
| 04/06/2022 | BMM  | CVA | Review Diocese's privilege log.                                                   | 0.20   | 725.00  | $145.00     |
| 04/08/2022 | KHB  | CVA | Consider grounds to challenge debtor's expansive assertion of attorney-client privilege and analyze authorities re grounds to challenge debtor's expansive assertion of attorney-client privilege. | 2.40 | 1395.00 | $3,348.00 |
| 04/11/2022 | KHB  | CVA | Work on meet and confer letter challenging assertion of attorney-client privilege based on communications to and from A. Placa (2.3); review authority re meet and confer letter (1.1); review chronology of Placa's non-attorney roles (1.7); confer with B. Michael re chronology (.2); review | 5.60 | 1395.00 | $7,812.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    26

Invoice 130113

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email from B. Michael re Placa personnel file and review file (.3). | | | |
| 04/12/2022 | KHB | CVA | Work on letter re debtor's assertion of privilege where Placa is author, source or recipient (1.8); review report on Placa's multiple roles other than as an attorney (.5); emails with J. Stang and A. Caine re report on Placa's multiple roles (.2); emails with R. Kubel and B. Knapp re report on Placa's multiple roles (.2). | 2.70 | 1395.00 | $3,766.50 |
| 04/13/2022 | KHB | CVA | Analyze authority re attorney-client privilege and crime fraud exception based on actually fraudulent transfer and emails to J. Stang, B. Michael and G. Greenwood re attorney-client privilege. | 0.80 | 1395.00 | $1,116.00 |
| 04/14/2022 | KHB | CVA | Analyze authorities re attorney-client privilege assertions by debtor. | 0.70 | 1395.00 | $976.50 |
| 04/15/2022 | KHB | CVA | Emails with B. Michael and K. Dine re letter to debtor challenging assertions of privilege. | 0.20 | 1395.00 | $279.00 |
| 04/15/2022 | KBD | CVA | Review and prepare comment on letter regarding privilege. | 0.20 | 1295.00 | $259.00 |
| 04/15/2022 | BMM | CVA | Revise letter regarding privilege question. | 0.90 | 725.00 | $652.50 |
| 04/18/2022 | KBD | CVA | Review letter for C. Ball regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 04/21/2022 | KHB | CVA | Emails from J. Del Medio re privilege issues (.2); emails to J. Stang, K. Dine and B. Michael re privilege issues (.4); emails with G. Greenwood re privilege issues (.2). | 0.80 | 1395.00 | $1,116.00 |
| 04/21/2022 | JIS | CVA | Review NY non profit statutes and cases regarding enforcement of use restrictions. | 1.30 | 1525.00 | $1,982.50 |
| 04/21/2022 | KBD | CVA | Analyze issues relating to discovery with respect to CVA documents. | 0.20 | 1295.00 | $259.00 |
| 04/22/2022 | KHB | CVA | Emails with J. Del Medico re discovery issues and attorney-client privilege (.2); emails with PSZJ team re discovery issues and attorney-client privilege (.2). | 0.40 | 1395.00 | $558.00 |
| 04/25/2022 | GSG | CVA | Review emails, correspondence, and privilege log re AC privilege dispute. | 0.80 | 1045.00 | $836.00 |
| 04/25/2022 | GSG | CVA | Review preliminary cases re elements and standards re privilege review and burdens. | 0.60 | 1045.00 | $627.00 |
| 04/25/2022 | KHB | CVA | Emails with G. Greenwood re analysis of privilege issues. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Diocese of Rockville Ctr. OCC

Invoice 130113

18491    -00002

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2022 | GSG | CVA | Review cases re AC privilege and lawyer-client relationship. | 1.60 | 1045.00 | $1,672.00 |
| 04/28/2022 | JIS | CVA | Revise memo regarding restricted assets and creditor rights. | 0.50 | 1525.00 | $762.50 |
| 04/29/2022 | GSG | CVA | Review notes re extent of privilege log and nature of AC relationship, and emails re same. | 0.40 | 1045.00 | $418.00 |
| 04/29/2022 | GSG | CVA | Telephone calls and emails re scheduling of meet and confer call. | 0.30 | 1045.00 | $313.50 |
| 04/29/2022 | GSG | CVA | Call with Debtor's counsel re AC privilege issues and Placa. | 0.40 | 1045.00 | $418.00 |
| 04/29/2022 | KHB | CVA | Meet and confer with Jones Day re discovery issues and assertion of privilege (.4); prepare for meet and confer with Jones Day (.2); confer with J. Stang re meet and confer with Jones Day (.2). | 0.80 | 1395.00 | $1,116.00 |
| 04/29/2022 | KBD | CVA | Meet and confer with Jones Day regarding privilege issue. | 0.40 | 1295.00 | $518.00 |
| 04/29/2022 | KBD | CVA | Follow-up on privilege issues w/B. Michael (for part). | 0.20 | 1295.00 | $259.00 |
| | | | | **23.80** | | **$30,619.00** |

### IAC/Affiliate Transactions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2022 | GSG | IAC | Review mediation statement and circulate comments re transfers. | 0.90 | 1045.00 | $940.50 |
| 04/07/2022 | KHB | IAC | Email from K. Dine re call with Judge Gonzalez. | 0.10 | 1395.00 | $139.50 |
| 04/07/2022 | KBD | IAC | Call with A. Gonzalez and E. Fisher regarding outstanding matters. | 0.40 | 1295.00 | $518.00 |
| 04/07/2022 | KBD | IAC | Correspondence to PSZJ team regarding meeting with Judge Gonzalez. | 0.10 | 1295.00 | $129.50 |
| 04/07/2022 | KBD | IAC | Correspondence with A. Gonzalez, E. Fisher and PSZJ regarding outstanding issues. | 0.10 | 1295.00 | $129.50 |
| 04/08/2022 | GSG | IAC | Review mediation statement re additional comments to factual statements re fraudulent transfers. | 0.30 | 1045.00 | $313.50 |
| 04/11/2022 | GSG | IAC | Review emails and comments to mediation statement re transfers. | 0.50 | 1045.00 | $522.50 |
| | | | | **2.40** | | **$2,693.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    28
Invoice 130113
April 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2022 | KBD | IFA | Correspondence with UST regarding fee application. (No Charge) | 0.10 | 0.00 | $0.00 |

### Insurance Litigation

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2022 | IAWN | IL | Review and analyze insurance circular. | 0.20 | 1295.00 | $259.00 |
| 04/04/2022 | IAWN | IL | Review B. Michael email regarding Judge Chapman ruling and mediation. | 0.20 | 1295.00 | $259.00 |
| 04/04/2022 | IAWN | IL | Review attachments to Judge Chapman ruling. | 0.20 | 1295.00 | $259.00 |
| 04/05/2022 | IAWN | IL | Telephone conference with BRG, B. Michael, K. Dine and J. Stang regarding Ecclesia. | 0.50 | 1295.00 | $647.50 |
| 04/15/2022 | IAWN | IL | Review J. Bair analysis of Arrowood ruling and status. | 0.10 | 1295.00 | $129.50 |
| 04/19/2022 | KBD | IL | Review information regarding insurance litigation. | 0.20 | 1295.00 | $259.00 |
| 04/22/2022 | IAWN | IL | Review emails between J. Bair and Reed Smith regarding shared insurance with Arrowood. | 0.10 | 1295.00 | $129.50 |
| 04/25/2022 | IAWN | IL | Review article regarding 2nd Circuit standard on expected or intended. | 0.80 | 1295.00 | $1,036.00 |
| 04/29/2022 | IAWN | IL | Review legal research regarding SIR. | 1.10 | 1295.00 | $1,424.50 |
|  |  |  |  | **3.40** |  | **$4,403.00** |

### Lease

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2022 | KLL | LEAS | Review additional proposed lease and update chart on same. | 0.30 | 495.00 | $148.50 |
| 04/12/2022 | KLL | LEAS | Review additional leases and update chart on same. | 0.70 | 495.00 | $346.50 |
|  |  |  |  | **1.00** |  | **$495.00** |

### Mtgs/Conf w/Client

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2022 | KBD | MCC | Prepare for meeting with SCC on outstanding matters w/B. Michael (for part). | 0.60 | 1295.00 | $777.00 |
| 04/01/2022 | KBD | MCC | Meeting with SCC on outstanding matters. | 1.00 | 1295.00 | $1,295.00 |
| 04/01/2022 | BMM | MCC | Call with Committee member regarding case issues. | 0.30 | 725.00 | $217.50 |
| 04/01/2022 | BMM | MCC | Participate in meeting with SCC regarding case issues. | 1.00 | 725.00 | $725.00 |
| 04/01/2022 | IDS | MCC | Attend counsel call regarding mediation. | 1.00 | 995.00 | $995.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    29

Invoice 130113

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2022 | JIS | MCC | Call with Charles d'Estries regarding mediation demand. | 0.40 | 1525.00 | $610.00 |
| 04/01/2022 | JIS | MCC | (partial) State court counsel call regarding mediation issues. | 0.30 | 1525.00 | $457.50 |
| 04/04/2022 | KBD | MCC | Review correspondence among Committee and PSZJ team regarding upcoming meeting. | 0.40 | 1295.00 | $518.00 |
| 04/04/2022 | KBD | MCC | Prepare for upcoming Committee meeting regarding outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 04/05/2022 | KBD | MCC | Participate in call with Committee on outstanding issues. | 0.90 | 1295.00 | $1,165.50 |
| 04/05/2022 | KBD | MCC | Prepare for call with Committee on outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 04/05/2022 | KBD | MCC | Attend to correspondence among PSZJ team and Committee on outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 04/05/2022 | BMM | MCC | Participate in Committee meeting regarding mediation and other case issues. | 0.90 | 725.00 | $652.50 |
| 04/05/2022 | JIS | MCC | Attend Committee meeting regarding discovery and mediation. | 0.90 | 1525.00 | $1,372.50 |
| 04/11/2022 | KBD | MCC | Correspondence among PSZJ team and Committee on outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 04/12/2022 | KBD | MCC | Prepare for meeting with Committee regarding mediation and other matters with B. Michael (for part). | 1.30 | 1295.00 | $1,683.50 |
| 04/12/2022 | KBD | MCC | Attend meeting with Committee on outstanding issues. | 1.40 | 1295.00 | $1,813.00 |
| 04/12/2022 | KBD | MCC | Call with SCC regarding mediation and other outstanding matters. | 0.80 | 1295.00 | $1,036.00 |
| 04/12/2022 | BMM | MCC | Participate in state court counsel call regarding ongoing case issues. | 0.80 | 725.00 | $580.00 |
| 04/12/2022 | BMM | MCC | Participate in Committee meeting regarding mediation and other case issues. | 1.40 | 725.00 | $1,015.00 |
| 04/12/2022 | JIS | MCC | Call with state court counsel regarding mediation issues. | 0.80 | 1525.00 | $1,220.00 |
| 04/12/2022 | IAWN | MCC | Attend SCC call regarding mediation. | 0.80 | 1295.00 | $1,036.00 |
| 04/13/2022 | KBD | MCC | Review and prepare correspondence among Committee on outstanding issues. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    30
Invoice 130113
April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2022 | KBD | MCC | Correspondence among Committee and PSZJ team regarding meetings. | 0.10 | 1295.00 | $129.50 |
| 04/20/2022 | KBD | MCC | Correspondence among PSZJ and Committee and SCC on outstanding issues. | 0.30 | 1295.00 | $388.50 |
| 04/25/2022 | JIS | MCC | Meeting with state court counsel in preparation for mediation. | 1.00 | 1525.00 | $1,525.00 |
|  |  |  |  | 17.50 |  | $20,636.50 |

### Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/01/2022 | JIS | ME | (partial) Call with PSZJ team re follow up to mediation. | 0.60 | 1525.00 | $915.00 |
| 04/01/2022 | IDS | ME | Call with PSZJ and Burns Bowen Bair teams regarding mediation strategy. | 0.90 | 995.00 | $895.50 |
| 04/01/2022 | KBD | ME | Meeting among PSZJ and Burns Bowen Bair teams to prepare for mediation | 0.90 | 1295.00 | $1,165.50 |
| 04/01/2022 | BMM | ME | (partial) Mediation strategy discussion with PSZJ and Burns Bowen Bair teams. | 0.60 | 725.00 | $435.00 |
| 04/04/2022 | BMM | ME | Draft email to Committee regarding mediation and chambers conference (with K. Dine in part). | 1.40 | 725.00 | $1,015.00 |
| 04/04/2022 | KBD | ME | Prepare for mediation with B. Michael (for part). | 1.20 | 1295.00 | $1,554.00 |
| 04/05/2022 | JIS | ME | Call mediator re mediation issues and structure of mediation. | 0.80 | 1525.00 | $1,220.00 |
| 04/05/2022 | BMM | ME | Draft mediation statement. | 0.70 | 725.00 | $507.50 |
| 04/05/2022 | BMM | ME | Draft mediation statement. | 2.40 | 725.00 | $1,740.00 |
| 04/05/2022 | BMM | ME | Draft mediation statement. | 0.10 | 725.00 | $72.50 |
| 04/06/2022 | IAWN | ME | Review mediation brief draft. | 0.60 | 1295.00 | $777.00 |
| 04/06/2022 | KBD | ME | Review and comment on draft of mediation brief with B. Michael (for part). | 1.10 | 1295.00 | $1,424.50 |
| 04/06/2022 | BMM | ME | Draft mediation statement. | 2.90 | 725.00 | $2,102.50 |
| 04/06/2022 | BMM | ME | Revise mediation statement. | 1.20 | 725.00 | $870.00 |
| 04/06/2022 | KHB | ME | Work on mediation statement. | 2.50 | 1395.00 | $3,487.50 |
| 04/07/2022 | IAWN | ME | Preparation for mediation. | 1.00 | 1295.00 | $1,295.00 |
| 04/07/2022 | IAWN | ME | Telephone conference with J. Bair, T. Burns, K. | 1.40 | 1295.00 | $1,813.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    31

Invoice 130113

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dine, B. Michael and J. Stang regarding mediation. | | | |
| 04/07/2022 | JIS | ME | Meeting with PSZJ, Burns Bowen Bair and other professionals regarding mediation prep and other case issues. | 1.40 | 1525.00 | $2,135.00 |
| 04/07/2022 | JIS | ME | Review and revise mediation brief. | 2.60 | 1525.00 | $3,965.00 |
| 04/07/2022 | KBD | ME | Call with PSZJ and Burns Bowen Bair teams to prepare for mediation. | 1.40 | 1295.00 | $1,813.00 |
| 04/07/2022 | BMM | ME | PSZJ team meeting regarding mediation strategy and case issues (Burns Bowen Bair and I. Scharf in part). | 1.40 | 725.00 | $1,015.00 |
| 04/07/2022 | KHB | ME | Work on Mediation Statement (2.7); analyze authority re same (.6). | 3.30 | 1395.00 | $4,603.50 |
| 04/08/2022 | IAWN | ME | Review TCC email re demand. | 0.10 | 1295.00 | $129.50 |
| 04/08/2022 | KBD | ME | Review and prepare comments to draft mediation brief. | 2.70 | 1295.00 | $3,496.50 |
| 04/08/2022 | KHB | ME | Confer with J. Stang re mediation issues (.2); work on Mediation Brief (2.5). | 2.70 | 1395.00 | $3,766.50 |
| 04/09/2022 | IAWN | ME | Review emails regarding Slater as additional mediation party from SCC. | 0.20 | 1295.00 | $259.00 |
| 04/09/2022 | KBD | ME | Review and prepare comments to draft mediation brief. | 1.20 | 1295.00 | $1,554.00 |
| 04/09/2022 | BMM | ME | Revise mediation statement. | 0.70 | 725.00 | $507.50 |
| 04/09/2022 | BMM | ME | Revise mediation statement. | 1.90 | 725.00 | $1,377.50 |
| 04/09/2022 | BMM | ME | Revise mediation statement. | 1.80 | 725.00 | $1,305.00 |
| 04/11/2022 | KBD | ME | Work on mediation brief with B. Michael (for part). | 2.30 | 1295.00 | $2,978.50 |
| 04/11/2022 | IAWN | ME | Telephone call with Berenger, Law, J. Bair and T. Burns regarding mediation. | 0.50 | 1295.00 | $647.50 |
| 04/11/2022 | IAWN | ME | Review emails re confidential mediation statement from James I. Stang to SCC. | 0.10 | 1295.00 | $129.50 |
| 04/11/2022 | JIS | ME | Review and revise draft of mediation brief. | 0.50 | 1525.00 | $762.50 |
| 04/11/2022 | JIS | ME | Call with P. Mones regarding status of mediation demands. | 0.10 | 1525.00 | $152.50 |
| 04/11/2022 | KBD | ME | Telephone conference with J. Stang regarding mediation matters. | 0.20 | 1295.00 | $259.00 |
| 04/11/2022 | KBD | ME | Analyze issues relating to mediation. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2022 | BMM | ME | Revise mediation statement. | 1.20 | 725.00 | $870.00 |
| 04/11/2022 | BMM | ME | Revise mediation statement. | 0.60 | 725.00 | $435.00 |
| 04/11/2022 | KHB | ME | Work on mediation brief. | 0.50 | 1395.00 | $697.50 |
| 04/12/2022 | IAWN | ME | Review agenda from B. Michael. | 0.10 | 1295.00 | $129.50 |
| 04/12/2022 | IAWN | ME | Review B. Michael email regarding claims valuation. | 0.10 | 1295.00 | $129.50 |
| 04/12/2022 | IAWN | ME | Review claims in preparation for mediation. | 0.10 | 1295.00 | $129.50 |
| 04/12/2022 | IAWN | ME | Review J. Stang and B. Michael emails regarding tiers. | 0.10 | 1295.00 | $129.50 |
| 04/12/2022 | JIS | ME | Call with K. Dine and B. Michael regarding mediation issues related to opening offer. | 0.40 | 1525.00 | $610.00 |
| 04/12/2022 | KBD | ME | Strategize regarding mediation with J. Stang and B. Michael. | 0.40 | 1295.00 | $518.00 |
| 04/12/2022 | KBD | ME | Analysis of claims issues for mediation. | 0.80 | 1295.00 | $1,036.00 |
| 04/12/2022 | BMM | ME | Meeting with K. Dine and J. Stang regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 04/13/2022 | IAWN | ME | Review mediator email regarding attendance. | 0.10 | 1295.00 | $129.50 |
| 04/13/2022 | IDS | ME | Call with PVO regarding mediation. | 0.20 | 995.00 | $199.00 |
| 04/15/2022 | IAWN | ME | Review mediator email re mediation rules. | 0.10 | 1295.00 | $129.50 |
| 04/18/2022 | KBD | ME | Analyze issues relating to claim treatment for mediation. | 1.60 | 1295.00 | $2,072.00 |
| 04/18/2022 | KBD | ME | Review correspondence from mediator. | 0.10 | 1295.00 | $129.50 |
| 04/19/2022 | KBD | ME | Telephone call with B. Michael regarding mediation preparation. | 0.20 | 1295.00 | $259.00 |
| 04/20/2022 | IAWN | ME | Review B. Michael email regarding logistics of mediation. | 0.10 | 1295.00 | $129.50 |
| 04/20/2022 | KBD | ME | Correspondence among PSZJ team regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 04/20/2022 | KBD | ME | Analyze valuation issues with respect to claims and assets. | 0.60 | 1295.00 | $777.00 |
| 04/21/2022 | JIS | ME | Call with B. Michael regarding mediation and update call with Debtor. | 0.10 | 1525.00 | $152.50 |
| 04/21/2022 | IAWN | ME | Telephone conference with T. Burns, J. Bair, K. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    33

Invoice 130113

April 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Dine, B. Michael, J. Stang and I. Scharf regarding mediation. | | | |
| 04/21/2022 | JIS | ME | Call with PSZJ, T. Burns and J. Bair regarding mediation issues. | 0.80 | 1525.00 | $1,220.00 |
| 04/21/2022 | IDS | ME | Call with PSZJ and Burns Bowen Bair teams regarding mediation. | 0.80 | 995.00 | $796.00 |
| 04/21/2022 | KBD | ME | Analyze issues for mediation with B. Michael. | 0.40 | 1295.00 | $518.00 |
| 04/21/2022 | KBD | ME | Call with Burns Bowen Bair and PSZJ teams regarding mediation matters. | 0.80 | 1295.00 | $1,036.00 |
| 04/21/2022 | BMM | ME | Call with K. Dine regarding mediation. | 0.40 | 725.00 | $290.00 |
| 04/21/2022 | BMM | ME | Call with J. Stang regarding mediation preparations. | 0.10 | 725.00 | $72.50 |
| 04/21/2022 | BMM | ME | Call with PSZJ & Burns  Bowen Bair teams regarding mediation strategy. | 0.80 | 725.00 | $580.00 |
| 04/22/2022 | IAWN | ME | Review mediator's email regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 04/22/2022 | IAWN | ME | Review B. Michael emails regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 04/22/2022 | BMM | ME | Organize mediation logistics. | 0.50 | 725.00 | $362.50 |
| 04/24/2022 | KBD | ME | Review materials regarding Diocese in preparation for mediation. | 1.50 | 1295.00 | $1,942.50 |
| 04/25/2022 | IAWN | ME | Prepare for mediation reviewing B. Michael insurance documents. | 1.00 | 1295.00 | $1,295.00 |
| 04/25/2022 | IAWN | ME | Review third party release article from J. Stang. | 0.80 | 1295.00 | $1,036.00 |
| 04/25/2022 | IAWN | ME | Review Scottish decision regarding Delaware liquidation standard. | 1.00 | 1295.00 | $1,295.00 |
| 04/25/2022 | IAWN | ME | Review Arrowood financials. | 1.00 | 1295.00 | $1,295.00 |
| 04/25/2022 | IDS | ME | Meeting with PSZJ and Burns Bowen Bair teams regarding mediation. | 1.00 | 995.00 | $995.00 |
| 04/25/2022 | KBD | ME | Review materials regarding Diocese available assets to prepare for mediation. | 2.00 | 1295.00 | $2,590.00 |
| 04/26/2022 | IAWN | ME | Attend mediation. | 9.60 | 1295.00 | $12,432.00 |
| 04/26/2022 | JIS | ME | Meeting with I. Scharf in preparation for first day of mediation. | 1.50 | 1525.00 | $2,287.50 |
| 04/26/2022 | JIS | ME | Attend mediation. | 9.60 | 1525.00 | $14,640.00 |
| 04/26/2022 | IDS | ME | (partial) Attend mediation. | 4.60 | 995.00 | $4,577.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    34
Diocese of Rockville Ctr. OCC                                        Invoice 130113
18491    -00002                                                      April 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2022 | KBD | ME | (partial) Attend mediation. | 9.00 | 1295.00 | $11,655.00 |
| 04/26/2022 | BMM | ME | Prepare for mediation. | 1.20 | 725.00 | $870.00 |
| 04/26/2022 | BMM | ME | Participate in mediation. | 9.60 | 725.00 | $6,960.00 |
| 04/27/2022 | IAWN | ME | (partial)  Attend mediation. | 2.00 | 1295.00 | $2,590.00 |
| 04/27/2022 | IAWN | ME | (partial)  Attend mediation. | 5.40 | 1295.00 | $6,993.00 |
| 04/27/2022 | JIS | ME | (partial) Attend morning mediation. | 2.00 | 1525.00 | $3,050.00 |
| 04/27/2022 | JIS | ME | (partial) Attend pm mediation. | 5.40 | 1525.00 | $8,235.00 |
| 04/27/2022 | IDS | ME | (partial) Attend mediation. | 5.40 | 995.00 | $5,373.00 |
| 04/27/2022 | KBD | ME | Attend mediation. | 9.50 | 1295.00 | $12,302.50 |
| 04/27/2022 | BMM | ME | (partial) Participate in mediation. | 2.00 | 725.00 | $1,450.00 |
| 04/27/2022 | BMM | ME | (partial) Participate in mediation. | 5.40 | 725.00 | $3,915.00 |
| 04/28/2022 | KHB | ME | Confer with J. Stang re mediation issues. | 0.20 | 1395.00 | $279.00 |
|  |  |  |  | **150.20** |  | **$176,232.00** |

### Mtgs/Conf w/ Case Prof.

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/04/2022 | JIS | MF | Call with Jones Day regarding BSA motion. | 0.20 | 1525.00 | $305.00 |
| 04/06/2022 | KBD | MF | Call with Jones Day and PSZJ teams regarding outstanding issues. | 0.30 | 1295.00 | $388.50 |
| 04/06/2022 | KBD | MF | Follow-up from Jones Day call with J. Stang (for part) and B. Michael. | 0.50 | 1295.00 | $647.50 |
| 04/06/2022 | JIS | MF | (partial) Call with K. Dine and B. Michael re follow up to call with Debtor. | 0.10 | 1525.00 | $152.50 |
| 04/06/2022 | JIS | MF | Call with Debor regarding status. | 0.30 | 1525.00 | $457.50 |
| 04/20/2022 | KBD | MF | Call with Jones Day and PSZJ on outstanding issues. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **1.50** |  | **$2,080.50** |

### Monthly Fee Statements

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/13/2022 | GNB | MFA | Email Rock Creek (John L. Spencer III and Chris Peirce) regarding invoices for fee application. | 0.10 | 925.00 | $92.50 |
| 04/15/2022 | DHH | MFA | Review/edit PSZJ March monthly statement. | 0.80 | 395.00 | $316.00 |
| 04/18/2022 | KLL | MFA | Prepare certificate of no objections to Committee | 0.80 | 495.00 | $396.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    35
Diocese of Rockville Ctr. OCC                                        Invoice 130113
18491    -00002                                                      April 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | professionals' February monthly fee statements. | | | |
| 04/18/2022 | DHH | MFA | Review/edit PSZJ March monthly statement. | 1.20 | 395.00 | $474.00 |
| 04/19/2022 | DHH | MFA | Review/edit PSZJ March monthly statement. | 0.80 | 395.00 | $316.00 |
| 04/22/2022 | BMM | MFA | Revise PSZJ's monthly fee statement. | 0.30 | 725.00 | $217.50 |
| 04/22/2022 | BMM | MFA | Revise PSZJ's monthly fee statement. | 1.40 | 725.00 | $1,015.00 |
| 04/25/2022 | DHH | MFA | Review/edit PSZJ March monthly statement. | 1.10 | 395.00 | $434.50 |
| 04/27/2022 | DHH | MFA | Review/edit PSZJ March monthly statement and prepare PSZJ monthly fee statement for filing. | 1.40 | 395.00 | $553.00 |
| 04/28/2022 | KLL | MFA | Review and revise Burns Bowen Bair monthly fee statement - March 2022. | 0.40 | 495.00 | $198.00 |
| 04/28/2022 | KLL | MFA | Review and revise PSZJ monthly fee statement - March 2022. | 0.40 | 495.00 | $198.00 |
| 04/28/2022 | KLL | MFA | Review and revise Ruskin Moscou Faltischek monthly fee statement - March 2022. | 0.40 | 495.00 | $198.00 |
| 04/28/2022 | BMM | MFA | Communications regarding Monthly fee statements. | 0.30 | 725.00 | $217.50 |
| 04/29/2022 | KLL | MFA | Finalize and file Ruskin Moscou Faltischek March monthly fee statement. | 0.60 | 495.00 | $297.00 |
| 04/29/2022 | KLL | MFA | Finalize and file Burns Bowen Bair March monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 04/29/2022 | KLL | MFA | Finalize and file PSZJ March monthly fee statement | 0.50 | 495.00 | $247.50 |
| | | | | **11.00** | | **$5,418.00** |

### Plan & Disclosure Stmt. [B320]

| 04/07/2022 | LAF | PD | Legal research re: Section 105 & third-party stay. | 0.80 | 495.00 | $396.00 |
|---|---|---|---|---|---|---|
| 04/07/2022 | IAWN | PD | Review Camden result regarding cram down. | 0.10 | 1295.00 | $129.50 |
| 04/07/2022 | IAWN | PD | Review Camden filings regarding plan. | 0.30 | 1295.00 | $388.50 |
| 04/19/2022 | JIS | PD | Review article regarding jurisdiction for third party releases. | 0.40 | 1525.00 | $610.00 |
| 04/20/2022 | IAWN | PD | Review Camden developments regarding insurers. | 0.30 | 1295.00 | $388.50 |
| 04/20/2022 | IAWN | PD | Review SCC emails regarding Camden developments regarding insurers. | 0.20 | 1295.00 | $259.00 |
| | | | | **2.10** | | **$2,171.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Diocese of Rockville Ctr. OCC

Invoice 130113

18491    -00002

April 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Seminary Transfers

| 04/28/2022 | KHB | SEM | Confer with K. Dine and counsel for Seminary re valuation, settlement and discovery issues. | 0.50 | 1395.00 | $697.50 |
| 04/28/2022 | KBD | SEM | Telephone call with counsel for Seminary, C. Murray and K. Brown regarding discovery. | 0.40 | 1295.00 | $518.00 |
| 04/28/2022 | KBD | SEM | Follow-up with C. Murray and K. Brown regarding status. | 0.20 | 1295.00 | $259.00 |
| 04/29/2022 | KHB | SEM | Email from K. Dine re appraisal and review Northshore Alliance appraisal. | 0.20 | 1395.00 | $279.00 |
| 04/29/2022 | KBD | SEM | Review Northshore Alliance appraisal. | 0.50 | 1295.00 | $647.50 |
|  |  |  |  | **1.80** |  | **$2,401.00** |

### Travel

| 04/25/2022 | IAWN | TR | Travel to New York for mediation (12.0 @ 50% ). | 6.00 | 1295.00 | $7,770.00 |
| 04/25/2022 | BMM | TR | Travel to New York for mediation. (7.7 @ 50%) | 3.70 | 725.00 | $2,682.50 |
| 04/25/2022 | JIS | TR | Travel from LA to NYC for mediation.  (8.0 @ 50% ). | 4.00 | 1525.00 | $6,100.00 |
| 04/28/2022 | JIS | TR | Return travel from mediation (NY to LA). (8.0 @ 50%). | 4.00 | 1525.00 | $6,100.00 |
| 04/29/2022 | IAWN | TR | Travel from New York to Los Angeles (12.0 @ 50%) | 6.00 | 1295.00 | $7,770.00 |
|  |  |  |  | **23.70** |  | **$30,422.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$675,419.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:     37
Diocese of Rockville Ctr. OCC                                       Invoice 130113
18491    -00002                                                     April 30, 2022

---

### Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 03/25/2022 | BM | Business Meal [E111] Kosher Deluxe, working meal, IDS (10 people) | 154.10 |
| 04/04/2022 | LN | 18491.00002 Lexis Charges for 04-04-22 | 56.51 |
| 04/04/2022 | LN | 18491.00002 Lexis Charges for 04-04-22 | 10.07 |
| 04/04/2022 | LN | 18491.00002 Lexis Charges for 04-04-22 | 10.17 |
| 04/04/2022 | LN | 18491.00002 Lexis Charges for 04-04-22 | 5.39 |
| 04/06/2022 | LN | 18491.00002 Lexis Charges for 04-06-22 | 10.07 |
| 04/07/2022 | LN | 18491.00002 Lexis Charges for 04-07-22 | 2.76 |
| 04/07/2022 | LN | 18491.00002 Lexis Charges for 04-07-22 | 13.95 |
| 04/08/2022 | LN | 18491.00002 Lexis Charges for 04-08-22 | 18.85 |
| 04/08/2022 | LN | 18491.00002 Lexis Charges for 04-08-22 | 37.67 |
| 04/08/2022 | LN | 18491.00002 Lexis Charges for 04-08-22 | 5.05 |
| 04/08/2022 | LN | 18491.00002 Lexis Charges for 04-08-22 | 20.34 |
| 04/08/2022 | LN | 18491.00002 Lexis Charges for 04-08-22 | 5.39 |
| 04/08/2022 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | 7.10 |
| 04/08/2022 | RE2 | SCAN/COPY ( 347 @0.10 PER PG) | 34.70 |
| 04/08/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/08/2022 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/08/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/08/2022 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/08/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/09/2022 | LN | 18491.00002 Lexis Charges for 04-09-22 | 10.07 |
| 04/11/2022 | LN | 18491.00002 Lexis Charges for 04-11-22 | 10.07 |
| 04/11/2022 | LN | 18491.00002 Lexis Charges for 04-11-22 | 40.68 |
| 04/11/2022 | LN | 18491.00002 Lexis Charges for 04-11-22 | 5.39 |
| 04/11/2022 | LN | 18491.00002 Lexis Charges for 04-11-22 | 5.39 |
| 04/12/2022 | LN | 18491.00002 Lexis Charges for 04-12-22 | 10.07 |
| 04/13/2022 | LN | 18491.00002 Lexis Charges for 04-13-22 | 28.26 |
| 04/14/2022 | OS | Rock Creek Advisors, Inv. 1580, JIS | 36,952.50 |
| 04/18/2022 | LN | 18491.00002 Lexis Charges for 04-18-22 | 10.07 |
| 04/18/2022 | OS | Lerman Senter, Inv. 491667, BMM | 4,455.00 |
| 04/20/2022 | LN | 18491.00002 Lexis Charges for 04-20-22 | 5.05 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    38
Diocese of Rockville Ctr. OCC                                      Invoice 130113
18491    -00002                                                    April 30, 2022

| | | | |
|---|---|---|---:|
| 04/20/2022 | LN | 18491.00002 Lexis Charges for 04-20-22 | 2.76 |
| 04/20/2022 | LN | 18491.00002 Lexis Charges for 04-20-22 | 13.03 |
| 04/21/2022 | LN | 18491.00002 Lexis Charges for 04-21-22 | 47.09 |
| 04/21/2022 | OS | Rust Consulting, Inv. 2022-459, Website Maintenance, BMM | 3,300.00 |
| 04/22/2022 | LN | 18491.00002 Lexis Charges for 04-22-22 | 10.07 |
| 04/22/2022 | LN | 18491.00002 Lexis Charges for 04-22-22 | 0.92 |
| 04/22/2022 | LN | 18491.00002 Lexis Charges for 04-22-22 | 13.03 |
| 04/23/2022 | LN | 18491.00002 Lexis Charges for 04-23-22 | 9.42 |
| 04/23/2022 | LN | 18491.00002 Lexis Charges for 04-23-22 | 5.39 |
| 04/25/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 0062499256083, from MSP to LGA, JFK to MSP, BMM | 834.00 |
| 04/25/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, J. Daly | 34.19 |
| 04/25/2022 | HT | Hotel Expense [E110] New York Marriott Marquis, 3 nights, JIS - March meeting | 1,500.00 |
| 04/25/2022 | HT | Hotel Expense [E110] The Hotel at Times Square, 3 nights, J. Daly | 639.26 |
| 04/25/2022 | LN | 18491.00002 Lexis Charges for 04-25-22 | 18.85 |
| 04/26/2022 | BM | Business Meal [E111] Oceana, working meal (5 guests), J. Daly- Committee dinner | 431.73 |
| 04/26/2022 | LN | 18491.00002 Lexis Charges for 04-26-22 | 20.13 |
| 04/26/2022 | LN | 18491.00002 Lexis Charges for 04-26-22 | 10.79 |
| 04/26/2022 | LN | 18491.00002 Lexis Charges for 04-26-22 | 28.97 |
| 04/27/2022 | AF | Air Fare [E110] Delta Airlines, Tkt# 0062313343686, From JFK to ATL - From  ATL - LAS, J Daly | 1,229.00 |
| 04/27/2022 | AF | Air Fare [E110] Delta airlines, Tkt.#00677565007722, From JFK to LAX, JIS | 628.00 |
| 04/27/2022 | AT | Auto Travel Expense [E109] Starride Limo NYC Transportation Services, J. Daly | 79.58 |
| 04/27/2022 | TE | Travel Expense [E110] Travel Agency Services, JIS | 65.00 |
| 04/28/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. 0067756007722, from JFK to LAX, JIS | 628.00 |
| 04/28/2022 | AT | Auto Travel Expense [E109] City Cab, JIS | 29.10 |
| 04/28/2022 | BB | 18491.00002 Bloomberg Charges through 04-28-22 | 120.00 |
| 04/28/2022 | LN | 18491.00002 Lexis Charges for 04-28-22 | 9.42 |
| 04/28/2022 | LN | 18491.00002 Lexis Charges for 04-28-22 | 10.09 |
| 04/28/2022 | LN | 18491.00002 Lexis Charges for 04-28-22 | 10.07 |
| 04/28/2022 | LN | 18491.00002 Lexis Charges for 04-28-22 | 10.17 |
| 04/28/2022 | LN | 18491.00002 Lexis Charges for 04-28-22 | 9.66 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

Diocese of Rockville Ctr. OCC

Invoice 130113

18491    -00002

April 30, 2022

| 04/28/2022 | LN | 18491.00002 Lexis Charges for 04-28-22 | 5.39 |
| 04/29/2022 | AT | Auto Travel Expense [E109] CityCab, JIS | 29.10 |
| 04/29/2022 | AT | Auto Travel Expense [E109] Cab Services, J. Daly | 68.96 |
| 04/29/2022 | HT | Hotel Expense [E110] New York Marriot Marquis, 04/25/22-04/28/22, 3 nights, JIS | 1,500.00 |
| 04/29/2022 | LN | 18491.00002 Lexis Charges for 04-29-22 | 9.42 |
| 04/29/2022 | LN | 18491.00002 Lexis Charges for 04-29-22 | 10.07 |
| 04/29/2022 | LN | 18491.00002 Lexis Charges for 04-29-22 | 10.17 |
| 04/29/2022 | LN | 18491.00002 Lexis Charges for 04-29-22 | 5.39 |
| 04/29/2022 | LN | 18491.00002 Lexis Charges for 04-29-22 | 48.28 |
| 04/29/2022 | LN | 18491.00002 Lexis Charges for 04-29-22 | 2.76 |
| 04/29/2022 | LN | 18491.00002 Lexis Charges for 04-29-22 | 13.03 |
| 04/29/2022 | PO | Postage | 7.08 |
| 04/29/2022 | RE | ( 52 @0.20 PER PG) | 10.40 |
| 04/29/2022 | RE | ( 92 @0.20 PER PG) | 18.40 |
| 04/29/2022 | RE | ( 28 @0.20 PER PG) | 5.60 |
| 04/29/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/29/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/30/2022 | RS | Research [E106] Everlaw, Inv. 56649 | 4,510.00 |

**Total Expenses for this Matter**                    **$57,949.84**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 130113

April 30, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:    04/30/2022**

| | |
|---|---|
| **Total Fees** | **$675,419.00** |
| **Total Expenses** | **57,949.84** |
| **Total Due on Current Invoice** | **$733,368.84** |

**Outstanding Balance from prior invoices as of    04/30/2022    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129723 | 02/28/2022 | $190,363.50 | $5,678.04 | $38,072.70 |
| 129889 | 03/31/2022 | $404,236.00 | $31,223.87 | $435,459.87 |

**Total Amount Due on Current and Prior Invoices:                    $1,206,901.41**

## <u>SERVICE LIST</u>

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK,<br><br>               Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**SEVENTEENTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM MAY 1, 2022 THROUGH MAY 31, 2022</u>**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2022 – May 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $523,327.60 (80% of $654,159.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $2,860.37 |

This is a:    _x_ Monthly    __ Interim    __ Final Application.

## Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from May 1, 2022 through May 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $523,327.60 (80% of $654,159.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $2,860.37. PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

DOCS_LA:344225.1 18491/002

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or further notice need be provided.

6.     Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the Application Recipients by **July 16, 2022** (the "Objection Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.     If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.     To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such objection is not resolved; it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated: July 1, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 11.10 | $16,927.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 42.00 | $54,390.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 48.60 | $67,797.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 1.80 | $1,791.00 |
| Edward A. Corma | Associate | 2018 | N/A | $675.00 | 46.10 | $31,117.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 91.10 | $95,199.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 57.00 | $73,815.00 |
| Jonathan J. Kim | Counsel | 1995 | N/A | $1,095.00 | 5.50 | $6,022.50 |
| Victoria A. Newmark | Counsel | 1996 | N/A | $1,125.00 | 27.70 | $31,162.50 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 17.80 | $18,601.00 |
| Elissa A. Wagner | Counsel | 2001 | N/A | $1,025.00 | 72.10 | $73,902.50 |
| Miriam Manning | Counsel | 1995 | N/A | $895.00 | 74.70 | $66,856.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 124.30 | $90,117.50 |
| Patricia J. Jeffries | Paralegal | N/A | N/A | $495.00 | .20 | $99.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $495.00 | .60 | $297.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 4.20 | $1,659.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 17.50 | $8,662.50 |
| Mike A. Matteo | Paralegal | N/A | N/A | $460.00 | 32.50 | $14,950.00 |
| Leslie A. Forrester | Other | N/A | N/A | $496.00 | 1.60 | $792.00 |
| **Total** | | | | | 676.40 | $654,159.50 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 1.40 | $693.00 |
| CEM | Cemetery Transfers | 5.20 | $6,580.00 |
| CREV | Claims Review | 2.10 | $1,451.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 475.50 | $430,836.00 |
| CRP | Committee Discovery Requests – Parishes | 1.40 | $1,813.00 |
| CVA | Committee Discovery Requests | 34.40 | $38,339.00 |
| IAC | IAC/Affiliate Transactions | 16.50 | $18,373.50 |
| IL | Insurance Litigation | 26.80 | $34,729.00 |
| MCC | Mtgs/Conf w/Client | 25.60 | $29,730.00 |
| ME | Mediation | 60.10 | $64,880.50 |
| MF | Mtgs/Conf w/Case Professionals | 1.00 | $1,124.00 |
| MFA | Monthly Fee Statements | 10.30 | $5,483.50 |
| PD | Plan & Disclosure Stmt | 10.80 | $15,066.00 |
| REAL | Real Estate | 3.40 | $3,035.00 |
| SCL | State Court Litigation | .50 | $362.50 |
| SEM | Seminary Transfers | 1.40 | $1,663.00 |
| | **TOTAL** | 676.40 | $654,159.50 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Auto Travel Expense | $511.59 |
| Bloomberg | $70.00 |
| Working Meals | $118.58 |
| Conference Calls | $0.15 |
| Federal Express | $220.83 |
| Lexis/Nexis – Legal Research | $342.39 |
| Outside Services | $1,155.00 |
| Pacer | $21.10 |
| Postage | $10.08 |
| Reproduction Expense | $44.80 |
| Reproduction/Scan Copy | $10.90 |
| Travel Expense | $354.95 |
| **TOTAL** | **$2,860.37** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| JIS | May 31, 2022 |
|  | Invoice    130244 |
|  | Client      18491 |
|  | Matter      00002 |
|  | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2022

| | |
|---|---|
| FEES | $654,159.50 |
| EXPENSES | $2,860.37 |
| **TOTAL CURRENT CHARGES** | **$657,019.87** |
| **BALANCE FORWARD** | **$1,206,901.41** |
| **LAST PAYMENT** | **$952,897.71** |
| **TOTAL BALANCE DUE** | **$911,023.57** |

Pachulski Stang Ziehl & Jones LLP                          Page:      2
Diocese of Rockville Ctr. OCC                              Invoice 130244
18491    -00002                                            May 31, 2022

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 0.60 | $297.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 17.80 | $18,601.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 124.30 | $90,117.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 4.20 | $1,659.00 |
| EAW | Wagner, Elissa A. | Counsel | 1025.00 | 72.10 | $73,902.50 |
| ECO | Corma, Edward  A. | Associate | 675.00 | 46.10 | $31,117.50 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 91.10 | $95,199.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 42.00 | $54,390.00 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 1.80 | $1,791.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 11.10 | $16,927.50 |
| JJK | Kim, Jonathan J. | Counsel | 1095.00 | 5.50 | $6,022.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 57.00 | $73,815.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 48.60 | $67,797.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 17.50 | $8,662.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 1.60 | $792.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 32.50 | $14,950.00 |
| MPK | Manning , Miriam | Counsel | 895.00 | 74.70 | $66,856.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 495.00 | 0.20 | $99.00 |
| VAN | Newmark, Victoria A. | Counsel | 1125.00 | 27.70 | $31,162.50 |
| | | | | 676.40 | $654,159.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 1.40 | $693.00 |
| CEM | Cemetery Transfers | 5.20 | $6,580.00 |
| CREV | Claims Review | 2.10 | $1,451.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 475.50 | $430,836.00 |
| CRP | CmteDisc Reqs - Parishes | 1.40 | $1,813.00 |
| CVA | Committee Discovery Requests | 34.40 | $38,339.00 |
| IAC | IAC/Affiliate Transactions | 16.50 | $18,373.50 |
| IL | Insurance Litigation | 26.80 | $34,729.00 |
| MCC | Mtgs/Conf w/Client | 25.60 | $29,730.00 |
| ME | Mediation | 60.10 | $64,880.50 |
| MF | Mtgs/Conf w/ Case Prof. | 1.00 | $1,124.00 |
| MFA | Monthly Fee Statements | 10.30 | $5,483.50 |
| PD | Plan & Disclosure Stmt. [B320] | 10.80 | $15,066.00 |
| REAL | Real Estate | 3.40 | $3,035.00 |
| SCL | State Court Litigation | 0.50 | $362.50 |
| SEM | Seminary Transfers | 1.40 | $1,663.00 |
| | | 676.40 | $654,159.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4
Invoice 130244
May 31, 2022

Diocese of Rockville Ctr. OCC
18491    -00002

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Auto Travel Expense [E109] | $511.59 |
| Bloomberg | $70.00 |
| Working Meals [E111] | $118.58 |
| Conference Call [E105] | $0.15 |
| Federal Express [E108] | $220.83 |
| Lexis/Nexis- Legal Research [E | $342.39 |
| Outside Services | $1,155.00 |
| Pacer - Court Research | $21.10 |
| Postage [E108] | $10.08 |
| Reproduction Expense [E101] | $44.80 |
| Reproduction/ Scan Copy | $10.90 |
| Travel Expense [E110] | $354.95 |
| | $2,860.37 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    5

Invoice 130244

May 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 05/06/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/13/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/20/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 05/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 05/31/2022 | LAF | CA | Order articles of incorporation. | 0.30 | 495.00 | $148.50 |
| | | | | 1.40 | | $693.00 |

### Cemetery Transfers

| 05/03/2022 | GSG | CEM | Review email from counsel re proposed production and email from R. Strong re proposed production. | 0.10 | 1045.00 | $104.50 |
| 05/04/2022 | KHB | CEM | Email with B. Michael re CemCo responses to informal discovery requests (.2); review CemCo responses to informal discovery requests and document production (.3); emails with B. Michael re transmission of additional portions of IAC report to CemCo (.2). | 0.70 | 1395.00 | $976.50 |
| 05/04/2022 | KBD | CEM | Analyze issues relating to CemCo discovery. | 0.30 | 1295.00 | $388.50 |
| 05/04/2022 | BMM | CEM | Review documents related to cemeteries. | 0.50 | 725.00 | $362.50 |
| 05/05/2022 | KHB | CEM | Review emails from B. Michael and documents concerning CemCo maintenance obligations. | 0.60 | 1395.00 | $837.00 |
| 05/10/2022 | BMM | CEM | Communications with CemCo and Diocese regarding CemCo response to document requests. | 0.20 | 725.00 | $145.00 |
| 05/12/2022 | KHB | CEM | Emails with J. Boniello and B. Michael re meeting with CemCo to review and understand accounting data. | 0.20 | 1395.00 | $279.00 |
| 05/13/2022 | KHB | CEM | Emails B. Michael re CemCo discovery (.2); emails from J. Borriello re CemCo discovery (.1); emails B. Michael and J. Borriello re sharing exhibits to IAC report (.2); emails with G. Greenwood re sharing exhibits to IAC report (.1). | 0.60 | 1395.00 | $837.00 |
| 05/13/2022 | GSG | CEM | Emails re discovery and exchange of documents with CemCo. | 0.10 | 1045.00 | $104.50 |
| 05/18/2022 | GSG | CEM | Review documents re CemCo incorporation dates. | 0.30 | 1045.00 | $313.50 |
| 05/19/2022 | KHB | CEM | Review CemCo responses to IAC questionnaire (.7); | 1.60 | 1395.00 | $2,232.00 |

Pachulski Stang Ziehl & Jones LLP                                                                Page:      6
Diocese of Rockville Ctr. OCC                                                                    Invoice 130244
18491    - 00002                                                                                 May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | emails to BRG re tracing issues (.3); review IAC documents (.6). |  |  |  |
|  |  |  |  | 5.20 |  | $6,580.00 |

**Claims Review**

| 05/03/2022 | IAWN | CREV | Review B. Michael email regarding diocese email regarding claims handling. | 0.10 | 1295.00 | $129.50 |
|---|---|---|---|---|---|---|
| 05/03/2022 | IAWN | CREV | Review email regarding claims handling. | 0.10 | 1295.00 | $129.50 |
| 05/03/2022 | IAWN | CREV | Exchange emails with B. Michael and J. Bair regarding impact of claims handling on valuation. | 0.20 | 1295.00 | $259.00 |
| 05/10/2022 | LAF | CREV | Research re: Prior filings by KCIC. | 1.30 | 495.00 | $643.50 |
| 05/19/2022 | BMM | CREV | Communications with K. McNally regarding valuation analysis. | 0.20 | 725.00 | $145.00 |
| 05/19/2022 | BMM | CREV | Call with K. McNally regarding claims valuation issues. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | 2.10 |  | $1,451.50 |

**CmteDisc Reqs- Finance/Govern**

| 04/18/2022 | MPK | CRF | Call with BRG and PSZJ teams regarding discovery and document review (.2); call with PSZJ teams regarding donative invent issues (.8). | 1.00 | 895.00 | $895.00 |
|---|---|---|---|---|---|---|
| 04/19/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (1.6); email to B. Michael regarding the Unitas documents (.1) | 1.70 | 895.00 | $1,521.50 |
| 04/20/2022 | MPK | CRF | Review documents produced by the Debtor regarding Unitas (1.8); email to PSZJ review team regarding tagging financial records (.3) | 2.10 | 895.00 | $1,879.50 |
| 04/21/2022 | MPK | CRF | Review Debtor's document production regarding Unitas issues (2.0); further review Debtor's documents regarding Unitas (1.6); further review Debtor's documents regarding Unitas (.8). | 4.40 | 895.00 | $3,938.00 |
| 04/22/2022 | MPK | CRF | Review Debtor's production regarding Unitas issues. | 1.80 | 895.00 | $1,611.00 |
| 04/26/2022 | MPK | CRF | Review documents from Debtor's production regarding Unitas assets. | 0.60 | 895.00 | $537.00 |
| 04/27/2022 | MPK | CRF | Review documents from Debtor's production regarding Unitas assets (2.0); review documents from Debtor's production regarding Unitas assets (2.0); review documents from Debtor's production | 4.90 | 895.00 | $4,385.50 |

Pachulski Stang Ziehl & Jones LLP                                        Page:      7
Diocese of Rockville Ctr. OCC                                           Invoice 130244
18491    -00002                                                         May 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding Unitas assets (.9) |  |  |  |
| 04/28/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0); emails with PSZJ review team regarding search strategies (.4); further review Debtor's documents regarding Unitas assets (1.8) | 4.40 | 895.00 | $3,938.00 |
| 04/30/2022 | MPK | CRF | Review documents produced by Debtor regarding Unitas assets (2.0); review documents produced by Debtor regarding Unitas assets (.1) | 2.10 | 895.00 | $1,879.50 |
| 05/02/2022 | JIS | CRF | Review and revise memo regarding Unitas. | 1.60 | 1525.00 | $2,440.00 |
| 05/02/2022 | JJK | CRF | Research re EBS licenses, FCC issues, sale matters. | 5.50 | 1095.00 | $6,022.50 |
| 05/02/2022 | KHB | CRF | Work on analysis and strategies for accessing Unitas assets or seeking a determination they are property of the estate (1.4); emails from K. Dine re Catholic Foundation financial statements (.2). | 1.60 | 1395.00 | $2,232.00 |
| 05/02/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/02/2022 | MAM | CRF | Continue with review and coding documents in Everlaw regarding minutes and meeting materials. | 1.30 | 460.00 | $598.00 |
| 05/02/2022 | GSG | CRF | Review K. Brown memo re outstanding issues and research. | 0.40 | 1045.00 | $418.00 |
| 05/02/2022 | KBD | CRF | Telephone call regarding discovery matters with PSZJ and BRG teams. | 1.00 | 1295.00 | $1,295.00 |
| 05/02/2022 | KBD | CRF | Telephone call with Jones Day regarding discovery matters. | 0.90 | 1295.00 | $1,165.50 |
| 05/02/2022 | KBD | CRF | Review discovery chart and status. | 0.30 | 1295.00 | $388.50 |
| 05/02/2022 | KBD | CRF | Follow-up on discovery matters with B. Michael. | 0.60 | 1295.00 | $777.00 |
| 05/02/2022 | BMM | CRF | Meeting with K. Dine and BRG regarding asset investigation. | 1.00 | 725.00 | $725.00 |
| 05/02/2022 | BMM | CRF | Review documents produced regarding meeting minutes. | 2.00 | 725.00 | $1,450.00 |
| 05/02/2022 | BMM | CRF | Meeting w/Diocese regarding document production. | 0.90 | 725.00 | $652.50 |
| 05/02/2022 | BMM | CRF | Review documents produced regarding meeting minutes. | 1.40 | 725.00 | $1,015.00 |
| 05/02/2022 | BMM | CRF | Draft 2004 motion regarding outstanding discovery requesting audit workpapers. | 1.70 | 725.00 | $1,232.50 |
| 05/02/2022 | ECO | CRF | Review Diocese's produced documents regarding | 1.40 | 675.00 | $945.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    8

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Unitas investment accounts and activity. | | | |
| 05/02/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.30 | 675.00 | $877.50 |
| 05/03/2022 | KHB | CRF | Work on analysis of Unitas assets as property of the estate or requiring plan contribution from Unitas depositors and memo re same (4.5); emails from K. Dine and R. Strong re analysis of Foundation assets (.2). | 4.70 | 1395.00 | $6,556.50 |
| 05/03/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/03/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/03/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/03/2022 | BDD | CRF | Everlaw review re minutes of meetings and agenda | 0.50 | 495.00 | $247.50 |
| 05/03/2022 | BDD | CRF | Email G. Brown re document review. | 0.10 | 495.00 | $49.50 |
| 05/03/2022 | VAN | CRF | Telephone conference with B. Michael, K. Dine, E. Wagner and G. Greenwood regarding review of Diocese's produced documents regarding Unitas formation. | 0.50 | 1125.00 | $562.50 |
| 05/03/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (1.0); email to G. Greenwood and B. Michael re same (0.1). | 1.10 | 895.00 | $984.50 |
| 05/03/2022 | EAW | CRF | Review overview sheet regarding Diocese's document production relating to Unitas and MAC. | 0.30 | 1025.00 | $307.50 |
| 05/03/2022 | EAW | CRF | Emails to/from B. Michael regarding review of Diocese's document production relating to Unitas and MAC. | 0.10 | 1025.00 | $102.50 |
| 05/03/2022 | EAW | CRF | Video conference with B. Michael, G. Greenwood, K. Dine and T. Newmark regarding Diocese's document production relating to Unitas and MAC. | 0.50 | 1025.00 | $512.50 |
| 05/03/2022 | GSG | CRF | Review Unitas financials re background and assets. | 0.80 | 1045.00 | $836.00 |
| 05/03/2022 | GSG | CRF | Research/review cases re substantive consolidation and non-profits. | 1.30 | 1045.00 | $1,358.50 |
| 05/03/2022 | GSG | CRF | Review/revise K. Brown memo re Unitas and outstanding legal issues. | 1.10 | 1045.00 | $1,149.50 |
| 05/03/2022 | GSG | CRF | Conference call with B. Michael, K. Dine, E. Wagner, and V. Newmark re Unitas issues. | 0.50 | 1045.00 | $522.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      9
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    -00002                                                     May 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2022 | GSG | CRF | Confer with B. Michael and K. Dine re Unitas memo and revisions. | 0.20 | 1045.00 | $209.00 |
| 05/03/2022 | GSG | CRF | Review redline re Unitas memo and revise/redline outstanding legal issues. | 0.30 | 1045.00 | $313.50 |
| 05/03/2022 | KBD | CRF | Strategize regarding discovery matters with B. Michael. | 0.20 | 1295.00 | $259.00 |
| 05/03/2022 | KBD | CRF | Telephone call with E. Wagner, V. Newmark, B. Michael and G. Greenwood (for part) regarding document review relating to Unitas. | 0.50 | 1295.00 | $647.50 |
| 05/03/2022 | KBD | CRF | Telephone call with G. Greenwood and B. Michael regarding analysis of Unitas issues. | 0.10 | 1295.00 | $129.50 |
| 05/03/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 3.80 | 725.00 | $2,755.00 |
| 05/03/2022 | BMM | CRF | Communications with PSZJ team regarding document review. | 0.50 | 725.00 | $362.50 |
| 05/03/2022 | BMM | CRF | Meeting with PSZJ review team regarding Unitas documents. | 0.50 | 725.00 | $362.50 |
| 05/03/2022 | BMM | CRF | Meeting with K. Dine and G. Greenwood regarding Unitas memo. | 0.10 | 725.00 | $72.50 |
| 05/03/2022 | BMM | CRF | Revise memo regarding Unitas. | 1.80 | 725.00 | $1,305.00 |
| 05/03/2022 | BMM | CRF | Draft 2004 motion requesting audit workpapers. | 0.30 | 725.00 | $217.50 |
| 05/03/2022 | BMM | CRF | Revise document production chart. | 0.60 | 725.00 | $435.00 |
| 05/03/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 1.30 | 725.00 | $942.50 |
| 05/03/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.90 | 675.00 | $1,282.50 |
| 05/03/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity/US bank accounts. | 1.40 | 675.00 | $945.00 |
| 05/03/2022 | KBD | CRF | Review memorandum regarding Unitas issues. | 0.40 | 1295.00 | $518.00 |
| 05/03/2022 | IAWN | CRF | Review B. Michael email regarding document review. | 0.10 | 1295.00 | $129.50 |
| 05/04/2022 | KHB | CRF | Emails with G. Greenwood re Unitas memo (.2); work on Unitas memo (.2). | 0.40 | 1395.00 | $558.00 |
| 05/04/2022 | MAM | CRF | Review and code documents in Everlaw regarding | 2.00 | 460.00 | $920.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    10

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | minutes and meeting materials. | | | |
| 05/04/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/04/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/04/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.60 | 1125.00 | $675.00 |
| 05/04/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets. | 1.20 | 895.00 | $1,074.00 |
| 05/04/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.00 | 1025.00 | $1,025.00 |
| 05/04/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.30 | 1025.00 | $1,332.50 |
| 05/04/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.80 | 1025.00 | $1,845.00 |
| 05/04/2022 | GSG | CRF | Review/revise 2004 exam regarding outstanding discovery and document requests and blackline and circulate 2004 exam and document requests. | 2.10 | 1045.00 | $2,194.50 |
| 05/04/2022 | GSG | CRF | Telephone call with B. Michael (.1); and email PSZJ team re 2004 exam regarding outstanding discovery and audit workpapers (.2). | 0.30 | 1045.00 | $313.50 |
| 05/04/2022 | GSG | CRF | Review and respond to emails from K. Brown re alter ego and veil piercing issues. | 0.20 | 1045.00 | $209.00 |
| 05/04/2022 | GSG | CRF | Email to/from K. Brown re 2004 exam regarding outstanding discovery and document requests to auditors. | 0.10 | 1045.00 | $104.50 |
| 05/04/2022 | GSG | CRF | Review emails re due diligence status re discovery. | 0.20 | 1045.00 | $209.00 |
| 05/04/2022 | GSG | CRF | Review database and tag documents produced by Diocese re Committee meetings and minutes. | 2.00 | 1045.00 | $2,090.00 |
| 05/04/2022 | KBD | CRF | Analyze issues relating to Unitas. | 0.60 | 1295.00 | $777.00 |
| 05/04/2022 | KBD | CRF | Review revised chart regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/04/2022 | KBD | CRF | Review draft 2004 motion regarding accounting firms. | 0.70 | 1295.00 | $906.50 |
| 05/04/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 0.50 | 725.00 | $362.50 |
| 05/04/2022 | BMM | CRF | Review documents produced by the Diocese | 5.20 | 725.00 | $3,770.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    11
Diocese of Rockville Ctr. OCC                              Invoice 130244
18491    -00002                                           May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding meeting minutes. |  |  |  |
| 05/04/2022 | BMM | CRF | Revise discovery chart (with R. Strong and C. Tergevorkian in part). | 1.20 | 725.00 | $870.00 |
| 05/04/2022 | BMM | CRF | Communications with PSZJ team regarding document review. | 0.80 | 725.00 | $580.00 |
| 05/04/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 1.40 | 725.00 | $1,015.00 |
| 05/04/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.80 | 675.00 | $1,215.00 |
| 05/05/2022 | KLL | CRF | Review and code minutes. | 1.40 | 495.00 | $693.00 |
| 05/05/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/05/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/05/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/05/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 0.70 | 460.00 | $322.00 |
| 05/05/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/05/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00 | 1125.00 | $1,125.00 |
| 05/05/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); review Debtor's production regarding Unitas accounting issues (1.9). | 3.90 | 895.00 | $3,490.50 |
| 05/05/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.90 | 1025.00 | $922.50 |
| 05/05/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/05/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/05/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 4.50 | 725.00 | $3,262.50 |
| 05/05/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 0.30 | 725.00 | $217.50 |
| 05/05/2022 | BMM | CRF | Review documents produced by the Diocese | 1.90 | 725.00 | $1,377.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    12
Diocese of Rockville Ctr. OCC                                          Invoice 130244
18491    -00002                                                        May 31, 2022

---

|            |     |     |                                                                                  | Hours | Rate    | Amount      |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |     | regarding meeting minutes.                                                        |       |         |             |
| 05/05/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.90  | 675.00  | $1,282.50   |
| 05/06/2022 | KLL | CRF | Review and code minutes.                                                          | 1.10  | 495.00  | $544.50     |
| 05/06/2022 | KHB | CRF | Review authorities re treatment of restricted assets in dissolution.              | 0.70  | 1395.00 | $976.50     |
| 05/06/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials.     | 2.00  | 460.00  | $920.00     |
| 05/06/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00  | 460.00  | $920.00     |
| 05/06/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 1.70  | 460.00  | $782.00     |
| 05/06/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00  | 1125.00 | $1,125.00   |
| 05/06/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets and related issues.             | 1.70  | 895.00  | $1,521.50   |
| 05/06/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC.                     | 2.00  | 1025.00 | $2,050.00   |
| 05/06/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC.                     | 2.00  | 1025.00 | $2,050.00   |
| 05/06/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC.                     | 1.20  | 1025.00 | $1,230.00   |
| 05/06/2022 | KBD | CRF | Review correspondence relating to discovery status.                               | 0.30  | 1295.00 | $388.50     |
| 05/06/2022 | KBD | CRF | Review and comment on draft 2004 motion regarding outstanding discovery papers.   | 0.50  | 1295.00 | $647.50     |
| 05/06/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day regarding 2004 motion regarding outstanding discovery. | 0.20  | 1295.00 | $259.00     |
| 05/06/2022 | KBD | CRF | Analyze chart regarding discovery status from Jones Day.                          | 0.30  | 1295.00 | $388.50     |
| 05/06/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies.  | 6.00  | 725.00  | $4,350.00   |
| 05/06/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investments/CDs/bank accounts. | 1.60  | 675.00  | $1,080.00   |
| 05/07/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00  | 1125.00 | $2,250.00   |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.20 | 1125.00 | $225.00 |
| 05/07/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment accounts and activity. | 1.20 | 675.00 | $810.00 |
| 05/08/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/08/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00 | 1125.00 | $1,125.00 |
| 05/08/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes. | 0.60 | 1045.00 | $627.00 |
| 05/08/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investments/CDs/payments/fees/banking relationships. | 1.90 | 675.00 | $1,282.50 |
| 05/09/2022 | PJJ | CRF | Prepare Declaration in support of 2004 motion. | 0.20 | 495.00 | $99.00 |
| 05/09/2022 | KLL | CRF | Review, revise and finalize to file 2004 Motion regarding outstanding discovery and declaration in support. | 1.70 | 495.00 | $841.50 |
| 05/09/2022 | KLL | CRF | Review correspondence on 2004 Motion regarding outstanding discovery filing. | 0.30 | 495.00 | $148.50 |
| 05/09/2022 | KLL | CRF | Review documents produced by Debtors and upload same to Everlaw. | 1.30 | 495.00 | $643.50 |
| 05/09/2022 | KHB | CRF | Emails with J. Stang re Unitas analysis. | 0.20 | 1395.00 | $279.00 |
| 05/09/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/09/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/09/2022 | MAM | CRF | Continue review and coding documents in Everlaw regarding minutes and meeting materials. | 1.20 | 460.00 | $552.00 |
| 05/09/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/09/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.80 | 1125.00 | $900.00 |
| 05/09/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets. | 1.50 | 895.00 | $1,342.50 |
| 05/09/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.50 | 1025.00 | $1,537.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/09/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and agenda. | 2.00 | 1045.00 | $2,090.00 |
| 05/09/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and agenda. | 0.40 | 1045.00 | $418.00 |
| 05/09/2022 | KBD | CRF | Review correspondence regarding 2004 request. | 0.10 | 1295.00 | $129.50 |
| 05/09/2022 | KBD | CRF | Telephone call with PSZJ and BRG teams regarding outstanding request. | 0.80 | 1295.00 | $1,036.00 |
| 05/09/2022 | KBD | CRF | Telephone call with Jones Day, BRG, A&M and PSZJ teams regarding outstanding requests. | 0.40 | 1295.00 | $518.00 |
| 05/09/2022 | KBD | CRF | Follow-up call regarding discovery with R. Strong and B. Michael. | 0.30 | 1295.00 | $388.50 |
| 05/10/2022 | KLL | CRF | Review of documents produced by Debtors. | 0.40 | 495.00 | $198.00 |
| 05/10/2022 | KLL | CRF | Prepare and file certificate of service re 2004 Motion regarding outstanding discovery. | 0.50 | 495.00 | $247.50 |
| 05/10/2022 | KLL | CRF | Review NY Secretary of State for registered agent and serve 2004 Motion regarding outstanding discovery on parties of interest. | 0.40 | 495.00 | $198.00 |
| 05/10/2022 | KLL | CRF | Review and code minutes. | 1.60 | 495.00 | $792.00 |
| 05/10/2022 | MAM | CRF | Review and code documents in Everlaw regarding minutes and meeting materials. | 2.00 | 460.00 | $920.00 |
| 05/10/2022 | MAM | CRF | Continue with review and coding documents in Everlaw regarding minutes and meeting materials. | 1.60 | 460.00 | $736.00 |
| 05/10/2022 | BEL | CRF | Telephone conference with B. Michael regarding review of Diocese's produced documents regarding Unitas formation. | 0.20 | 1045.00 | $209.00 |
| 05/10/2022 | BEL | CRF | Review instructions for review of Diocese produced documents regarding Unitas formation. | 0.30 | 1045.00 | $313.50 |
| 05/10/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.20 | 1125.00 | $1,350.00 |
| 05/10/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0); review Debtor's documents regarding parish transactions (1.2) | 3.20 | 895.00 | $2,864.00 |
| 05/10/2022 | EAW | CRF | Review email from T. Newmark regarding review of Diocese's document production. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    15

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.60 | 1025.00 | $615.00 |
| 05/10/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/10/2022 | GSG | CRF | Review emails re document production status. | 0.10 | 1045.00 | $104.50 |
| 05/10/2022 | GSG | CRF | Further research re privilege issues. | 1.90 | 1045.00 | $1,985.50 |
| 05/10/2022 | GSG | CRF | Review privilege log re details, dates, and data. | 0.80 | 1045.00 | $836.00 |
| 05/10/2022 | GSG | CRF | Draft meet and confer letter to J. Del Medico re privilege log. | 2.00 | 1045.00 | $2,090.00 |
| 05/10/2022 | GSG | CRF | Draft meet and confer letter to J. Del Medico re privilege log. | 0.30 | 1045.00 | $313.50 |
| 05/10/2022 | GSG | CRF | Review and tag document produced by the Diocese re meeting minutes. | 1.30 | 1045.00 | $1,358.50 |
| 05/10/2022 | KBD | CRF | Follow-up regarding outstanding discovery issues with J. Stang. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | BMM | CRF | Review documents and document production chart. | 1.10 | 725.00 | $797.50 |
| 05/10/2022 | BMM | CRF | Call with BRG regarding ongoing asset investigation. | 0.80 | 725.00 | $580.00 |
| 05/10/2022 | BMM | CRF | Call with B. Levine regarding document review project. | 0.30 | 725.00 | $217.50 |
| 05/10/2022 | BMM | CRF | Call with Diocese regarding ongoing document production. | 0.40 | 725.00 | $290.00 |
| 05/10/2022 | BMM | CRF | Call with K. Dine and R. Strong regarding document production. | 0.30 | 725.00 | $217.50 |
| 05/10/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 0.90 | 725.00 | $652.50 |
| 05/10/2022 | ECO | CRF | Review Diocese's produced documents regarding Diocese projects/investment accounts. | 1.20 | 675.00 | $810.00 |
| 05/11/2022 | BEL | CRF | Review Dioceses' documents production regarding Unitas formation. | 1.70 | 1045.00 | $1,776.50 |
| 05/11/2022 | BEL | CRF | Review Dioceses' documents production regarding Unitas formation. | 2.00 | 1045.00 | $2,090.00 |
| 05/11/2022 | BEL | CRF | Review Dioceses' documents production regarding Unitas formation. | 1.90 | 1045.00 | $1,985.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | MPK | CRF | Review Debtor's production regarding parish transactions (2.0); emails with V. Newmark regarding document analysis (0.3); review Debtor's production regarding parish transactions (2.0); review Debtor's production regarding parish transactions (0.7). | 5.00 | 895.00 | $4,475.00 |
| 05/11/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/11/2022 | EAW | CRF | Review emails from PSZJ team regarding review of Diocese's document productions. | 0.10 | 1025.00 | $102.50 |
| 05/11/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/11/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.50 | 1025.00 | $1,537.50 |
| 05/11/2022 | GSG | CRF | Review and tag document produced by Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/11/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset transfers. | 0.50 | 1045.00 | $522.50 |
| 05/11/2022 | KBD | CRF | Follow-up regarding outstanding discovery issues with Jim Stang. | 0.10 | 1295.00 | $129.50 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.00 | 725.00 | $725.00 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 0.40 | 725.00 | $290.00 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.20 | 725.00 | $870.00 |
| 05/11/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.40 | 725.00 | $1,015.00 |
| 05/12/2022 | JIS | CRF | Review statues related to nonprofit priority dissolution. | 0.40 | 1525.00 | $610.00 |
| 05/12/2022 | JIS | CRF | Initial review of memo regarding FCC licenses. | 0.40 | 1525.00 | $610.00 |
| 05/12/2022 | JIS | CRF | Final review of Unitas memo. | 0.30 | 1525.00 | $457.50 |
| 05/12/2022 | KHB | CRF | Confer with J. Stang re memo on claims against Unitas assets (.1); work on memo re claims against Unitas assets (.2); review and respond to emails | 2.00 | 1395.00 | $2,790.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    17

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from B. Michael re pension analysis (.3); review memo re analysis of FCC license and CFN  issues (.6); review documents relating to pension analysis (.4); emails with B. Michael and J. Stang re privilege issues (.2); confer with J. Stang and B. Michael re privilege issues (.2). | | | |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.60 | 1045.00 | $1,672.00 |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.80 | 1045.00 | $1,881.00 |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 2.00 | 1045.00 | $2,090.00 |
| 05/12/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.10 | 1045.00 | $1,149.50 |
| 05/12/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/12/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 0.10 | 1125.00 | $112.50 |
| 05/12/2022 | MPK | CRF | Review Debtor's production regarding parish transactions (2.0); emails with V. Newmark regarding analysis of Debtor's production (0.2); review Debtor's production regarding parish transactions (1.3) | 3.50 | 895.00 | $3,132.50 |
| 05/12/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.30 | 1025.00 | $1,332.50 |
| 05/12/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/12/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.00 | 1025.00 | $1,025.00 |
| 05/12/2022 | GSG | CRF | Review and tag documents produced by the Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/12/2022 | GSG | CRF | Review and tag documents produced by the Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/12/2022 | GSG | CRF | Review and tag documents produced by the Diocese re meeting minutes and asset transfers. | 0.30 | 1045.00 | $313.50 |
| 05/12/2022 | GSG | CRF | Revise and finalize letter to J. Del Medico re privilege log. | 0.70 | 1045.00 | $731.50 |
| 05/12/2022 | KBD | CRF | Review correspondence among PSZJ and BRG teams regarding financial discovery. | 0.20 | 1295.00 | $259.00 |
| 05/12/2022 | KBD | CRF | Review draft memoranda regarding valuation issues. | 1.20 | 1295.00 | $1,554.00 |
| 05/12/2022 | KBD | CRF | Review draft letter to Jones Day regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    -00002                                                      May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | discovery. | | | |
| 05/12/2022 | KBD | CRF | Review correspondence from Jones Day regarding 2004 motion regarding outstanding discovery. | 0.10 | 1295.00 | $129.50 |
| 05/12/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 0.90 | 725.00 | $652.50 |
| 05/12/2022 | BMM | CRF | Draft memo regarding FCC licenses. | 1.70 | 725.00 | $1,232.50 |
| 05/12/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 5.80 | 725.00 | $4,205.00 |
| 05/12/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 1.20 | 725.00 | $870.00 |
| 05/12/2022 | ECO | CRF | Review Diocese's produced documents regarding Diocese projects/invoices/appointment of lay trustees. | 1.10 | 675.00 | $742.50 |
| 05/12/2022 | JIS | CRF | Call with K. Brown and B. Michael regarding pension issues. | 0.20 | 1525.00 | $305.00 |
| 05/13/2022 | KLL | CRF | Telephone call with S. Carlin with KPMG regarding service of 2004 motion. | 0.20 | 495.00 | $99.00 |
| 05/13/2022 | ECO | CRF | Review Diocese's produced documents regarding Diocese activities and invoices. | 1.20 | 675.00 | $810.00 |
| 05/13/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 2.00 | 1045.00 | $2,090.00 |
| 05/13/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.60 | 1045.00 | $1,672.00 |
| 05/13/2022 | MPK | CRF | Review Debtor's production regarding parish transactions. | 0.90 | 895.00 | $805.50 |
| 05/13/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/13/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/13/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.40 | 1025.00 | $1,435.00 |
| 05/13/2022 | GSG | CRF | Confer with V. Newmark re document review re Unitas. | 0.20 | 1045.00 | $209.00 |
| 05/13/2022 | GSG | CRF | Review and tag documents produced by Diocese re meeting minutes and asset transfers. | 2.00 | 1045.00 | $2,090.00 |
| 05/14/2022 | BEL | CRF | Review documents regarding Unitas & Mac. | 1.60 | 1045.00 | $1,672.00 |
| 05/14/2022 | VAN | CRF | Review documents regarding review of Diocese's | 2.00 | 1125.00 | $2,250.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | produced documents regarding Unitas formation. | | | |
| 05/14/2022 | MPK | CRF | Review Debtor's production regarding pension matters. | 1.40 | 895.00 | $1,253.00 |
| 05/14/2022 | KBD | CRF | Review letter from Jones Day regarding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/15/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.10 | 1125.00 | $1,237.50 |
| 05/15/2022 | GSG | CRF | Review/respond to emails re scheduling and further diligence. | 0.10 | 1045.00 | $104.50 |
| 05/15/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.10 | 725.00 | $797.50 |
| 05/16/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); review Debtor's production regarding Unitas assets (2.0); review Debtor's production regarding financial statements and records (1.7). | 5.70 | 895.00 | $5,101.50 |
| 05/16/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/16/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/16/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.20 | 1025.00 | $205.00 |
| 05/16/2022 | EAW | CRF | Review emails from PSZJ team regarding review of Diocese's document production. | 0.10 | 1025.00 | $102.50 |
| 05/16/2022 | GSG | CRF | Email review PSZJ team re identification of relevant issues. | 0.30 | 1045.00 | $313.50 |
| 05/16/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 1.70 | 1045.00 | $1,776.50 |
| 05/16/2022 | KBD | CRF | Call with Jones Day regarding 2004 Motion regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 05/16/2022 | KBD | CRF | Call with B. Michael regarding outstanding discovery issues. | 1.20 | 1295.00 | $1,554.00 |
| 05/16/2022 | KBD | CRF | Follow up with B. Michael regarding issues relating to 2004 relating motion regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 05/16/2022 | BMM | CRF | Review missing Diocesan meeting minutes. | 1.90 | 725.00 | $1,377.50 |
| 05/16/2022 | BMM | CRF | Call with K. Dine regarding discovery strategy. | 1.20 | 725.00 | $870.00 |
| 05/16/2022 | BMM | CRF | Call with Debtor's counsel regarding auditor motion | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    20
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding outstanding discovery. | | | |
| 05/16/2022 | BMM | CRF | Call with K. Dine regarding auditor 2004 motion regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 05/16/2022 | BMM | CRF | Review missing Diocesan meeting minutes. | 1.90 | 725.00 | $1,377.50 |
| 05/16/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.30 | 725.00 | $942.50 |
| 05/17/2022 | KHB | CRF | Work on CFN memo (1.5); PSZJ team call re analysis of estate assets available for settlement contribution (1.1). | 2.60 | 1395.00 | $3,627.00 |
| 05/17/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 2.00 | 1125.00 | $2,250.00 |
| 05/17/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); email to G. Greenwood and B. Michael regarding document review and analysis (0.4); review Debtor's production regarding Unitas assets (0.8). | 3.20 | 895.00 | $2,864.00 |
| 05/17/2022 | GSG | CRF | Call with B. Michael re Diocese productions, pending discovery dispute, assets, and further document review. | 0.50 | 1045.00 | $522.50 |
| 05/17/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/17/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/17/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status. | 0.40 | 1045.00 | $418.00 |
| 05/17/2022 | KBD | CRF | Call with PSZJ and BRG teams regarding outstanding discovery. | 0.30 | 1295.00 | $388.50 |
| 05/17/2022 | KBD | CRF | Call (partial) with BRG and PSZJ teams regarding valuation matters. | 0.90 | 1295.00 | $1,165.50 |
| 05/17/2022 | KBD | CRF | Review correspondence among PSZJ and Jones Day teams regarding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/17/2022 | KBD | CRF | Review proposed Debtor agreement regarding bequest. | 0.20 | 1295.00 | $259.00 |
| 05/17/2022 | BMM | CRF | Analyze missing affiliate minutes. | 0.50 | 725.00 | $362.50 |
| 05/17/2022 | BMM | CRF | Meeting with BRG and K. Dine regarding asset investigation. | 0.30 | 725.00 | $217.50 |
| 05/17/2022 | BMM | CRF | Review documents produced by the Diocese | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    21

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding meeting minutes and policies. | | | |
| 05/17/2022 | BMM | CRF | Call with G. Greenwood regarding document review and other case issues. | 0.70 | 725.00 | $507.50 |
| 05/17/2022 | BMM | CRF | Gather sets of minutes for expert and PSZJ team review (.3); communcate with PSZJ team and experts regarding same (.2). | 0.50 | 725.00 | $362.50 |
| 05/17/2022 | BMM | CRF | Meeting with BRG and PSZJ team regarding asset analysis. | 1.10 | 725.00 | $797.50 |
| 05/17/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 3.00 | 725.00 | $2,175.00 |
| 05/17/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.40 | 725.00 | $1,015.00 |
| 05/17/2022 | KHB | CRF | Email from J. Spencer re pension fund. | 0.20 | 1395.00 | $279.00 |
| 05/18/2022 | KHB | CRF | Work on CFN memo and email to B. Michael and J. Stang re CFN memo (1.5); call with BRG and PSZJ teams re DOE assets and estate claims to recover fraudulent transfers (.7); emails from B. Michael and J. Spencer re pension funds issues (.2); review auth re intersection of RFRA and best interest test (.5). | 2.90 | 1395.00 | $4,045.50 |
| 05/18/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.20 | 1125.00 | $1,350.00 |
| 05/18/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); email to B. Michael and G. Greenwood regarding document analysis (0.1); review Debtor's production regarding Unitas assets (0.5). | 2.60 | 895.00 | $2,327.00 |
| 05/18/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 2.00 | 1045.00 | $2,090.00 |
| 05/18/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 1.80 | 1045.00 | $1,881.00 |
| 05/18/2022 | KBD | CRF | Call with PSZJ team and financial experts regarding investigation of valuation assets. | 0.60 | 1295.00 | $777.00 |
| 05/18/2022 | KBD | CRF | Review correspondence from A. Butler regarding bequest. | 0.10 | 1295.00 | $129.50 |
| 05/18/2022 | KBD | CRF | Review revised chart regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 05/18/2022 | KBD | CRF | Telephone conference with B. Michael regarding outstanding discovery matters. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    22

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2022 | BMM | CRF | Meeting with Rock Creek, BRG and PSZJ team regarding pension analysis. | 0.60 | 725.00 | $435.00 |
| 05/18/2022 | BMM | CRF | Identify documents for Rock Creek's review. | 0.50 | 725.00 | $362.50 |
| 05/18/2022 | BMM | CRF | Review and comment on document production chart. | 0.70 | 725.00 | $507.50 |
| 05/18/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.00 | 725.00 | $725.00 |
| 05/18/2022 | ECO | CRF | Review Diocese's produced documents regarding parish matters/construction projects/budget issues. | 1.80 | 675.00 | $1,215.00 |
| 05/18/2022 | ECO | CRF | Review Diocese's produced documents regarding budgets, construction matters, invoices and communications with parishes. | 1.60 | 675.00 | $1,080.00 |
| 05/18/2022 | JIS | CRF | Call with Rock Creek re pension issues and evaluation of liability estimates. | 0.50 | 1525.00 | $762.50 |
| 05/19/2022 | KLL | CRF | Review production from Debtors 5-17-22. | 1.20 | 495.00 | $594.00 |
| 05/19/2022 | KHB | CRF | Emails from B. Michael and J. Stang re pension issues (.3); emails from K. Dine and M. Bunin re CCF discovery (.2). | 0.50 | 1395.00 | $697.50 |
| 05/19/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2); call with Everlaw regarding problems with preset codes (.2). | 2.20 | 895.00 | $1,969.00 |
| 05/19/2022 | KBD | CRF | Review status of discovery in advance of call with Jones Day. | 0.30 | 1295.00 | $388.50 |
| 05/19/2022 | KBD | CRF | Telephone call with Jones Day, A&M, BRG and PSZJ teams regarding discovery. | 0.50 | 1295.00 | $647.50 |
| 05/19/2022 | KBD | CRF | Review draft memoranda regarding asset valuation matters. | 1.00 | 1295.00 | $1,295.00 |
| 05/19/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.40 | 725.00 | $1,015.00 |
| 05/19/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.30 | 725.00 | $942.50 |
| 05/19/2022 | BMM | CRF | Call with Diocese regarding ongoing document production. | 0.50 | 725.00 | $362.50 |
| 05/19/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes and policies. | 1.10 | 725.00 | $797.50 |
| 05/19/2022 | ECO | CRF | Review Diocese's produced documents regarding parish matters and church projects. | 1.70 | 675.00 | $1,147.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2022 | ECO | CRF | Review Diocese's produced documents regarding parish construction projects/budgets and invoices. | 1.20 | 675.00 | $810.00 |
| 05/20/2022 | KLL | CRF | Review for uploading Debtor's documents produced 5-19-22. | 2.10 | 495.00 | $1,039.50 |
| 05/20/2022 | MPK | CRF | Review documents produced by the Debtor regarding Unitas assets (1.6). | 1.60 | 895.00 | $1,432.00 |
| 05/20/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.90 | 1025.00 | $1,947.50 |
| 05/20/2022 | BMM | CRF | Review Telecare meeting minutes. | 0.70 | 725.00 | $507.50 |
| 05/20/2022 | ECO | CRF | Review Diocese's produced documents regarding parish/church projects, accounts and budgets. | 1.90 | 675.00 | $1,282.50 |
| 05/20/2022 | ECO | CRF | Review Diocese's produced documents regarding parish matters/budgets/construction. | 1.50 | 675.00 | $1,012.50 |
| 05/21/2022 | VAN | CRF | Review documents regarding review of Diocese's produced documents regarding Unitas formation. | 1.00 | 1125.00 | $1,125.00 |
| 05/21/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0) | 2.00 | 895.00 | $1,790.00 |
| 05/21/2022 | BMM | CRF | Revise memo regarding FCC licenses. | 1.10 | 725.00 | $797.50 |
| 05/22/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (.8) | 0.80 | 895.00 | $716.00 |
| 05/23/2022 | KHB | CRF | Emails with B. Michael re CFN memo to Committee. | 0.20 | 1395.00 | $279.00 |
| 05/23/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets. | 2.00 | 895.00 | $1,790.00 |
| 05/23/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.60 | 1025.00 | $1,640.00 |
| 05/23/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 0.30 | 1045.00 | $313.50 |
| 05/23/2022 | BMM | CRF | Call with R. Strong regarding document production. | 0.50 | 725.00 | $362.50 |
| 05/23/2022 | ECO | CRF | Review Diocese's produced documents regarding trustees/construction projects and invoices. | 1.60 | 675.00 | $1,080.00 |
| 05/24/2022 | KHB | CRF | Work on CFN memo. | 1.10 | 1395.00 | $1,534.50 |
| 05/24/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status. | 0.70 | 1045.00 | $731.50 |
| 05/24/2022 | KBD | CRF | Review update of tracking chart regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    24
Diocese of Rockville Ctr. OCC                              Invoice 130244
18491   -00002                                            May 31, 2022

---

|            |     |     |                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |     | discovery.                                                                                                   |       |         |            |
| 05/24/2022 | BMM | CRF | Revise memo regarding FCC licenses.                                                                          | 0.50  | 725.00  | $362.50    |
| 05/24/2022 | JIS | CRF | Review/revise memo regarding licenses.                                                                       | 0.40  | 1525.00 | $610.00    |
| 05/25/2022 | KLL | CRF | Review Debtors production dated 5-24-22.                                                                      | 1.20  | 495.00  | $594.00    |
| 05/25/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status.                 | 2.00  | 1045.00 | $2,090.00  |
| 05/25/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status.                 | 2.00  | 1045.00 | $2,090.00  |
| 05/25/2022 | GSG | CRF | Review and tag documents produced by the Diocese re committee meetings and financial status.                 | 0.80  | 1045.00 | $836.00    |
| 05/25/2022 | KBD | CRF | Telephone call (for part) regarding outstanding discovery among BRG and PSZJ teams.                          | 0.50  | 1295.00 | $647.50    |
| 05/25/2022 | KBD | CRF | Review correspondence among BRG and PSZJ teams regarding outstanding discovery.                             | 0.20  | 1295.00 | $259.00    |
| 05/25/2022 | KBD | CRF | Analyze valuation issues relating to mediation with B. Michael (for part).                                   | 1.80  | 1295.00 | $2,331.00  |
| 05/25/2022 | BMM | CRF | Call with BRG and K. Dine (in part) regarding document production chart.                                      | 0.90  | 725.00  | $652.50    |
| 05/25/2022 | ECO | CRF | Review Diocese's produced documents regarding trustees/construction projects and invoices.                   | 1.80  | 675.00  | $1,215.00  |
| 05/25/2022 | ECO | CRF | Review Diocese's produced documents regarding construction projects, invoices, and other parish matters.     | 1.60  | 675.00  | $1,080.00  |
| 05/25/2022 | ECO | CRF | Review Diocese's produced documents regarding parish records/construction and architectural projects with related invoices. | 1.90  | 675.00  | $1,282.50  |
| 05/25/2022 | GSG | CRF | Review Unitas transcript re ownership allegations.                                                           | 1.10  | 1045.00 | $1,149.50  |
| 05/25/2022 | JIS | CRF | Call J. Spencer regarding review of pension records.                                                         | 0.10  | 1525.00 | $152.50    |
| 05/26/2022 | MPK | CRF | Review Debtor's production regarding Unitas assets (2.0); emails to G. Greenwood and B. Michael regarding financial statements (0.2); review Debtor's production regarding Unitas assets (1.6) | 3.80  | 895.00  | $3,401.00  |
| 05/26/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status.                 | 2.00  | 1045.00 | $2,090.00  |
| 05/26/2022 | GSG | CRF | Review and tag documents produced by the Diocese re Committee meetings and financial status.                 | 1.20  | 1045.00 | $1,254.00  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    -00002                                                      May 31, 2022

---

|            |      |     |                                                                                  | Hours | Rate    | Amount     |
|------------|------|-----|----------------------------------------------------------------------------------|-------|---------|------------|
| 05/26/2022 | KBD  | CRF | Analyze issues relating to outstanding discovery.                                | 0.80  | 1295.00 | $1,036.00  |
| 05/26/2022 | KBD  | CRF | Telephone call with Jones Day, A&M, BRG and PSZJ teams regarding discovery outstanding. | 0.40  | 1295.00 | $518.00    |
| 05/26/2022 | KBD  | CRF | Follow-up call with B. Michael regarding outstanding matters.                     | 0.40  | 1295.00 | $518.00    |
| 05/26/2022 | ECO  | CRF | Review Diocese's produced documents regarding trustees/construction projects and invoices. | 1.70  | 675.00  | $1,147.50  |
| 05/26/2022 | ECO  | CRF | Review Diocese's produced documents regarding parish records and construction projects. | 1.80  | 675.00  | $1,215.00  |
| 05/26/2022 | ECO  | CRF | Review Diocese's produced documents regarding trustees/invoices/construction.     | 1.40  | 675.00  | $945.00    |
| 05/26/2022 | KBD  | CRF | Telephone call with B. Michael regarding outstanding discovery.                   | 0.20  | 1295.00 | $259.00    |
| 05/26/2022 | IAWN | CRF | Exchange emails with B. Michael and BRG regarding Ecclesia reinsurance.           | 0.20  | 1295.00 | $259.00    |
| 05/27/2022 | EAW  | CRF | Review Diocese's document production regarding Unitas and MAC.                    | 2.00  | 1025.00 | $2,050.00  |
| 05/27/2022 | EAW  | CRF | Review Diocese's document production regarding Unitas and MAC.                    | 2.00  | 1025.00 | $2,050.00  |
| 05/27/2022 | EAW  | CRF | Review Diocese's document production regarding Unitas and MAC.                    | 2.00  | 1025.00 | $2,050.00  |
| 05/27/2022 | ECO  | CRF | Review Diocese's produced documents regarding Unitas investment statements.       | 1.90  | 675.00  | $1,282.50  |
| 05/27/2022 | KBD  | CRF | Review correspondence regarding discovery among PSZJ and Jones Day.               | 0.40  | 1295.00 | $518.00    |
| 05/27/2022 | KBD  | CRF | Review correspondence regarding valuation issues and next steps.                  | 0.20  | 1295.00 | $259.00    |
| 05/27/2022 | ECO  | CRF | Review Diocese's produced documents regarding construction architect projects and invoices/parish records. | 1.20  | 675.00  | $810.00    |
| 05/28/2022 | MPK  | CRF | Review Debtor's production regarding Unitas assets.                               | 2.00  | 895.00  | $1,790.00  |
| 05/28/2022 | EAW  | CRF | Review Diocese's document production regarding Unitas and MAC.                    | 1.30  | 1025.00 | $1,332.50  |
| 05/28/2022 | EAW  | CRF | Review Diocese's document production regarding Unitas and MAC.                    | 2.00  | 1025.00 | $2,050.00  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    26

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/28/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.10 | 1025.00 | $1,127.50 |
| 05/28/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas investment statements and transactions. | 1.70 | 675.00 | $1,147.50 |
| 05/28/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas and parish transactions. | 1.90 | 675.00 | $1,282.50 |
| 05/29/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets (2.0); Review Debtor's documents regarding Unitas assets (0.4). | 2.40 | 895.00 | $2,148.00 |
| 05/29/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/29/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.10 | 1025.00 | $1,127.50 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/30/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.20 | 1025.00 | $205.00 |
| 05/30/2022 | KBD | CRF | Review produced documents for asset investigation. | 2.00 | 1295.00 | $2,590.00 |
| 05/31/2022 | KLL | CRF | Review updated metadata provided by Debtors and correspond with Everlaw on same. | 0.40 | 495.00 | $198.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 1.50 | 1025.00 | $1,537.50 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 2.00 | 1025.00 | $2,050.00 |
| 05/31/2022 | EAW | CRF | Review Diocese's document production regarding Unitas and MAC. | 0.50 | 1025.00 | $512.50 |
| 05/31/2022 | GSG | CRF | Review Unitas documents re 2004 transfer. | 0.50 | 1045.00 | $522.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Diocese of Rockville Ctr. OCC                                       Invoice 130244
18491    -00002                                                     May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | KBD | CRF | Correspondence among PSZJ and Jones Day teams regarding discovery matters. | 0.50 | 1295.00 | $647.50 |
| 05/31/2022 | KBD | CRF | Review of information regarding real estate holdings. | 0.40 | 1295.00 | $518.00 |
| 05/31/2022 | KBD | CRF | Telephone call with BRG and advisors regarding valuation issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/31/2022 | KBD | CRF | Review produced documents for asset investigation. | 1.80 | 1295.00 | $2,331.00 |
| 05/31/2022 | BMM | CRF | Analyze status of document production. | 1.00 | 725.00 | $725.00 |
| | | | | **475.50** | | **$430,836.00** |

### CmteDisc Reqs - Parishes

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/27/2022 | IAWN | CRP | Telephone conference with J. Stang regarding tax position regarding parishes. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | CRP | Review revenue rulings from J. Stang regarding parishes. | 1.30 | 1295.00 | $1,683.50 |
| | | | | **1.40** | | **$1,813.00** |

### Committee Discovery Requests

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2022 | GSG | CVA | Research/review cases re AC privilege and burdens re privilege log. | 2.00 | 1045.00 | $2,090.00 |
| 05/03/2022 | GSG | CVA | Research/review cases re AC privilege and burdens re privilege log. | 0.90 | 1045.00 | $940.50 |
| 05/04/2022 | GSG | CVA | Prepare summary of privilege issues and conclusions based on applicable case law. | 2.80 | 1045.00 | $2,926.00 |
| 05/05/2022 | KHB | CVA | Emails with G. Greenfield re privilege issues. | 0.30 | 1395.00 | $418.50 |
| 05/05/2022 | KBD | CVA | Analyze issues relating to discovery/privilege. | 0.60 | 1295.00 | $777.00 |
| 05/05/2022 | GSG | CVA | Research cases re AC privilege and transfer upon derivative standing. | 2.00 | 1045.00 | $2,090.00 |
| 05/05/2022 | GSG | CVA | Review cases re AC privilege and transfer upon derivative standing. | 1.10 | 1045.00 | $1,149.50 |
| 05/09/2022 | GSG | CVA | Review issues re Placa positions and timing re AC privilege. | 1.20 | 1045.00 | $1,254.00 |
| 05/09/2022 | GSG | CVA | Review additional case law re privilege log adequacy and factual determination re AC privilege. | 0.70 | 1045.00 | $731.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    28
Invoice 130244
May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2022 | GSG | CVA | Begin draft of letter to J. Del Medico re AC privilege dispute. | 1.90 | 1045.00 | $1,985.50 |
| 05/10/2022 | JIS | CVA | Review draft of Placa letter on privilege issue. | 0.20 | 1525.00 | $305.00 |
| 05/10/2022 | KHB | CVA | Confer with J. Stang re privilege issues relating to Placa (.2); review emails from G. Greenwood re same (.2). | 0.40 | 1395.00 | $558.00 |
| 05/11/2022 | KHB | CVA | Work on letter to Jones Day re privilege issues concerning Placa and analyze authorities re privilege issues (1.6); emails to T. Cairns re privilege issues (.2). | 1.80 | 1395.00 | $2,511.00 |
| 05/12/2022 | KHB | CVA | Emails with J. Stang and G. Greenwood re letter to Jones Day re withholding of communications with Placa (.3); work on letter to Jones Day re withholding of communications Placa and analyze authorities re same (1.4). | 1.70 | 1395.00 | $2,371.50 |
| 05/13/2022 | KBD | CVA | Review information relating to CVA discovery issues. | 0.20 | 1295.00 | $259.00 |
| 05/13/2022 | BMM | CVA | Prepare CVA merits chart for state court counsel. | 2.30 | 725.00 | $1,667.50 |
| 05/13/2022 | JIS | CVA | Call J. Amala regarding CVA discovery. | 0.20 | 1525.00 | $305.00 |
| 05/14/2022 | GSG | CVA | Pull cases cited by Diocese re AC privilege and privilege log details. | 0.90 | 1045.00 | $940.50 |
| 05/14/2022 | GSG | CVA | Review J. Del Medico letter re AC privilege and pull non-privileged documents cited by Diocese re Placa. | 0.70 | 1045.00 | $731.50 |
| 05/16/2022 | KHB | CVA | Review correspondence from J. Del Medico re Placa privilege issues and cited authorities (1.3); consider next steps and emails to J. Stang and G. Greenwood re next steps (.6); emails from G. Greenwood re next steps (.2). | 2.10 | 1395.00 | $2,929.50 |
| 05/16/2022 | GSG | CVA | Review privilege log and documents re attorney-client privilege issues. | 1.90 | 1045.00 | $1,985.50 |
| 05/16/2022 | GSG | CVA | Draft letter response to J. Del Medico re privilege issues. | 1.40 | 1045.00 | $1,463.00 |
| 05/16/2022 | GSG | CVA | Revise letter re privilege log and disputed issues. | 0.70 | 1045.00 | $731.50 |
| 05/16/2022 | GSG | CVA | Review and respond to email from K. Brown re identification of Placa documents and privilege issues. | 1.20 | 1045.00 | $1,254.00 |
| 05/16/2022 | KBD | CVA | Analyze issues relating to privilege claim. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    29

Invoice 130244

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2022 | GSG | CVA | Revise and circulate J. Del Medico letter re Placa documents. | 0.60 | 1045.00 | $627.00 |
| 05/19/2022 | KHB | CVA | Work on response to J. Del Medico letter re Placa privilege issues (.7); emails to G. Greenwood, J. Stang, B. Michael re response to J. Del Medico letter (.3). | 1.00 | 1395.00 | $1,395.00 |
| 05/27/2022 | GSG | CVA | Revise and forward response letter to Del Medico re privilege issues. | 0.50 | 1045.00 | $522.50 |
| 05/27/2022 | GSG | CVA | Review documents produced by the Diocese re internal investigations. | 1.30 | 1045.00 | $1,358.50 |
| 05/27/2022 | GSG | CVA | Revise letter to Del Medico re undated entries on privilege log (.3) and confer with K. Brown and M. Renck re enclosure (.1). | 0.40 | 1045.00 | $418.00 |
| 05/27/2022 | KHB | CVA | Work on letter to Debtor's counsel re Placa privilege issues (.2); emails to G. Greenwood re Placa privilege issues; confer with G. Greenwood re Placa privilege issues (.1). | 0.30 | 1395.00 | $418.50 |
| 05/27/2022 | GSG | CVA | Review privilege log and respond re Placa entries and detail. | 0.50 | 1045.00 | $522.50 |
| 05/31/2022 | GSG | CVA | Emails re privilege log issues and letter to J. Del Medico. | 0.30 | 1045.00 | $313.50 |
|  |  |  |  | 34.40 |  | $38,339.00 |

### IAC/Affiliate Transactions

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2022 | GSG | IAC | Review database re available documents and email B. Michael re discovery comments. | 1.70 | 1045.00 | $1,776.50 |
| 05/10/2022 | KBD | IAC | Review draft pleading relating to DOE. | 0.40 | 1295.00 | $518.00 |
| 05/10/2022 | BMM | IAC | Review documents produced by the foundation. | 0.50 | 725.00 | $362.50 |
| 05/11/2022 | GSG | IAC | Review database re high school transfers and additional facts. | 1.30 | 1045.00 | $1,358.50 |
| 05/11/2022 | GSG | IAC | Draft/revise complaint re high school transfers and circulate blackline. | 1.20 | 1045.00 | $1,254.00 |
| 05/11/2022 | KBD | IAC | Review draft pleading relating to DOE. | 0.40 | 1295.00 | $518.00 |
| 05/12/2022 | KHB | IAC | Emails with R. Strong and B. Michael re complaint against DOE. | 0.20 | 1395.00 | $279.00 |
| 05/12/2022 | GSG | IAC | Review emails/memo re Telecare/CFN issues. | 0.50 | 1045.00 | $522.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Diocese of Rockville Ctr. OCC                                        Invoice 130244
18491    -00002                                                      May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2022 | GSG | IAC | Review spreadsheet and email BRG re High School accounts. | 0.40 | 1045.00 | $418.00 |
| 05/18/2022 | GSG | IAC | Call with BRG re High School investment accounts. | 0.70 | 1045.00 | $731.50 |
| 05/18/2022 | GSG | IAC | Email K. Brown and others re High School complaint. | 0.10 | 1045.00 | $104.50 |
| 05/18/2022 | KBD | IAC | Call with PSZJ and BRG teams regarding transfers to High School. | 0.70 | 1295.00 | $906.50 |
| 05/18/2022 | BMM | IAC | Meeting with BRG and PSZJ teams regarding DOE transfer. | 0.70 | 725.00 | $507.50 |
| 05/23/2022 | KHB | IAC | Work on complaint against DOE to avoid fraudulent transfers. | 1.50 | 1395.00 | $2,092.50 |
| 05/23/2022 | GSG | IAC | Email B. Michael re High School complaint. | 0.10 | 1045.00 | $104.50 |
| 05/23/2022 | GSG | IAC | Review decision re denial of injunctive relief re parish litigation. | 0.30 | 1045.00 | $313.50 |
| 05/25/2022 | GSG | IAC | Draft/revise High School complaint re investment accounts and claims. | 2.40 | 1045.00 | $2,508.00 |
| 05/26/2022 | KHB | IAC | Work on DOE complaint. | 0.70 | 1395.00 | $976.50 |
| 05/26/2022 | KBD | IAC | Telephone call with M. Bunin regarding discovery from Foundation. | 0.20 | 1295.00 | $259.00 |
| 05/27/2022 | GSG | IAC | Review LBR re complaints and discovery limitations. | 0.40 | 1045.00 | $418.00 |
| 05/27/2022 | GSG | IAC | Review/revise complaints re jurisdictional statement. | 0.70 | 1045.00 | $731.50 |
| 05/27/2022 | KBD | IAC | Review revised draft complaint regarding IAC transfer. | 0.50 | 1295.00 | $647.50 |
| 05/31/2022 | GSG | IAC | Review DOE minutes re preparation for High School transfers. | 0.40 | 1045.00 | $418.00 |
| 05/31/2022 | KBD | IAC | Prepare confidentiality agreement for Foundation. | 0.50 | 1295.00 | $647.50 |
| | | | | **16.50** | | **$18,373.50** |

## Insurance Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2022 | IAWN | IL | Review Terrel declaration regarding Arrowood. | 0.50 | 1295.00 | $647.50 |
| 05/09/2022 | JIS | IL | Call I. Nasatir regarding Arrowood issues. | 0.10 | 1525.00 | $152.50 |
| 05/09/2022 | IAWN | IL | Review Terrel declaration regarding Arrowood financial condition. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2022 | IAWN | IL | Exchange emails with PSZJ and Burns Bowen Bair teams regarding Arrowoood financial condition. | 0.20 | 1295.00 | $259.00 |
| 05/09/2022 | IAWN | IL | Review Scottish regarding decision. | 0.80 | 1295.00 | $1,036.00 |
| 05/10/2022 | IAWN | IL | Exchange emails with L. Forrester regarding Terrel declarations. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | IAWN | IL | Review pleadings pursuant to Terrel Declaration. | 1.00 | 1295.00 | $1,295.00 |
| 05/10/2022 | IAWN | IL | Exchange emails with J. Bair regarding Arrowood. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | IAWN | IL | Review diocese complaint against Arrowood. | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2022 | IAWN | IL | Review J. Bair email regarding Brooklyn Arrowood litigation. | 0.10 | 1295.00 | $129.50 |
| 05/11/2022 | IAWN | IL | Review article regarding Brooklyn Arrowood litigation. | 0.10 | 1295.00 | $129.50 |
| 05/11/2022 | IAWN | IL | Review and analyze NYLB financials. | 1.80 | 1295.00 | $2,331.00 |
| 05/12/2022 | IAWN | IL | Review NAIC receivers handbook regarding Guaranty Association. | 1.00 | 1295.00 | $1,295.00 |
| 05/12/2022 | IAWN | IL | Review Nonna treatise regarding NYLB and Guaranty Associations. | 1.00 | 1295.00 | $1,295.00 |
| 05/12/2022 | IAWN | IL | Review Law 360 article re Arrowood and Brooklyn. | 0.20 | 1295.00 | $259.00 |
| 05/12/2022 | IAWN | IL | Review J. Bair email regarding Arrowood and Brooklyn article. | 0.10 | 1295.00 | $129.50 |
| 05/12/2022 | IAWN | IL | Review Pipe & Boiler proceedings regarding Arrowood and Terrell. | 0.80 | 1295.00 | $1,036.00 |
| 05/13/2022 | IAWN | IL | Review Arrowood answer. | 0.40 | 1295.00 | $518.00 |
| 05/13/2022 | IAWN | IL | Draft lengthy email regarding two guaranty fund issues. | 0.30 | 1295.00 | $388.50 |
| 05/13/2022 | IAWN | IL | Review and forward to J. Bair the Receivership Insurance Task Force attachments regarding guaranty funds. | 1.10 | 1295.00 | $1,424.50 |
| 05/13/2022 | IAWN | IL | Review T. Burns email regarding telephone call with Berringer. | 0.10 | 1295.00 | $129.50 |
| 05/13/2022 | IAWN | IL | Review IAC report and exhibits and Arrowood Center claim comparison. | 2.50 | 1295.00 | $3,237.50 |
| 05/13/2022 | IAWN | IL | Review Arrowood financial reports and documents. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

<div align="right">

Page:    32

Invoice 130244

May 31, 2022

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/13/2022 | IAWN | IL | Review Century decision on GA coverage. | 0.30 | 1295.00 | $388.50 |
| 05/13/2022 | IAWN | IL | Review Delaware NAIC triennial on Arrowood. | 1.00 | 1295.00 | $1,295.00 |
| 05/14/2022 | IAWN | IL | Review J. Bair email re guaranty fund issues. | 0.20 | 1295.00 | $259.00 |
| 05/16/2022 | IAWN | IL | Review emails between Reed Smith, T. Burns and J. Bair regarding meeting. | 0.10 | 1295.00 | $129.50 |
| 05/18/2022 | IAWN | IL | Review J. Bair memorandum regarding insurance. | 0.70 | 1295.00 | $906.50 |
| 05/19/2022 | IAWN | IL | Telephone conference with Reed Smith, T. Burns and J. Bair regarding GA coverage. | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2022 | IAWN | IL | Telephone conference with team regarding telephone call with Reed Smith regarding production of files. | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2022 | IAWN | IL | Review B. Michael agenda for telephone call. | 0.10 | 1295.00 | $129.50 |
| 05/19/2022 | IAWN | IL | Review Rapid American case. | 0.20 | 1295.00 | $259.00 |
| 05/19/2022 | IAWN | IL | Forward Rapid American case to J. Bair with email stating distinction. | 0.10 | 1295.00 | $129.50 |
| 05/23/2022 | IAWN | IL | Review J. Bair email regarding insurance. | 0.20 | 1295.00 | $259.00 |
| 05/23/2022 | IAWN | IL | Review J. Stang and J. Bair emails regarding aggregate policy treatment. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | IL | Telephone conference with J. Stang regarding coverage. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | IL | Review Yale law review article regarding releases. | 0.80 | 1295.00 | $1,036.00 |
| 05/27/2022 | IAWN | IL | Review policies in Porter declaration. | 2.80 | 1295.00 | $3,626.00 |
| 05/30/2022 | IAWN | IL | Review J. Bair email with law regarding guaranty association position regarding Century. | 0.10 | 1295.00 | $129.50 |
| 05/30/2022 | IAWN | IL | Review law email regarding Century and guaranty association. | 0.10 | 1295.00 | $129.50 |
| 05/31/2022 | IAWN | IL | Analyze law attachments to email regarding Century. | 1.00 | 1295.00 | $1,295.00 |
| 05/31/2022 | IAWN | IL | Exchange emails with J. Bair regarding law email. | 0.10 | 1295.00 | $129.50 |
| 05/31/2022 | IAWN | IL | Review NYLB annual report. | 1.00 | 1295.00 | $1,295.00 |
| 05/31/2022 | IAWN | IL | Forward  NYLB annual report to Reed Smith regarding Midland with email regarding relevant section. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    33

Invoice 130244

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2022 | IAWN | IL | Review Kremer email regarding Arrowood history. | 0.10 | 1295.00 | $129.50 |
| 05/31/2022 | IAWN | IL | Review attachment to NYLB annual report in entirety. | 0.80 | 1295.00 | $1,036.00 |
| 05/31/2022 | IAWN | IL | Email J. Bair regarding Kremer email. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **26.80** |  | **$34,729.00** |

## Mtgs/Conf w/Client

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/03/2022 | BMM | MCC | Communications with Committee regarding potential real estate expert. | 0.30 | 725.00 | $217.50 |
| 05/05/2022 | IAWN | MCC | (partial) Attend SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/06/2022 | IAWN | MCC | Telephone conference with SCC regarding status. | 0.30 | 1295.00 | $388.50 |
| 05/06/2022 | JIS | MCC | Call with state court counsel re case issues. | 0.30 | 1525.00 | $457.50 |
| 05/09/2022 | KBD | MCC | Review correspondence with Committee on outstanding issues. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | KBD | MCC | Prepare for meeting with Committee on outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 05/10/2022 | KBD | MCC | Meeting with Committee and SCC on outstanding issues. | 1.50 | 1295.00 | $1,942.50 |
| 05/10/2022 | KBD | MCC | Participate meeting of real estate subcommittee. | 0.60 | 1295.00 | $777.00 |
| 05/10/2022 | KBD | MCC | Follow-up from Committee meeting with B. Michael, I. Nasatir and J. Stang. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | JIS | MCC | Follow up call to PSZJ re Committee meeting. | 0.10 | 1525.00 | $152.50 |
| 05/10/2022 | JIS | MCC | Committee call regarding parish stay, mediation and discovery. | 1.50 | 1525.00 | $2,287.50 |
| 05/10/2022 | BMM | MCC | Communication with Committee regarding auditor motion and upcoming meeting. | 0.20 | 725.00 | $145.00 |
| 05/10/2022 | BMM | MCC | Communications with Committee regarding meeting minutes. | 0.30 | 725.00 | $217.50 |
| 05/10/2022 | BMM | MCC | Call with real estate subcommittee regarding potential expert. | 0.60 | 725.00 | $435.00 |
| 05/10/2022 | BMM | MCC | Participate in meeting with Committee regarding ongoing case issues. | 1.50 | 725.00 | $1,087.50 |
| 05/10/2022 | IAWN | MCC | Telephone conversation with TCC regarding mediation. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | IAWN | MCC | Telephone conference with TCC regarding mediation | 1.50 | 1295.00 | $1,942.50 |
| 05/11/2022 | IAWN | MCC | Telephone conference with PSZJ regarding call | 0.10 | 1295.00 | $129.50 |
| 05/13/2022 | JIS | MCC | (Partial) attend state court counsel call regarding CVA files and asset analysis. | 0.40 | 1525.00 | $610.00 |
| 05/13/2022 | KBD | MCC | Call with SCC, BBB and PSZJ team regarding outstanding matters. | 0.70 | 1295.00 | $906.50 |
| 05/13/2022 | BMM | MCC | Communication with SCC regarding upcoming meeting. | 0.50 | 725.00 | $362.50 |
| 05/13/2022 | BMM | MCC | Participate in meeting with state court counsel regarding ongoing case issues. | 0.70 | 725.00 | $507.50 |
| 05/13/2022 | IAWN | MCC | Telephone conference with SCC regarding status. | 0.70 | 1295.00 | $906.50 |
| 05/16/2022 | BMM | MCC | Meeting with SCC regarding case issues. | 0.50 | 725.00 | $362.50 |
| 05/16/2022 | IAWN | MCC | Telephone call with SCC regarding status. | 0.50 | 1295.00 | $647.50 |
| 05/19/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 05/19/2022 | BMM | MCC | Communications with Committee members and PSZJ team regarding upcoming meetings. | 0.70 | 725.00 | $507.50 |
| 05/19/2022 | BMM | MCC | Call with SCC regarding case issues. | 0.20 | 725.00 | $145.00 |
| 05/20/2022 | JIS | MCC | Call with state court counsel regarding asset analysis, grand jury document review, claims analysis. | 0.90 | 1525.00 | $1,372.50 |
| 05/20/2022 | BMM | MCC | Participate SCC meeting regarding ongoing case issues. | 0.90 | 725.00 | $652.50 |
| 05/20/2022 | IAWN | MCC | Telephone conference with SCC regrading status. | 0.90 | 1295.00 | $1,165.50 |
| 05/23/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 05/24/2022 | KBD | MCC | Meeting with SCC on outstanding issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2022 | BMM | MCC | Meeting with SCC regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 05/24/2022 | IAWN | MCC | Telephone conference with SCC ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 05/24/2022 | JIS | MCC | Attend state court counsel meeting regarding case strategy. | 1.00 | 1525.00 | $1,525.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2022 | KBD | MCC | Telephone call with B. Michael and R. Tollner regarding outstanding issues. | 0.50 | 1295.00 | $647.50 |
| 05/26/2022 | BMM | MCC | Call with Executive Committee regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 05/26/2022 | IAWN | MCC | Telephone conference with TCC regarding status. | 0.50 | 1295.00 | $647.50 |
| 05/31/2022 | JIS | MCC | (Partial) attend meeting regarding real estate valuation. | 0.50 | 1525.00 | $762.50 |
| 05/31/2022 | KBD | MCC | Review correspondence to SCC regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **25.60** |  | **$29,730.00** |

**Mediation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/02/2022 | KBD | ME | Review memorandum regarding mediation issues. | 0.40 | 1295.00 | $518.00 |
| 05/05/2022 | JIS | ME | PSZJ meeting regarding case and mediation strategy. | 1.20 | 1525.00 | $1,830.00 |
| 05/05/2022 | KHB | ME | Confer with PSZJ team re mediation and litigation strategy. | 1.20 | 1395.00 | $1,674.00 |
| 05/05/2022 | IDS | ME | Attended meeting with PSZJ/BBB teams regarding mediation (PARTIAL). | 1.00 | 995.00 | $995.00 |
| 05/05/2022 | GSG | ME | Conference call with PSZJ team re mediation strategy and status. | 1.20 | 1045.00 | $1,254.00 |
| 05/05/2022 | KBD | ME | Telephone call with PSZJ and BBB teams regarding mediation strategy. | 1.20 | 1295.00 | $1,554.00 |
| 05/05/2022 | BMM | ME | Call with PSZJ team regarding mediation strategy and other case issues. | 1.20 | 725.00 | $870.00 |
| 05/06/2022 | IAWN | ME | Review B. Michael's analysis regarding Kressel opinion. | 1.80 | 1295.00 | $2,331.00 |
| 05/06/2022 | KBD | ME | Analyze mediation issues. | 1.50 | 1295.00 | $1,942.50 |
| 05/06/2022 | KBD | ME | Work on mediation issues with B. Michael. | 0.40 | 1295.00 | $518.00 |
| 05/09/2022 | BMM | ME | Call with K. Dine regarding mediation strategy and document production. | 0.40 | 725.00 | $290.00 |
| 05/10/2022 | IAWN | ME | Telephone conference with PSZJ regarding telephone call with TCC. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | KBD | ME | Participate (partial) in call among PSZJ and BBB regarding mediation strategy and next steps. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   36

Invoice 130244

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2022 | KBD | ME | Strategize regarding mediation related issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2022 | IAWN | ME | Telephone conference with PSZJ team regarding strategy (partial). | 1.10 | 1295.00 | $1,424.50 |
| 05/11/2022 | IDS | ME | Attend Committee counsel strategy discussion (partial). | 0.80 | 995.00 | $796.00 |
| 05/11/2022 | KHB | ME | PSZJ team call re mediation and litigation strategy re assets of the estate. | 1.20 | 1395.00 | $1,674.00 |
| 05/11/2022 | GSG | ME | Conference call with PSZJ team re mediation strategy and other case issues. | 1.20 | 1045.00 | $1,254.00 |
| 05/11/2022 | KBD | ME | Participate (partial) in call among PSZJ and BBB teams regarding mediation strategy and next steps. | 1.00 | 1295.00 | $1,295.00 |
| 05/11/2022 | KBD | ME | Strategize regarding mediation related issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/11/2022 | BMM | ME | Call with PSZJ team regarding mediation strategy and other case issues. | 1.20 | 725.00 | $870.00 |
| 05/13/2022 | KHB | ME | Analyze NY Non-profit religious corp. statutes re treatment of restricted assets in dissolution (1.3); emails to J. Stang re treatment of restricted assets in dissolution (.4); confer with J. Stang re treatment of restricted assets in dissolution (.3). | 2.00 | 1395.00 | $2,790.00 |
| 05/13/2022 | KBD | ME | Analyze information relating to insurance coverage. | 0.40 | 1295.00 | $518.00 |
| 05/14/2022 | KBD | ME | Analyze insurance related issues. | 0.80 | 1295.00 | $1,036.00 |
| 05/17/2022 | KBD | ME | Analyze strategies relating to mediation with B. Michael (for part). | 1.30 | 1295.00 | $1,683.50 |
| 05/17/2022 | BMM | ME | Review mediation strategy (with K. Dine for part). | 0.90 | 725.00 | $652.50 |
| 05/18/2022 | KHB | ME | Email from J. Barr re insurance issues. | 0.30 | 1395.00 | $418.50 |
| 05/18/2022 | BMM | ME | Review documents relevant to mediation strategy. | 1.00 | 725.00 | $725.00 |
| 05/18/2022 | BMM | ME | Review documents relevant to mediation strategy. | 1.10 | 725.00 | $797.50 |
| 05/19/2022 | KHB | ME | Team call re mediation and litigation strategy. | 0.80 | 1395.00 | $1,116.00 |
| 05/19/2022 | GSG | ME | Conference call re mediation strategy and assets. | 0.80 | 1045.00 | $836.00 |
| 05/19/2022 | KBD | ME | Analyze insurance issues relating to mediation. | 0.70 | 1295.00 | $906.50 |
| 05/19/2022 | KBD | ME | Telephone call regarding strategy with PSZJ team. | 0.80 | 1295.00 | $1,036.00 |
| 05/19/2022 | BMM | ME | Review documents relevant to mediation strategy. | 0.90 | 725.00 | $652.50 |
| 05/19/2022 | BMM | ME | Meeting with PSZJ team regarding mediation | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    37

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | strategy and other case issues. |  |  |  |
| 05/19/2022 | BMM | ME | Review documents relevant to mediation strategy. | 0.30 | 725.00 | $217.50 |
| 05/20/2022 | BMM | ME | Review documents relevant to mediation strategy. | 2.30 | 725.00 | $1,667.50 |
| 05/22/2022 | BMM | ME | Review documents relevant to mediation strategy. | 3.00 | 725.00 | $2,175.00 |
| 05/23/2022 | KBD | ME | Analyze issues relating to mediation strategy. | 0.80 | 1295.00 | $1,036.00 |
| 05/23/2022 | BMM | ME | Review documents relevant to mediation strategy. | 0.90 | 725.00 | $652.50 |
| 05/23/2022 | IAWN | ME | Review K. Brown email regarding Diocese of Rochester decision impact. | 0.10 | 1295.00 | $129.50 |
| 05/24/2022 | IAWN | ME | Telephone conference with team regarding mediation strategy. | 0.30 | 1295.00 | $388.50 |
| 05/24/2022 | JIS | ME | Call with PSZJ team following state court counsel call re case strategy. | 0.30 | 1525.00 | $457.50 |
| 05/24/2022 | JIS | ME | Call P. Mones re mediation status. | 0.50 | 1525.00 | $762.50 |
| 05/24/2022 | GSG | ME | Review emails re mediation and discovery status. | 0.10 | 1045.00 | $104.50 |
| 05/24/2022 | KBD | ME | Analyze issues relating to mediation strategy. | 1.30 | 1295.00 | $1,683.50 |
| 05/24/2022 | KBD | ME | Telephone call with Iain Nasatir, B. Michael and J. Stang regarding mediation strategy. | 0.30 | 1295.00 | $388.50 |
| 05/24/2022 | BMM | ME | Meeting with J. Stang, K. Dine, and I. Nasatir regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 05/24/2022 | IAWN | ME | Exchange emails with James I. Stang regarding Supreme Court cert case. | 0.10 | 1295.00 | $129.50 |
| 05/24/2022 | IAWN | ME | Review article regarding Supreme Court cert case. | 0.10 | 1295.00 | $129.50 |
| 05/25/2022 | BMM | ME | Review documents regarding to mediation strategy. | 1.00 | 725.00 | $725.00 |
| 05/25/2022 | BMM | ME | Review documents regarding to mediation strategy. | 1.40 | 725.00 | $1,015.00 |
| 05/26/2022 | KBD | ME | Analyze issues regarding mediation and next steps. | 1.40 | 1295.00 | $1,813.00 |
| 05/26/2022 | BMM | ME | Review documents regarding to mediation strategy. | 4.50 | 725.00 | $3,262.50 |
| 05/26/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 05/26/2022 | BMM | ME | Communication with K. Dine regarding materials from previous Diocesan cases. | 0.10 | 725.00 | $72.50 |
| 05/26/2022 | IAWN | ME | Review agenda for telephone call from B. Michael. | 0.10 | 1295.00 | $129.50 |
| 05/27/2022 | IAWN | ME | Telephone conference with regarding NYLB and settlements. | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    38

Invoice 130244

May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/27/2022 | KHB | ME | PSZJ Team call re mediation and litigation strategy. | 1.50 | 1395.00 | $2,092.50 |
| 05/27/2022 | GSG | ME | Conference call re mediation strategy and identification of estate assets. | 1.50 | 1045.00 | $1,567.50 |
| 05/27/2022 | KBD | ME | Analyze issues relating to mediation strategy. | 1.20 | 1295.00 | $1,554.00 |
| 05/27/2022 | KBD | ME | Strategize regarding mediation issues with PSZJ and BBB team. | 1.50 | 1295.00 | $1,942.50 |
|  |  |  |  | **60.10** |  | **$64,880.50** |

### Mtgs/Conf w/ Case Prof.

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 05/04/2022 | KBD | MF | Telephone call with Jones Day and B. Michael regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 05/10/2022 | KBD | MF | Telephone call with PSZJ and Jones Day regarding outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 05/11/2022 | KBD | MF | Call with PSZJ team and Jones Day regarding outstanding matters. | 0.30 | 1295.00 | $388.50 |
| 05/11/2022 | BMM | MF | Meeting with Jones Day regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
|  |  |  |  | **1.00** |  | **$1,124.00** |

### Monthly Fee Statements

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 05/02/2022 | KLL | MFA | Finalize and file certificate of no objection to PSZJ and Bowen February monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 05/11/2022 | KLL | MFA | Prepare certificate of no objections to Committee professionals' monthly fee statements. | 0.80 | 495.00 | $396.00 |
| 05/12/2022 | DHH | MFA | Review/edit PSZJ April monthly statement. | 1.40 | 395.00 | $553.00 |
| 05/13/2022 | DHH | MFA | Review/edit PSZJ April monthly statement. | 1.20 | 395.00 | $474.00 |
| 05/14/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 05/16/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 05/17/2022 | DHH | MFA | Review/edit PSZJ April monthly statement. | 0.60 | 395.00 | $237.00 |
| 05/17/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.80 | 725.00 | $580.00 |
| 05/17/2022 | BMM | MFA | Review draft CNO. | 0.20 | 725.00 | $145.00 |
| 05/18/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.70 | 725.00 | $507.50 |
| 05/19/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

Diocese of Rockville Ctr. OCC

Invoice 130244

18491    -00002

May 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.30 | 725.00 | $217.50 |
| 05/23/2022 | DHH | MFA | Review/edit PSZJ April monthly statement (.50); prepare PSZJ monthly fee statement for April for filing (.50). | 1.00 | 395.00 | $395.00 |
| 05/25/2022 | KLL | MFA | Finalize and file certificate of no objections to March monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 05/27/2022 | KLL | MFA | Finalize and file Pachulski April monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 05/27/2022 | KLL | MFA | Finalize and file Burns and Bowen April monthly fee statement. | 0.50 | 495.00 | $247.50 |
| | | | | **10.30** | | **$5,483.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2022 | KHB | PD | Emails with J. Stang re restricted assets (.3); confer with J. Stang re treatment of restricted assets (.2). | 0.50 | 1395.00 | $697.50 |
| 05/24/2022 | KHB | PD | Analyze authorities re impact of religious liberty issues on best interest test. | 2.00 | 1395.00 | $2,790.00 |
| 05/25/2022 | KHB | PD | Analysis of religious liberty issues in connection with best interests test and fraudulent transfer claims (4.2); emails from J. Bair re insurance issues (.3); email from J. Stang re insurance issues (.1). | 4.60 | 1395.00 | $6,417.00 |
| 05/26/2022 | KHB | PD | Review authorities re application of religious liberty defenses to fraudulent transfer claims and plan issues. | 3.70 | 1395.00 | $5,161.50 |
| | | | | **10.80** | | **$15,066.00** |

**Real Estate**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2022 | BMM | REAL | Communication with PSZJ team regarding real estate meeting. | 0.40 | 725.00 | $290.00 |
| 05/16/2022 | KBD | REAL | Call with real estate expert and PSZJ team regarding real state analysis. | 1.00 | 1295.00 | $1,295.00 |
| 05/16/2022 | BMM | REAL | Call with real estate expert and PSZJ team regarding real estate analysis. | 1.00 | 725.00 | $725.00 |
| 05/31/2022 | BMM | REAL | (partial) Participate in call with PSZJ team regarding real estate valuation. | 1.00 | 725.00 | $725.00 |
| | | | | **3.40** | | **$3,035.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    40
Invoice 130244
May 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **State Court Litigation** | | | | | | |
| 05/13/2022 | BMM | SCL | Review revised PI language. | 0.50 | 725.00 | $362.50 |
| | | | | **0.50** | | **$362.50** |
| **Seminary Transfers** | | | | | | |
| 05/24/2022 | GSG | SEM | Review seminary appraisal and email re same. | 0.60 | 1045.00 | $627.00 |
| 05/24/2022 | KBD | SEM | Review appraisals relating to Seminary property | 0.40 | 1295.00 | $518.00 |
| 05/26/2022 | KBD | SEM | Review appraisal of seminary | 0.40 | 1295.00 | $518.00 |
| | | | | **1.40** | | **$1,663.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    $654,159.50

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    41

Invoice 130244

May 31, 2022

---

### Expenses

| | | | |
|---|---|---|---:|
| 04/05/2022 | TE | Travel Expense [E110] eToll Avis, Toll Fee, C. D'estries | 16.20 |
| 04/25/2022 | TE | Travel Expense [E110] Long Island Rail Road, U. Moore | 12.00 |
| 04/25/2022 | TE | Travel Expense [E110] Amtrak, Tkt. 1090623527256, from Buffalo to Penn Station, Penn Station to Buffalo, C. D'estries | 312.00 |
| 04/28/2022 | AT | Auto Travel Expense [E109] NYC Taxi, C. D'estries | 13.30 |
| 04/28/2022 | AT | Auto Travel Expense [E109] NYC Taxi, C. D'estries | 60.00 |
| 04/28/2022 | BM | Business Meal [E111] Wegmans, Working Meals, C. D'estries | 53.08 |
| 04/28/2022 | BM | Business Meal [E111] Magnolia Bakery, working meal, U. Moore | 65.50 |
| 04/28/2022 | TE | Travel Expense [E110] Long Island Rail Road, U. Moore | 12.00 |
| 04/28/2022 | TE | Travel Expense [E110] Metro card, U. Moore | 2.75 |
| 04/29/2022 | AT | Auto Travel Expense [E109] NYC Taxi, C. D'estries | 20.00 |
| 04/29/2022 | CC | Conference Call [E105] AT&T Conference Call, GIG | 0.15 |
| 04/30/2022 | OS | Lerman Senter, Inv. 491940, BMM | 1,155.00 |
| 05/02/2022 | LN | 18491.00002 Lexis Charges for 05-02-22 | 189.54 |
| 05/03/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, JFK to Hotel, JIS | 197.97 |
| 05/03/2022 | LN | 18491.00002 Lexis Charges for 05-03-22 | 9.50 |
| 05/03/2022 | LN | 18491.00002 Lexis Charges for 05-03-22 | 9.11 |
| 05/04/2022 | FE | 18491.00002 FedEx Charges for 05-04-22 | 18.64 |
| 05/05/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, from Hotel to JFK, JIS | 220.32 |
| 05/05/2022 | LN | 18491.00002 Lexis Charges for 05-05-22 | 47.47 |
| 05/05/2022 | LN | 18491.00002 Lexis Charges for 05-05-22 | 3.47 |
| 05/05/2022 | LN | 18491.00002 Lexis Charges for 05-05-22 | 16.34 |
| 05/10/2022 | BB | 18491.00002 Bloomberg Charges through 05-10-22 | 70.00 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 26.61 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 26.61 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 26.61 |
| 05/10/2022 | FE | 18491.00002 FedEx Charges for 05-10-22 | 50.58 |
| 05/10/2022 | FE | 18491.00004 FedEx Charges for 05-10-22 | 46.11 |
| 05/10/2022 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     42

Invoice 130244

May 31, 2022

| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 05/10/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2022 | LN | 18491.00002 Lexis Charges for 05-11-22 | 3.48 |
| 05/11/2022 | LN | 18491.00002 Lexis Charges for 05-11-22 | 16.34 |
| 05/15/2022 | LN | 18491.00002 Lexis Charges for 05-15-22 | 28.48 |
| 05/17/2022 | FE | 18491.00002 FedEx Charges for 05-17-22 | 25.67 |
| 05/18/2022 | LN | 18491.00002 Lexis Charges for 05-18-22 | 2.32 |
| 05/18/2022 | LN | 18491.00002 Lexis Charges for 05-18-22 | 16.34 |
| 05/27/2022 | PO | Postage | 10.08 |
| 05/27/2022 | RE | ( 140 @0.20 PER PG) | 28.00 |
| 05/27/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/27/2022 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | 5.00 |
| 05/31/2022 | PAC | Pacer - Court Research | 21.10 |

**Total Expenses for this Matter**                    **$2,860.37**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC
18491    -00002

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    05/31/2022

| | |
|---|---|
| **Total Fees** | **$654,159.50** |
| **Total Expenses** | **2,860.37** |
| **Total Due on Current Invoice** | **$657,019.87** |

**Outstanding Balance from prior invoices as of**    **05/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129723 | 02/28/2022 | $190,363.50 | $5,678.04 | $38,072.70 |
| 129889 | 03/31/2022 | $404,236.00 | $31,223.87 | $80,847.20 |
| 130113 | 04/30/2022 | $675,419.00 | $57,949.84 | $135,083.80 |

**Total Amount Due on Current and Prior Invoices:**    **$911,023.57**

## <u>SERVICE LIST</u>

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

**EXHIBIT F**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Case No. 20-12345 (SCC) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | ) Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |
| | ) |

**ORDER GRANTING**
**FIFTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM FEBRUARY 1, 2022 THROUGH MAY 31, 2022**

Pachulski Stang Ziehl & Jones LLC ("PSZJ") as Counsel to the Official

Committee of Unsecured Creditors in the above-captioned case, filed its Fifth Interim

Application for Compensation for the Period from February 1, 2022 through May 31, 2022 (the

"Fifth Interim Fee Application").  The Court has reviewed the Fifth Interim Fee Application and

finds that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334;

(b) notice of the Fifth Interim Fee Application, and any hearing on the Fifth Interim Fee

Application, was adequate under the circumstances; and (c) all persons with standing have been

afforded the opportunity to be heard on the Fifth Interim Fee Application.  Accordingly, it is

hereby

**ORDERED** that the Fifth Interim Fee Application is GRANTED.  PSZJ is hereby

awarded, on an interim basis, the allowance of $1,924,178.00 for services rendered and

$97,712.12 for actual and necessary expenses incurred in the Chapter 11 case during the Fifth

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

Interim Compensation Period.  The Debtor is hereby authorized and directed to immediately pay

PSZJ the unpaid portion of such allowed fees.

        **ORDERED** that this Court retains jurisdiction with respect to all matters arising

from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2022
      New York, New York

                         _____
                         THE HONORABLE SHELLEY C. CHAPMAN
                         U.S. BANKRUPTCY JUDGE