PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:         jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:         ischarf@pszjlaw.com
               kdine@pszjlaw.com
               bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK,<br>                              Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**SUMMARY COVER SHEET TO SIXTH INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
<u>FOR THE PERIOD FROM JUNE 1, 2022 THROUGH SEPTEMBER 30, 2022</u>**

       In accordance with the Local Rules for the Southern District of New York, Pachulski Stang

Ziehl & Jones LLC ("<u>PSZJ</u>"), Counsel for the Official Committee of Unsecured Creditors (the

"<u>Committee</u>") of The Roman Catholic Diocese of Rockville Centre, New York (the "<u>Debtor</u>"),

submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and

necessary in the fee application to which this Summary is attached (the "Application") for the

period from June 1, 2022 through September 30, 2022 (the "Application Period").

PSZJ submits the Application as an interim fee application in accordance with the Order

Establishing Procedures for Interim Compensation and Reimbursement of Expenses of

Professionals dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | June 1, 2022 through September 30, 2022[1] |
| Total compensation sought this period: | $2,949,783.25 |
| Total expenses sought this period: | $  871,877.51 |
| Petition Date: | October 1, 2020 |
| Retention Date: | Effective October 16, 2020 |
| Date of order approving employment: | November 17, 2020 |
| Total compensation approved by interim order to date: | $6,425,823.35 |
| Total expenses approved by interim order to date: | $  158,818.24 |
| Blended rate in this application for all attorneys: | $1,037.61 |
| Blended rate in this application for all timekeepers: | $  976.15 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $2,046,367.80 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $  754,281.85 |
| Number of professionals included in this application: | 25 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |

---

[1]  The applicant reserves the right to include any time expended and expenses incurred in the period indicated above
in future application(s) if it is not included herein.

| Number of professionals billing fewer than 15 hours to the case during this period: | 9 |
|---|---|
| Are any rates higher than those approved or disclosed at retention? If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | No |

This is a(n):    ☐ Monthly    ☒ Interim    ☐ Final Application.

2.    Monthly    Fee    Statements    (Fifth    Interim    Fee    Period)

June 1, 2022 through September 30, 2022

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/29/22 | 06/01/22 – 06/30/22 | $  655,675.50 | $197,248.46 | $  524,540.40 | $197,248.46 |
| 08/31/22 | 07/01/22 – 07/31/22 | $  875,044.00 | $226,012.35 | $  700,035.20 | $226,012.35 |
| 09/30/22 | 08/01/22 – 08/31/22 | $1,027,240.25 | $331,021.04 | $  821,792.20 | $331,021.04 |
| 10/31/22 | 09/01/22 – 09/30/22 | $  391,823.50 | $117,595.66 | Pending | Pending |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/16/20 – 01/31/21 | $  987,643.50 | $  5,893.19 | $  978,077.35 | $  5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $20,129.94 | $1,175,661.50 | $20,129.94 |
| 03/15/22 | 10/01/21 – 01/31/22 | $  883,629.00 | $16,266.20 | $  883,629.00 | $16,266.20 |
| 03/31/22 | 02/01/22 – 02/28/22 | $  190,363.50 | $  5,678.04 | $  190,363.50 | $  5,678.04 |
| 04/29/22 | 03/01/22 – 03/31/22 | $  404,236.00 | $31,223.87 | $  404,236.00 | $31,223.87 |
| 05/27/22 | 04/01/22 – 04/30/22 | $  675,419.00 | $57,949.84 | $  675,419.00 | $57,949.84 |
| 07/01/22 | 05/01/22 – 05/31/22 | $  654,159.50 | $  2,860.37 | $  654,159.50 | $  2,860.37 |

Date: November 14, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*

James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        kdine@pszjlaw.com
              ischarf@pszjlaw.com
              bmichael@pszjlaw.com
*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>　　　　　　　　　Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**SIXTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM JUNE 1, 2022 THROUGH SEPTEMBER 30, 2022**

Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the Debtor in the above-captioned case (the "Debtor"),

hereby submits this Sixth Interim fee application (the "Fee Application") for the period from June

1, 2022 through September 30, 2022 (the "Interim Compensation Period") in accordance with the

*Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of*

*Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"),

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1

of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the

Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York Bankruptcy Cases (together with the "Local Rules", the "Local Guidelines"), the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. §330, effective January 31, 1996, and as they may be amended

(the "U.S. Trustee Guidelines"), and this Court's Order Under 11 U.S.C. §§331 and 105(a),

Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to

the Official Committee of Unsecured Creditors Effective as of October 16, 2020, dated November

17, 2020 [Docket 163]. PSZJ requests compensation in the amount of $2,949,783.25 for fees on

account of reasonable and necessary professional services rendered to the Committee by PSZJ

during the Interim Compensation Period and reimbursement of actual and necessary costs and

expenses in the amount of $871,877.51 incurred by PSZJ during the Interim Compensation Period.

In support of the Application, PSZJ submits the Declaration of James I. Stang attached hereto as

**Exhibit A** and incorporated herein by reference.  In further support of this Fee Application, PSZJ

respectfully represents as follows:

<u>**Preliminary Statement**</u>

1.      During the Interim Compensation Period, PSZJ represented, advised and

assisted the Committee in fulfilling its statutory obligations and duties to unsecured creditors and

rendered services to the Committee in accordance with its instructions and directions.  By this Fee

Application, PSZJ requests (a) interim allowance and payment of compensation in the amount of

$2,949,783.25; and (b) reimbursement of actual and necessary costs and expenses in the amount

of $871,877.51.  PSZJ reserves the right to apply in the future for reimbursement of actual and

necessary costs and expenses, if any, incurred by members of the Committee in connection with

their service as members of the Committee during the Application Period.

2.      To date, PSZJ has been paid a total of $2,800,649.65, comprising

(a) compensation of $2,046,367.80, representing 80% of its fees incurred during the Interim

Compensation Period; and (b) reimbursement of $754,281.85, representing 100% of its actual and

necessary expenses incurred during the Interim Compensation Period.  By this Fee Application,

PSZJ seeks interim allowance and payment of all compensation for services rendered during the

Interim Compensation Period.

<u>**Background**</u>

3.      On October 1, 2020 (the "<u>Petition Date</u>"), the Debtor filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court for the

Southern District of New York.  The Debtor is operating its business and managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in this case.

4.      On October 16, 2020, the Office of the United States Trustee (the "UST") appointed the Committee pursuant to Section 1102 of the Bankruptcy Code.  The Committee consists of nine individuals who hold claims against the Debtor, including eight individuals who were sexually abused as minors by perpetrators for whom the Debtor was responsible and one representative of a minor with a civil rights claim against the Debtor.

5.      Following the Committee's appointment, the Committee elected a Chair, determined it needed counsel and, subject to Court approval, hired PSZJ on October 16, 2020.

6.      On November 04, 2020, the Committee filed for Entry of an Order Under 11 U.S.C. §§ 1103(A) and 328(A) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020 (the "Retention Application").  As set forth in the Retention Application, the Committee selected PSZJ to provide the following services to the Committee:

a.      assisting, advising and representing the Committee in its consultations with the Debtor regarding the administration of this Case;

b.      assisting, advising and representing the Committee in analyzing the Debtor's assets and liabilities, investigating the extent and validity of liens or other interests in the Debtor's property and participating in and reviewing any proposed asset sales, any asset dispositions, financing arrangements and cash collateral stipulations or proceedings;

c.      reviewing and analyzing all applications, motions, orders, statements of operations and schedules filed with the Court by the Debtor or third parties, advising the Committee as to their propriety, and, after consultation with the Committee, taking appropriate action;

d.      preparing necessary applications, motions, answers, orders, reports and other legal papers on behalf of the Committee;

e.      representing the Committee at hearings held before the Court and communicating with the Committee regarding the issues raised, as well as the decisions of the Court;

f.      performing all other legal services for the Committee which may be necessary and proper in this Case and any related proceeding(s);

g.      representing the Committee in connection with any litigation, disputes or other matters that may arise in connection with this Case or any related proceeding(s);

h.      assisting, advising and representing the Committee in any manner relevant to reviewing and determining the Debtor's rights and obligations under leases and other executory contracts;

i.      assisting, advising and representing the Committee in investigating the acts, conduct, assets, liabilities and financial condition of the Debtor, the Debtor's operations and the desirability of the continuance of any portion of those operations, and any other matters relevant to this Case;

j.      assisting, advising and representing the Committee in their participation in the negotiation, formulation and drafting of a plan of liquidation or reorganization;

k.      assisting, advising and representing the Committee on the issues concerning the appointment of a trustee or examiner under section 1104 of the Bankruptcy Code;

l.      assisting, advising and representing the Committee in understanding its powers and its duties under the Bankruptcy Code and the Bankruptcy Rules and in performing other services as are in the interests of those represented by the Committee;

m.      assisting, advising and representing the Committee in the evaluation of claims and on any litigation matters, including avoidance actions; and

n.      providing such other services to the Committee as may be necessary in this Case or any related proceeding(s).

7.      On November 17, 2020, the Court entered the Order Authorizing and

Approving the Application of the Official Creditors' Committee for Entry of an Order Under 11

U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of

Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors

Effective as of October 16, 2020 (the "Retention Order"). The Retention Order provides that all

compensation and reimbursement of costs and expenses incurred during PSZJ's employment be

paid only after appropriate application and approval of this Court.

## Jurisdiction and Venue

8.    This Court has jurisdiction to hear and determine this Fee Application

pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to 28 U.S.C. §§

1408 and 1409. Sections 328(a), 330, and 1103(a) of the Bankruptcy Code and Bankruptcy Rule

2014 are the statutory predicates for the relief sought by this Fee Application.

## Billing Practices

9.    PSZJ is applying for compensation for professional services rendered in

accordance with its customary practices and in compliance with the applicable provisions of the

Bankruptcy Code, the Bankruptcy Rules, Local Rules, any order establishing procedures for

interim compensation and reimbursement of expenses of this Court entered in this case, and any

other applicable orders of this Court and guidelines established by the United States Trustee.

10.    For professional services, fees are based on the PSZJ's hourly rates. The

proposed rates of compensation, subject to final Court approval, are the customary hourly rates in

effect when services are performed by the professionals and paraprofessionals who provide

services to the Committee. In the Retention Application, the standard hourly rates for the PSZJ

attorneys who are expected to primarily work on this matter were $1,195 for James I. Stang, $1,075

for Karen B. Dine, $995 for Kenneth H. Brown, $825 for Gail S. Greenwood, $795 for Ilan D.

Scharf, and $650 for Brittany M. Michael. PSZJ's current standard hourly rates are:

| Partners | $725.00 to $1,495.00 per hour |
|----------|-------------------------------|
| Counsel | $650.00 to $1,195.00 per hour |
| Associates | $575.00 to $695.00 per hour |
| Paralegals | $395.00 to $460.00 per hour |

11.     PSZJ's hourly rates are set at a level designed to fairly compensate PSZJ for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned, and by geographic location and market.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.  PSZJ's hourly fees are comparable to those charged by attorneys of similar experience and expertise for engagements of scope and complexity similar to this chapter 11 case and are reasonable.

12.     PSZJ proposes to reduce its hourly rates for the benefit of the Committee's constituency (i.e., holders of tort claims against the Debtor).  In order to assure that any price reduction inures solely to the benefit of the Committee's constituency, PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization.  If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

13.     PSZJ will also seek reimbursement for actual and necessary expenses incurred in connection with its engagement by the Committee in this Chapter 11 case.  It is PSZJ's policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's Case. The expenses charged to clients include, among other things, telephone charges, mail and express mail charges, fax charges, special or hand delivery charges, document retrieval,

photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by PSZJ to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.  PSZJ will charge the Committee for these expenses in a manner and at rates consistent with charges made generally to PSZJ's other clients, and all amendments and supplemental standing orders of the Court.  PSZJ believes that it is more appropriate to charge these expenses to the clients incurring them than to increase its hourly rates and spread the expenses among all clients.

14.     PSZJ maintains contemporaneous records of the time expended and actual, necessary expenses incurred in support of its billings.  Time entries are recorded in six-minute increments.

15.     All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  PSZJ has not received a retainer in this case.  PSZJ has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in this case.  No compensation will be paid to PSZJ or any member thereof in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

## Monthly Fee Statements

16.     PSZJ has filed and served the following monthly fee statements for the period June 1, 2022 through September 30, 2022, pursuant to the Interim Compensation Order. To date, no objections to the Prior Monthly Statements have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/29/22 | 06/01/22 – 06/30/22 | $    655,675.50 | $197,248.46 | $    524,540.40 | $197,248.46 |
| 08/31/22 | 07/01/22 – 07/31/22 | $    875,044.00 | $226,012.35 | $    700,035.20 | $226,012.35 |
| 09/30/22 | 08/01/22 – 08/31/22 | $1,027,240.25 | $331,021.04 | $    821,792.20 | $331,021.04 |
| 10/31/22 | 09/01/22 – 09/30/22 | $    391,823.50 | $117,595.66 | Pending | Pending |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/16/20 – 01/31/21 | $    987,643.50 | $   5,893.19 | $    978,077.35 | $   5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $18,816.79 | $1,464,277.50 | $18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $20,129.94 | $1,175,661.50 | $20,129.94 |
| 03/15/22 | 10/01/21 – 01/31/22 | $    883,629.00 | $16,266.20 | $    883,629.00 | $16,266.20 |
| 03/31/22 | 02/01/22 – 02/28/22 | $    190,363.50 | $   5,678.04 | $    190,363.50 | $   5,678.04 |
| 04/29/22 | 03/01/22 – 03/31/22 | $    404,236.00 | $31,223.87 | $    404,236.00 | $31,223.87 |
| 05/27/22 | 04/01/22 – 04/30/22 | $    675,419.00 | $57,949.84 | $    675,419.00 | $57,949.84 |
| 07/01/22 | 05/01/22 – 05/31/22 | $    654,159.50 | $   2,860.37 | $    654,159.50 | $   2,860.37 |

17.     This Fee Application is PSZJ's Sixth Interim fee application and seeks payment of interim compensation for services rendered to the Committee in amounts that have been applied for covering the Interim Compensation Period of June 1, 2022 through September 30, 2022.

18.     This Fee Application requests that the Court (a) approve interim fees in the total amount of $2,949,783.25 and $871,877.51 in reasonable and necessary out-of-pocket expenses for a total amount of $3,821,660.76 incurred by PSZJ for services rendered in the Chapter 11 case during the Interim Compensation Period.

19.     The fees requested are reasonable, and all amounts requested were for actual and necessary services rendered on behalf of the Committee.

**Summary of Professional Services Rendered and Time Expended**

20.     Pursuant to the Local Guidelines, PSZJ has classified all services performed for which compensation is sought for this period into one of several major categories.  PSZJ

attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

21.     **Exhibit B** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Interim Compensation Period.  The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

22.     **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Interim Compensation Period.

23.     **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Interim Compensation Period.

24.     PSZJ's invoices for the Interim Compensation Period were attached as exhibits to the Prior Monthly Statements [Docket Nos. 1234, 1294, 1336, and 1393] and are re-attached here as **Exhibit E**.

25.     The following summaries are intended to highlight key services rendered by PSZJ during the Interim Compensation Period in certain task categories in which PSZJ has expended a considerable number of hours of behalf of the Committee, and are not meant to be a detailed description of all work performed.

A.    **CA - Case Administration**

26.    This category includes work regarding case administration issues.  During the Interim Compensation Period the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) reviewed and analyzed issues regarding reassignment of the case; (3) performed work regarding a letter to the Court requesting a conference; (4) attended to scheduling issues; (5) reviewed and analyzed issues regarding hearing transcripts; (6) maintained service lists; (7) attended to issues regarding a notice of withdrawal of discovery schedule; and (8) corresponded and conferred regarding case administration issues.

Fees:  $5,849.00;        Hours:  10.20

B.    **CCONF – Chambers Conference**

27.    This category includes work regarding chambers conference issues.  During the Interim Compensation Period the Firm, among other things, prepared for and attended a chambers conference on June 27, 2022 regarding discovery issues.

Fees:  $5,944.50;        Hours:  6.50

C.    **CEM – Cemetery Transfers**

28.    This category includes work regarding cemetery transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed IAC exhibits; (2) reviewed and analyzed document production from Catholic Cemeteries; (3) reviewed and analyzed produced minutes; (4) reviewed and analyzed issues regarding perpetual maintenance obligations; (5) performed work regarding a discovery letter to CemCo; (6) prepared for and attended a telephonic meet and confer on July 29, 2022 with CemCo counsel regarding discovery issues; (7) reviewed and analyzed mediation issues; (8) reviewed and analyzed issues regarding the production of IAC documents without privilege review; (9) reviewed and analyzed

cemetery financial issues; (10) reviewed and analyzed valuation issues; and (11) corresponded and conferred regarding cemetery transfer issues.

Fees: $36,896.50;        Hours: 35.30

**D.      CPO - Compensation of Professionals/Others**

29.      This category includes work regarding compensation of professionals, other than the Firm.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed issues regarding fees of the Debtor's professionals.

Fees: $2,289.00;        Hours: 3.00

**E.      CREV - Claims Review**

30.      This category includes work regarding claims analysis and review.  During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed claims information and claim valuation issues; (2) reviewed and analyzed preliminary information from a claims valuation expert; (3) reviewed and analyzed issues regarding non-abuse claims; (4) reviewed and analyzed issues regarding the adult survivor act; (5) reviewed and responded to questions from a claims valuation expert; (6) reviewed and analyzed stop loss issues; (7) reviewed and analyzed insurance issues; (8) reviewed and analyzed a presentation of valuation methodology; (9) reviewed and analyzed allocation issues; (10) reviewed and analyzed issues regarding claims objections; (11) reviewed and analyzed issues regarding religious order claims; (12) reviewed and analyzed a Claro claims chart; (13) performed work regarding a memorandum relating to religious order schools; and (14) corresponded and conferred regarding claims review issues.

Fees: $29,745.50;        Hours: 34.30

F.      **CRF - Committee Discovery Requests – Finance/Govern**

   31.  This category includes work regarding Committee discovery requests relating to financial and governance issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding FCC licenses; (2) reviewed and analyzed documents regarding Diocese's assets; (3) reviewed and analyzed documents produced by the Diocese relating to privileged attachments concerning minutes; (4) reviewed and analyzed issues regarding corporate documents; (5) reviewed and analyzed Diocese produced documents regarding investments and redemptions; (6) reviewed and analyzed documents regarding Unitas formation; (7) performed work regarding a document production chart; (8) reviewed and analyzed finance council minutes; (9) reviewed and analyzed issues regarding a potential avoidance action; (10) performed work regarding a standing motion; (11) reviewed and analyzed issues regarding Telecare/Catholic Faith Network transfers; (12) reviewed and analyzed rental revenue issues; (13) reviewed and analyzed non-IAC transfers; (14) performed work regarding an amended Bankruptcy Rule 2004 motion relating to KPMG; (15) reviewed and analyzed issues regarding workers compensation reserves; (17) maintained an asset chart; (18) performed work regarding the organization of document review and the coding of documents; (19) reviewed and analyzed documents regarding Diocese finances relating to administrative and contributed services; (20) prepared for and participated in a meet and confer with Jones Day on June 21, 2022 regarding discovery issues; (21) reviewed and analyzed issues regarding Ecclesia; (22) reviewed and analyzed issues regarding an offer for FCC licenses; (23) performed work regarding a pension analysis; (24) reviewed and analyzed Diocese schedules regarding ownership of assets used by affiliated entity; (25) reviewed and analyzed PSIP issues; (26) performed work regarding a Bankruptcy Rule 2004 order related to audit issues; (27) reviewed and analyzed actuarial documents; (28) reviewed and analyzed issues regarding retrieval of documents from Baker Tilly;

(29) reviewed and analyzed restrictions on donations; (30) reviewed and analyzed an appraisal chart regarding Diocesan property; (31) reviewed and analyzed issues regarding accessing auditor work-papers; (32) reviewed and analyzed health care system and Cabrini issues; (33) reviewed and analyzed issues regarding estate claims arising out of the Fidelis transaction; and (34) corresponded and conferred regarding discovery issues.

Fees:  $873,886.50;        Hours:  877.80

**G.    CRP - Committee Discovery Requests – Parishes**

32.    This category includes work regarding Committee discovery requests relating to Parishes.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a letter to Parish counsel relating to discovery and stay issues; (2) reviewed and analyzed issues regarding Parish financial information; (3) performed work regarding a Parish term sheet; (4) reviewed and analyzed discovery issues; (5) reviewed and analyzed issues regarding missing Parish information; (6) reviewed and analyzed Parish asset issues; and (7) corresponded and conferred regarding Committee discovery request issues.

Fees:  $24,543.00;        Hours:  23.60

**H.    CVA - Committee Discovery Requests**

33.    This category includes work regarding Committee discovery requests. During the Interim Compensation Period the Firm, among other things, reviewed and analyzed documents regarding CVA issues.

Fees:  $731.50;        Hours:  0.70

**I.    EAPPS – Employment Applications**

34.    This category includes work regarding employment applications of professionals.   During the Interim Compensation Period the Firm, among other things:   (1)

reviewed and analyzed issues regarding the retention of an FCC consultant; and (2) corresponded regarding employment application issues.

Fees:  $822.50;          Hours:  0.70

### J.   IAC - IAC/Affiliate Transactions

35.    This category includes work regarding issues relating to the IAC and affiliate transactions.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding recovery theories, the settlement value of fraudulent transfer actions, and the merits of potential defenses; (2) performed work regarding a complaint relating to avoidance of high school transfers; (3) reviewed and analyzed financial documents regarding DOE and high schools; (4) reviewed and analyzed issues regarding high school investment accounts; (5) performed work regarding a confidentiality stipulation; (6) performed work regarding tolling agreements relating to IAC transfers; (7) prepared for and met with a special mediator on August 23, 2022 regarding IAC transfers; (8) reviewed and analyzed issues regarding non-IAC claims against the Seminary, DOE and CemCo and the impact on tolling agreements; (9) performed work regarding a notice of presentment of DOE tolling agreement; (10) reviewed and analyzed Diocese productions relating to DOE financials and sale; and (11) corresponded and conferred regarding IAC and affiliate transaction issues.

Fees:  $80,811.50;          Hours:  68.50

### K.   IFA – Interim Fee Applications

36.    This category includes work regarding interim fee applications.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Firm's Sixth Interim fee application; (2) performed work regarding fee binders; and (3) reviewed and analyzed correspondence regarding an interim fee order.

Fees:  $15,927.50;          Hours:  21.90

**L.**     **IL – Insurance Litigation**

37.     This category includes work regarding insurance litigation issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding Arrowood; (2) reviewed and analyzed New York fund issues; and (3) corresponded and conferred regarding insurance litigation issues.

Fees:  $3,659.00;          Hours:  2.80

**M.**     **LEAS – Lease**

38.     This category includes work regarding lease issues.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed leases and updated a chart regarding leases.

Fees:  $1,930.50;          Hours:  3.90

**N.**     **MCC – Meetings/Conferences with Client**

39.     This category includes work regarding issues relating to meetings and conferences with the Committee.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended telephonic conferences with State Court Counsel; (3) prepared for and attended meetings with the Committee; (4) prepared for and attended telephonic conferences with the Real Estate subcommittee; (5) performed work regarding meeting minutes; (6) performed work regarding a memorandum to the Committee regarding ongoing case issues; and (7) corresponded and conferred regarding issues relating to meetings with the Committee.

Fees:  $191,127.50;          Hours:  167.90

**O.**     **MCP – Meetings/Conferences with Case Professionals**

40.     This category includes work regarding issues relating to meetings and conferences with Committee professionals.  During the Interim Compensation Period the Firm,

among other things: (1) prepared for and participated in telephonic conferences with the Debtor's counsel; and (2) corresponded and conferred regarding issues relating to meetings with case professionals.

Fees: $7,394.00;          Hours: 6.20

**P.    ME - Mediation**

41.    This category includes work regarding mediation issues. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed issues relating to mediation; (2) reviewed and analyzed a spreadsheet regarding asset valuations; (3) reviewed and analyzed fraudulent transfer actions and defenses, and performed work regarding a related memorandum; (4) prepared for and attended a telephonic conference on June 29, 2022 with a mediator, and representatives of the Parishes and the Debtor regarding discovery issues; (5) reviewed and analyzed valuation and claim issues; (6) reviewed and analyzed insurance issues; (7) prepared for and attended a telephonic call with a mediator on August 1, 2022 regarding mediation issues; (8) performed work regarding mediation logistics; (9) performed work regarding a mediation brief; (10) prepared for and attended a mediation on August 9, 2022 regarding valuation issues; (11) prepared for and attended mediation sessions on August 10, 11 and 12, 2022; (12) prepared for and participated in a mediation session on August 17, 2022; (13) performed work regarding a stipulation relating to Parish financial information; (14) prepared for and participated in a call with the mediator on August 26, 2022 regarding Parish financials; (15) prepared for and attended a telephonic conference on August 31, 2022 with the mediator regarding Parish issues; (16) reviewed and analyzed issues regarding obtaining Parish financial information; (17) prepared for and attended a telephonic conference with a mediator on September 2, 2022; (18) performed work regarding revisions to a Parish stipulation; (19) performed work regarding negotiations relating to a stipulation extending the stay and for production of Parish financial information; (20)

reviewed and analyzed issues regarding Arrowood; (21) reviewed and analyzed a Diocese counter-offer; (22) performed work regarding a status report; (23) prepared for and attended a mediation session on September 29, 2022; and (24) corresponded and conferred regarding mediation issues.

Fees: $600,670.00;    Hours: 498.80

### Q.    MF – Meetings and Conferences with Case Professionals

42.    This category includes work regarding meetings and conferences with case professionals.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended telephonic conferences with attorneys for the Debtor; (2) prepared for and participated in a telephonic conference with the United States Trustee's Office; and (3) corresponded and conferred regarding issues relating to meetings and conferences with case professionals.

Fees: $16,779.50;    Hours: 14.30

### R.    MFA – Monthly Fee Statements

43.    This category includes work regarding monthly fee statements.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Firm's May, June, July and August 2022 monthly fee statements; (2) maintained a chart of professional fees; and (3) performed work regarding Burns Bowen Bair monthly fee statements.

Fees: $28,165.00;    Hours: 51.70

### S.    OPH – Open Court Hearing

44.    This category includes work regarding open court hearing issues.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended a status conference with the Court on July 26, 2022 regarding preliminary injunction issues; (2) prepared for attended a hearing on August 4, 2022 regarding survivor bar date and discovery issues; (3) prepared for and attended a hearing on August 31, 2022 regarding fee applications and

case status; (4) prepared for and attended a status conference on September 21, 2022; and (5)

conferred regarding open court hearing issues.

Fees: $25,552.00;        Hours: 21.20

### T.    PD – Plan and Disclosure Statement

45.    This category includes work regarding a Plan of Reorganization ("Plan")

and Disclosure Statement.  During the Interim Compensation Period the Firm, among other things:

(1) reviewed and analyzed precedential filings from the Camden bankruptcy; (2) reviewed and

analyzed issues regarding the treatment of insurance and third party releases; (3) reviewed and

analyzed Plan allocation option issues; (4) reviewed and analyzed issues regarding the treatment

of affiliate liability under the Plan; (5) performed work regarding a Plan analysis; (6) reviewed and

analyzed a draft Plan and prepared comments; (7) reviewed and analyzed a memorandum

regarding schools identified by the Diocese as outside scope of responsibility; (8) reviewed and

analyzed issues regarding religious order liability; (9) reviewed and analyzed trust distribution

issues; (10) reviewed and analyzed issues regarding the treatment of insurance under the Plan; and

(11) conferred and corresponded regarding Plan issues.

Fees: $101,217.00;        Hours: 91.00

### U.    PINJ – Preliminary Injunction

46.    This category includes work regarding preliminary injunction issues.

During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed

grounds for opposition to injunction of Parish litigation and Bankruptcy Court jurisdiction issues

relating to injunction actions; (2) performed work regarding letters to attorneys for the Diocese

regarding document and injunction issues; (3) reviewed and analyzed policies regarding named

insured descriptions; (4) reviewed and analyzed injunction rulings in other diocese cases; (5)

reviewed and analyzed issues regarding third party injunctions and subject matter jurisdiction, and

reviewed and analyzed the motion and opposition pleadings relating to opposition to the first stay request; (6) reviewed and analyzed issues regarding the Court's subject matter jurisdiction regarding enjoining direct claims against Parishes, and performed work regarding an opposition to the Parish stay; (7) reviewed and analyzed issues regarding the application of the automatic stay to non-debtors; (8) reviewed and analyzed recent Second Circuit authorities regarding subject matter jurisdiction; (9) reviewed and analyzed co-insurance issues; (10) reviewed and analyzed issues regarding Parish separateness and grounds for refusal to produce financial information; (11) reviewed and analyzed issues regarding joint and several liability; (12) reviewed and analyzed the Debtor's motion and briefing to continue stay for the benefit of Parishes; (13) reviewed and analyzed issues regarding necessary party under New York law; (14) reviewed and analyzed the Debtor's evidentiary submissions; (15) performed work regarding an opposition to stay motion; (16) performed work regarding a stipulation to extend the stay; (17) reviewed and analyzed a breakdown and analysis of State Court claims; (18) reviewed and analyzed issues regarding efforts to obtain Parish financial information; (19) performed work regarding written discovery requests; (20) performed work regarding interrogatories relating to preliminary injunction issues; (21) performed work regarding requests for admission and document requests relating to preliminary injunction objection; (22) reviewed and analyzed a relief from stay motion relating to Maryhaven; and (23) corresponded and conferred regarding preliminary injunction issues.

Fees: $755,578.00;        Hours: 621.80

## V.    PNTC – Public Notice

47.    This category includes work regarding public notice issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed statute of limitations and bar date issues and drafted a memorandum to the Committee regarding adult bar date issues; (2) performed work regarding an opposition to motion for supplemental claims bar

date; (3) reviewed the Debtor reply regarding supplemental bar date issues; and (4) conferred regarding public notice issues.

Fees: $36,633.00;     Hours: 34.20

**W.   REAL – Real Estate**

48.   This category includes work regarding real estate issues.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding an engagement letter with a real estate expert; (2) reviewed and analyzed minutes of the Facilities and Real Estate Committee; (3) performed work regarding a chart with details of leased Diocese and Parish property, and reviewed and analyzed expert valuation reports; (4) reviewed and analyzed valuation issues; (5) reviewed and analyzed information regarding Diocese real estate; and (6) conferred regarding real estate issues.

Fees: $21,870.50;     Hours: 31.30

**X.   RF – Restricted Funds**

49.   This category includes work regarding restricted funds issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues and supporting documents regarding the Debtor's assertion of alleged restrictions on funds; (2) reviewed and analyzed donative intent issues; (3) reviewed and analyzed a spreadsheet of alleged restrictions; and (4) corresponded and conferred regarding restricted funds issues.

Fees: $4,147.50;     Hours: 4.30

**Y.   SCL – State Court Litigation**

50.   This category includes work regarding State Court Litigation issues.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed Parish litigation in State Court and updated a Parish litigation spreadsheet.

Fees: $1,812.50;     Hours: 2.50

**Z.**    **SEM – Seminary Transfers**

51.    This category includes work regarding Seminary transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed a Seminary settlement offer and prior appraisals; (2) performed work regarding a press release concerning Seminary property; (3) prepared for and attended a telephonic conference on July 12, 2022 with representatives of the Seminary and Diocese regarding real estate transfer issues; (4) performed work regarding a tolling agreement; (5) reviewed and analyzed issues regarding the amount of acres for sale; (6) performed work regarding a chart of valuations of Lloyd Harbor property; (7) performed work regarding a notice of presentment relating to the Seminary tolling agreement; and (8) corresponded and conferred regarding Seminary transfer issues.

Fees:  $57,626.50;        Hours:  50.10

**AA.**    **TR – Travel**

52.    During the Interim Compensation Period the Firm incurred non-working travel time while traveling on case matters.  Such time is billed at one-half normal rates.

Fees:  $18,183.75;        Hours:  30.30

**Allowance of Compensation**

53.    Section 330(a)(1)(A) of the Bankruptcy Code provides that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered." 11 U.S.C. § 330(a)(1)(A).  Section 330(a)(3)(A), in turn, provides that in determining the amount of reasonable compensation to be awarded, the Court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including:

a.    The time spent on such services;

b.    The rates charges for such services;

c.   Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

d.   Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e.   Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

54.    The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. PSZJ respectfully submits that the consideration of these factors should result in this Court's allowance of the full compensation sought.

**Time and Labor Required**

55.    During the Interim Compensation Period, the Committee relied heavily on the experience and expertise of PSZJ when dealing with the matters described herein. As a result, PSZJ devoted significant time and effort to perform properly and expeditiously the required professional services. During the Interim Compensation Period, PSZJ expended 2,714.80 hours in providing the requested professional services. PSZJ's hourly billing rates are based on PSZJ's normal billing rates for services of this kind and are competitive with those of other firms with the same level of qualifications.

**Experience and Ability of the Professionals**

56.    PSZJ's attorneys have extensive experience representing creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases. Notably, attorneys of PSZJ have unique experience representing committees of survivors of childhood sexual abuse in chapter 11 cases involving entities affiliated with the Roman Catholic Church.

PSZJ also has experience representing Committees comprised of, or including, survivors of childhood sexual abuse and adult survivors of sexual abuse and harassment, including Boy Scouts of America, USA Gymnastics, and The Weinstein Companies. Such experience makes PSZJ highly, if not uniquely, qualified to represent the Committee in this Case, and to maximize efficiency based on its experience with Roman Catholic dioceses, such as the Debtor.

## Notice

57. Pursuant to the Interim Compensation Order, PSZJ has provided notice of this Fee Application upon the following parties by electronic or first class mail: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). No other or further notice need be provided.

## Conclusion

58. PSZJ respectfully requests that the Court enter an order, in the form attached hereto as **Exhibit F**, (a) granting the relief requested in this Fee Application; (b) allowing (i) PSZJ interim fees in the total amount of $2,949,783.25 for services rendered in the Chapter 11 case, and (ii) reimbursement of actual and necessary costs and expenses in the amount of $871,877.51 during the Interim Compensation Period; (c) authorizing and directing payment of the unpaid portion of such allowed interim fees and costs; and (d) granting such further relief as is just and proper.

Date:  November 14, 2022

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*_____
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

**EXHIBIT A**

**<u>Declaration of James I. Stang</u>**

I, James I. Stang, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016 of the Local Rules for the Bankruptcy Court for the Southern District of New York that the following is true and correct:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>").

2.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief. In addition, I believe that the Fee Application complies with the Local Rules for the Southern District of New York and the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases.

3.      All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  There is no agreement or understanding between PSZJ and any other person other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case.  PSZJ has not received a retainer in this case.

4.      PSZJ makes the following disclosures pursuant to the Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013.

5.     The Court authorized the Committee to retain PSZJ as their attorneys in this chapter 11 case pursuant to the Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of October 16, 2020 (the "Retention Order") [Docket No. 163] entered on November 17, 2020.  The billing rates in this Fee Application are those disclosed and approved at retention, subject to annual rate increases that the Firm makes in the ordinary course of its business.

6.     17 professionals and 8 paraprofessionals are included in this Fee Application.  Of those professionals, 9 billed fewer than 15 hours during the Interim Compensation Period.

7.     In accordance with the U.S. Trustee Guidelines, PSZJ responds to the questions identified therein as follows:

Question 1: Did PSZJ agree to any variations from, or alternatives to, PSZJ's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Answer: Yes.  PSZJ agreed to hold 10% of its fees in trust for the Committee's constituency.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did PSZJ discuss the reasons for the variation with the client?

Answer: N/A

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: N/A

<u>Question 4</u>:  Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

<u>Answer</u>:  N/A

<u>Question 5</u>:  Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

<u>Answer</u>:  N/A

<u>Question 6</u>:  Does the Application include any rate increases since PSZJ's retention in this case?

<u>Answer</u>:  N/A

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  November 14, 2022

/s/ James I. Stang
James I. Stang

**EXHIBIT B**

**<u>Timekeeper Summary</u>**

## EXHIBIT B
## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 158.60 | $241,865.00 |
| James I. Stang | Partner | 1980 | 1983 | $ 762.50 | 18.00 | $ 13,725.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 256.40 | $357,678.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $ 0.00 | 0.60 | $ 0.00 |
| Judith Elkin | Of Counsel | 1981 | N/A | $1,325.00 | 243.90 | $323,167.50 |
| Karen B. Dine | Of Counsel | 1994 | N/A | $1,295.00 | 426.40 | $552,188.00 |
| Karen B. Dine | Of Counsel | 1994 | N/A | $ 0.00 | 3.60 | $ 0.00 |
| Jeffrey M. Dine | Of Counsel | 1996 | N/A | $1,295.00 | 225.90 | $292,540.50 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $1,295.00 | 98.20 | $127,169.00 |
| Mary F. Caloway | Of Counsel | 1992 | N/A | $1,195.00 | 23.60 | $ 28,202.00 |
| Joshua M. Fried | Partner | 1996 | 2006 | $1,145.00 | 19.90 | $ 22,785.50 |
| John W. Lucas | Partner | 2010 | 2014 | $1,095.00 | 0.80 | $ 876.00 |
| Gail S. Greenwood | Of Counsel | 1994 | N/A | $1,045.00 | 368.50 | $385,082.50 |
| Gail S. Greenwood | Of Counsel | 1994 | N/A | $ 0.00 | 1.10 | $ 0.00 |
| Beth E. Levine | Of Counsel | 1993 | N/A | $1,045.00 | 47.10 | $ 49,219.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $ 995.00 | 10.60 | $ 10,547.00 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $ 925.00 | 11.20 | $ 10,360.00 |
| Gillian N. Brown | Of Counsel | 1999 | N/A | $ 925.00 | 4.30 | $ 3,977.50 |
| Miriam Manning | Of Counsel | 1995 | N/A | $ 895.00 | 80.40 | $ 71,958.00 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 725.00 | 462.20 | $335,095.00 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 362.50 | 12.30 | $ 4,458.75 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 0.00 | 2.60 | $ 0.00 |
| Edward C. Corma | Associate | 2018 | N/A | $ 675.00 | 36.90 | $ 24,907.50 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $ 495.00 | 7.50 | $ 3,712.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $ 495.00 | 12.50 | $ 6,187.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $ 495.00 | 61.10 | $ 30,244.50 |
| La Asia Canty | Paralegal | N/A | N/A | $ 495.00 | 7.20 | $ 3,564.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $ 460.00 | 5.90 | $ 2,714.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $ 460.00 | 78.40 | $ 36,064.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $ 395.00 | 27.50 | $ 10,862.50 |
| Denise L. Mendoza | Other | N/A | N/A | $ 395.00 | 1.60 | $ 632.00 |
| Total | | | | | 2,714.80 | $2,949,783.25 |

**EXHIBIT C**

**Task Code Summary**

**EXHIBIT C**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| **CA** | Case Administration | 10.20 | $ 5,849.00 |
| **CCONF** | Chamber Conference | 6.50 | $ 5,944.50 |
| **CEM** | Cemetery Transfers | 35.30 | $ 36,896.50 |
| **CPO** | Compensation of Prof./Others | 3.00 | $ 2,289.00 |
| **CREV** | Claims Review | 34.30 | $ 29,745.50 |
| **CRF** | Committee Discovery Requests – Finance/Governance | 877.80 | $873,886.50 |
| **CRP** | Committee Discovery Requests – Parishes | 23.60 | $ 24,543.00 |
| CVA | Committee Discovery Requests | 0.70 | $ 731.50 |
| **EAPPS** | Employment Appls | 0.70 | $ 822.50 |
| **IAC** | IAC/Affiliate Transactions | 68.50 | $ 80,811.50 |
| **IFA** | Interim Fee Applications | 21.90 | $ 15,927.50 |
| **IL** | Insurance Litigation | 2.80 | $ 3,649.00 |
| **LEAS** | Lease | 3.90 | $ 1,930.50 |
| **MCC** | Mtgs/Conf w/ Client | 167.90 | $191,127.50 |
| **MCP** | Mtgs/Conf w/Cmte Profs | 6.20 | $ 7,394.00 |
| **ME** | Mediation | 498.80 | $600,670.00 |
| **MF** | Mtgs/Conf w/ Case Prof. | 14.30 | $ 16,779.50 |
| **MFA** | Monthly Fee Statements | 51.70 | $ 28,165.00 |
| **OPH** | Open Court Hearing | 21.20 | $ 25,552.00 |
| **PD** | Plan & Disclosure Statement | 91.00 | $101,217.00 |
| **PINJ** | Preliminary Injunction | 621.80 | $755,578.00 |
| **PNTC** | Public Notice | 34.20 | $ 36,633.00 |
| **REAL** | Real Estate | 31.30 | $ 21,870.50 |
| **RF** | Restricted Funds | 4.30 | $ 4,147.50 |
| **SCL** | State Court Litigation | 2.50 | $ 1,812.50 |
| **SEM** | Seminary Transfers | 50.10 | $ 57,626.50 |
| **TR** | Travel | 30.30 | $ 18,183.75 |
| **Total** | | **2,714.80** | **$2,949,783.25** |

**EXHIBIT D**

**Disbursement Summary**

DOCS_DE:241323.1 18491/002

**EXHIBIT D**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare s | $    3,766.04 |
| Airport Parking | $      155.00 |
| Attorney Service | $  36,000.00 |
| Auto Travel Expense | $    1,876.18 |
| Bloomberg | $      162.50 |
| Working Meal | $      232.72 |
| Conference Call | $          1.57 |
| Delivery/Courier Service | $    1,300.00 |
| Federal Express | $      275.29 |
| Hotel Expense | $  11,581.79 |
| Legal Research – Lexis/Nexis | $      958.51 |
| Outside Services | $808,890.86 |
| Court Research - Pacer | $      157.30 |
| Postage | $        40.65 |
| Reproduction Expense | $        55.40 |
| Reproduction/ Scan Copy | $      361.20 |
| Research | $    5,192.00 |
| Travel Expense | $      435.20 |
| Transcript | $      435.30 |
| **Total** | **$871,877.51** |

**EXHIBIT E**

**PSZJ's Monthly Invoices for June 2022 through September 2022**

Objection Deadline: **August 13, 2022**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:          ischarf@pszjlaw.com
                  kdine@pszjlaw.com
                  bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**EIGHTEENTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**<u>FOR THE PERIOD FROM JUNE 1, 2022 THROUGH JUNE 30, 2022</u>**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2022 – June 30, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $524,540.40 (80% of $655,675.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $197,248.46 |

This is a:      x  Monthly    __ Interim    __ Final Application.

## Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from June 1, 2022 through June 30, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $524,540.40 (80% of $655,675.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $197,248.46.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with

their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names,

positions, department, bar admissions, hourly billing rates and aggregate hours spent by each

PSZ&J professional and paraprofessional that provided services to the Committee during the

Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are

the same rates that PSZ&J charges generally for professional services rendered to its non-

bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per

task code spent by PSZ&J professionals and paraprofessionals in rendering services to the

Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate

expenses, organized by general disbursement categories, incurred by PSZ&J in connection with

services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J

professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.     No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to

the Interim Compensation Order, notice of the Monthly Statement has been served by hand or

overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre,

50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b)

the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **August 13, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  July 29, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 31.30 | $47,732.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 20.50 | $26,547.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 54.20 | $75,609.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | .60 | $597.00 |
| Edward A. Corma | Associate | 2018 | N/A | $675.00 | 12.70 | $8,572.50 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 13.50 | $17,887.50 |
| Mary F. Caloway | Counsel | 1992 | N/A | $1,195.00 | 18.50 | $22,107.50 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 22.90 | $23,930.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 84.00 | $87,780.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 88.50 | $114,607.50 |
| Miriam Manning | Counsel | 1995 | N/A | $895.00 | 37.60 | $33,652.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 47.60 | $61,642.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $925.00 | 1.40 | $1,295.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 126.80 | $91,930.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $495.00 | 12.00 | $5,940.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 5.30 | $2,093.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 12.80 | $6,336.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $460.00 | 58.20 | $26,772.00 |
| Leslie A. Forrester | Other | N/A | N/A | $496.00 | 1.30 | $643.50 |
| **Total** | | | | | 649.70 | $655,675.50 |

# EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.50 | $1,957.50 |
| CCONF | Chambers Conference | 6.50 | $5,944.50 |
| CEM | Cemetery Transfers | 1.50 | $1,196.50 |
| CPO | Compensation of Profesionals/Others | 1.10 | $797.50 |
| CREV | Claims Review | .70 | $644.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 421.00 | $391,249.00 |
| CRP | Committee Discovery Requests – Parishes | 5.90 | $7,567.50 |
| IAC | IAC/Affiliate Transactions | 14.70 | $18,492.50 |
| IL | Insurance Litigation | 1.20 | $1,554.00 |
| LEAS | Lease | 1.70 | $841.50 |
| MCC | Mtgs/Conf w/Client | 39.10 | $44,891.50 |
| ME | Mediation | 88.40 | $108,797.00 |
| MF | Mtgs/Conf w/Case Professionals | 5.90 | $7,108.50 |
| MFA | Monthly Fee Statements | 9.70 | $4,961.50 |
| PINJ | Preliminary Injunction | 36.80 | $46,269.00 |
| REAL | Real Estate | 2.40 | $1,730.00 |
| RF | Restricted Funds | 1.50 | $1,472.50 |
| SEM | Seminary Transfers | 9.10 | $10,200.50 |
| | **TOTAL** | 649.70 | $655,675.50 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $862.20 |
| Auto Travel Expense | $668.61 |
| Bloomberg | $23.00 |
| Working Meals | $99.84 |
| Federal Express | $275.29 |
| Hotel Expense | $3,300.05 |
| Lexis/Nexis – Legal Research | $204.17 |
| Outside Services | $191,732.90 |
| Pacer – Court Research | $6.10 |
| Reproduction Expense | $20.00 |
| Reproduction/Scan Copy | $56.30 |
| **TOTAL** | **$197,248.46** |

**EXHIBIT D**

DOCS_LA:344577.1 18491/002

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

June 30, 2022

JIS

| | |
|---|---|
| Invoice | 130421 |
| Client | 18491 |
| Matter | 00002 |
| | **JIS** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2022

| | |
|---|---|
| FEES | $655,675.50 |
| EXPENSES | $197,248.46 |
| **TOTAL CURRENT CHARGES** | **$852,923.96** |
| **BALANCE FORWARD** | **$911,023.57** |
| **TOTAL BALANCE DUE** | **$1,763,947.53** |

Pachulski Stang Ziehl & Jones LLP                    Page:      2
Diocese of Rockville Ctr. OCC                        Invoice 130421
18491    -00002                                      June 30, 2022

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 12.00 | $5,940.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 22.90 | $23,930.50 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 126.80 | $91,930.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 5.30 | $2,093.50 |
| ECO | Corma, Edward  A. | Associate | 675.00 | 12.70 | $8,572.50 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 1.40 | $1,295.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 84.00 | $87,780.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 20.50 | $26,547.50 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 0.60 | $597.00 |
| JE | Elkin, Judith | Counsel | 1325.00 | 13.50 | $17,887.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 31.30 | $47,732.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 47.60 | $61,642.00 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 88.50 | $114,607.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 54.20 | $75,609.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 12.80 | $6,336.00 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 1.30 | $643.50 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 58.20 | $26,772.00 |
| MFC | Caloway, Mary F. | Counsel | 1195.00 | 18.50 | $22,107.50 |
| MPK | Manning , Miriam | Counsel | 895.00 | 37.60 | $33,652.00 |
|  |  |  |  | 649.70 | $655,675.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     3
Diocese of Rockville Ctr. OCC                                        Invoice 130421
18491    -00002                                                      June 30, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 2.50 | $1,957.50 |
| CCONF | Chambers Conference | 6.50 | $5,944.50 |
| CEM | Cemetery Transfers | 1.50 | $1,196.50 |
| CPO | Comp. of Prof./Others | 1.10 | $797.50 |
| CREV | Claims Review | 0.70 | $644.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 421.00 | $391,249.00 |
| CRP | CmteDisc Reqs - Parishes | 5.90 | $7,567.50 |
| IAC | IAC/Affiliate Transactions | 14.70 | $18,492.50 |
| IL | Insurance Litigation | 1.20 | $1,554.00 |
| LEAS | Lease | 1.70 | $841.50 |
| MCC | Mtgs/Conf w/Client | 39.10 | $44,891.50 |
| ME | Mediation | 88.40 | $108,797.00 |
| MF | Mtgs/Conf w/ Case Prof. | 5.90 | $7,108.50 |
| MFA | Monthly Fee Statements | 9.70 | $4,961.50 |
| PINJ | Preliminary Injunction | 36.80 | $46,269.00 |
| REAL | Real Estate | 2.40 | $1,730.00 |
| RF | Restricted Funds | 1.50 | $1,472.50 |
| SEM | Seminary Transfers | 9.10 | $10,200.50 |
| | | 649.70 | $655,675.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    4

Invoice 130421

June 30, 2022

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $862.20 |
| Auto Travel Expense [E109] | $668.61 |
| Bloomberg | $23.00 |
| Working Meals [E111] | $99.84 |
| Federal Express [E108] | $275.29 |
| Hotel Expense [E110] | $3,300.05 |
| Lexis/Nexis- Legal Research [E | $204.17 |
| Outside Services | $191,732.90 |
| Pacer - Court Research | $6.10 |
| Reproduction Expense [E101] | $20.00 |
| Reproduction/ Scan Copy | $56.30 |
| | $197,248.46 |

Pachulski Stang Ziehl & Jones LLP                          Page:     5
Diocese of Rockville Ctr. OCC                              Invoice 130421
18491    -00002                                           June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 06/03/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 06/10/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 06/17/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 06/23/2022 | KBD | CA | Telephone call with G. Zipes and B. Michael regarding case status. | 0.20 | 1295.00 | $259.00 |
| 06/24/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 06/28/2022 | IAWN | CA | Review J. Stang email regarding Glenn appointment. | 0.10 | 1295.00 | $129.50 |
| 06/28/2022 | IAWN | CA | Review B. Michael email regarding Glenn rulings. | 0.30 | 1295.00 | $388.50 |
| 06/28/2022 | KBD | CA | Correspondence among PSZJ team relating to case reassignment. | 0.30 | 1295.00 | $388.50 |
| 06/28/2022 | KLL | CA | Review reassignment of Judge Glenn and Judge's Procedures. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | 2.50 |  | $1,957.50 |

### Chambers Conference

| 06/21/2022 | IAWN | CCONF | Review B. Michael email re chambers. | 0.10 | 1295.00 | $129.50 |
| 06/21/2022 | BMM | CCONF | Communications with PSZJ team regarding chambers conference. | 0.30 | 725.00 | $217.50 |
| 06/21/2022 | BMM | CCONF | Prepare for chambers conference. | 2.00 | 725.00 | $1,450.00 |
| 06/27/2022 | JIS | CCONF | Chambers conference re discovery issues and transition. | 0.40 | 1525.00 | $610.00 |
| 06/27/2022 | KBD | CCONF | Prepare for chambers conference with B. Michael and J. Stang (for part). | 0.70 | 1295.00 | $906.50 |
| 06/27/2022 | KBD | CCONF | Participate in telephonic chambers conference. | 0.40 | 1295.00 | $518.00 |
| 06/27/2022 | KBD | CCONF | Review correspondence among Chambers, Jones Day and Court regarding discovery conference. | 0.10 | 1295.00 | $129.50 |
| 06/27/2022 | KBD | CCONF | Follow-up from hearing with B. Michael. | 0.30 | 1295.00 | $388.50 |
| 06/27/2022 | BMM | CCONF | Call with K. Dine following chambers conference. | 0.30 | 725.00 | $217.50 |
| 06/27/2022 | BMM | CCONF | Chambers conference with the court regarding discovery letter. | 0.40 | 725.00 | $290.00 |
| 06/27/2022 | BMM | CCONF | Prepare for chambers conference (w/ K. Dine and J. | 1.50 | 725.00 | $1,087.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      6
Diocese of Rockville Ctr. OCC                                       Invoice 130421
18491    -00002                                                     June 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Stang in part). |  |  |  |
|  |  |  |  | **6.50** |  | **$5,944.50** |
| **Cemetery Transfers** |  |  |  |  |  |  |
| 06/02/2022 | BMM | CEM | Review IAC exhibits per CemCo's requests for copies. | 0.80 | 725.00 | $580.00 |
| 06/06/2022 | KHB | CEM | Emails with B. Michael and J. Borriello and E. Stephens re sharing of IAC exhibits. | 0.30 | 1395.00 | $418.50 |
| 06/14/2022 | KLL | CEM | Review document production from Catholic Cemeteries. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | **1.50** |  | **$1,196.50** |
| **Comp. of Prof./Others** |  |  |  |  |  |  |
| 06/01/2022 | BMM | CPO | Review debtor's professional fees. | 1.10 | 725.00 | $797.50 |
|  |  |  |  | **1.10** |  | **$797.50** |
| **Claims Review** |  |  |  |  |  |  |
| 06/22/2022 | JIS | CREV | Review status regarding Claro claims review. | 0.10 | 1525.00 | $152.50 |
| 06/23/2022 | IAWN | CREV | Exchange emails with Claro regarding coverage call. | 0.10 | 1295.00 | $129.50 |
| 06/30/2022 | BMM | CREV | Call with Claro, Burns Bowen Bair, and PSZJ regarding claims valuation. | 0.50 | 725.00 | $362.50 |
|  |  |  |  | **0.70** |  | **$644.50** |
| **CmteDisc Reqs- Finance/Govern** |  |  |  |  |  |  |
| 06/01/2022 | IAWN | CRF | Review B. Michael email and attachments regarding document review. | 0.30 | 1295.00 | $388.50 |
| 06/01/2022 | JIS | CRF | PSZJ call regarding next steps regarding licenses. | 0.50 | 1525.00 | $762.50 |
| 06/01/2022 | JIS | CRF | Call K. Dine regarding treatment of licenses. | 0.10 | 1525.00 | $152.50 |
| 06/01/2022 | BEL | CRF | Review documents regarding Diocese's assets. | 1.80 | 1045.00 | $1,881.00 |
| 06/01/2022 | GSG | CRF | Review list of missing meeting minutes. | 0.10 | 1045.00 | $104.50 |
| 06/01/2022 | GSG | CRF | Review documents produced by the Diocese re privileged attachments relating to minutes. | 1.40 | 1045.00 | $1,463.00 |
| 06/01/2022 | KBD | CRF | Strategize regarding outstanding discovery matters with B Michael. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP                                   Page:      7
Diocese of Rockville Ctr. OCC                                       Invoice 130421
18491    -00002                                                     June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2022 | KBD | CRF | Telephone call with K. Brown, J. Stang and B. Michael regarding outstanding discovery issues and next steps. | 0.50 | 1295.00 | $647.50 |
| 06/01/2022 | KBD | CRF | Review of corporate documents relating to Diocese. | 0.40 | 1295.00 | $518.00 |
| 06/01/2022 | BMM | CRF | Communications with PSZJ team regarding discovery productions (with K. Dine in part and J. Stang in part). | 1.00 | 725.00 | $725.00 |
| 06/01/2022 | BMM | CRF | Call with PSZJ team regarding CFN. | 0.50 | 725.00 | $362.50 |
| 06/01/2022 | BMM | CRF | Analyze Diocese's final production and attached communications. | 1.00 | 725.00 | $725.00 |
| 06/01/2022 | ECO | CRF | Review Diocese's produced documents regarding investments and redemptions/transition from DLA to Unitas. | 1.60 | 675.00 | $1,080.00 |
| 06/02/2022 | BEL | CRF | Review documents regarding Unitas formation. | 1.30 | 1045.00 | $1,358.50 |
| 06/02/2022 | BEL | CRF | Review documents regarding Unitas formation. | 1.80 | 1045.00 | $1,881.00 |
| 06/02/2022 | LAF | CRF | Research re: Corporate documents. | 0.80 | 495.00 | $396.00 |
| 06/02/2022 | BMM | CRF | Review document production chart. | 0.50 | 725.00 | $362.50 |
| 06/02/2022 | BMM | CRF | Meeting with BRG regarding asset investigation. | 1.00 | 725.00 | $725.00 |
| 06/02/2022 | KLL | CRF | Review documents produced by Debtors on 5-31-22 and upload to Everlaw. | 1.40 | 495.00 | $693.00 |
| 06/02/2022 | ECO | CRF | Review Diocese's produced documents regarding investments in Unitas/transition from Deposit and Loan Account. | 1.30 | 675.00 | $877.50 |
| 06/03/2022 | BEL | CRF | Review documents regarding  Unitas formation. | 1.70 | 1045.00 | $1,776.50 |
| 06/03/2022 | ECO | CRF | Review Diocese's produced documents regarding investment accounts/transfer from DLA account to Unitas. | 1.80 | 675.00 | $1,215.00 |
| 06/05/2022 | GSG | CRF | Review B. Michael emails re receipt of documents from Diocese and production issues. | 0.20 | 1045.00 | $209.00 |
| 06/05/2022 | BMM | CRF | Review finance council minutes. | 1.00 | 725.00 | $725.00 |
| 06/05/2022 | BMM | CRF | Review finance council minutes. | 1.30 | 725.00 | $942.50 |
| 06/06/2022 | BDD | CRF | Emails to/from G. Brown re DRVC document review. | 0.10 | 495.00 | $49.50 |
| 06/06/2022 | MPK | CRF | Review debtors' production regarding Unitas assets. | 2.00 | 895.00 | $1,790.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2022 | KBD | CRF | Review correspondence regarding discovery among PSZJ and Jones Day teams. | 0.30 | 1295.00 | $388.50 |
| 06/06/2022 | KBD | CRF | Review final tracking chart. | 0.40 | 1295.00 | $518.00 |
| 06/06/2022 | BMM | CRF | Review 90k documents produced on May 31. | 8.20 | 725.00 | $5,945.00 |
| 06/06/2022 | BMM | CRF | Review 90k documents produced on May 31. | 2.00 | 725.00 | $1,450.00 |
| 06/06/2022 | KLL | CRF | Review and upload meeting minutes. | 0.40 | 495.00 | $198.00 |
| 06/06/2022 | ECO | CRF | Review Diocese's produced documents regarding investment and loan accounts/transfers of funds from Deposit and Loan Account to Unitas. | 1.90 | 675.00 | $1,282.50 |
| 06/07/2022 | KHB | CRF | Emails with G. Greenwood re potential avoidance action (.2); emails with G. Greenwood re same (.3); work on motion for standing (.2). | 0.70 | 1395.00 | $976.50 |
| 06/07/2022 | BEL | CRF | Review documents regarding  Unitas formation. | 0.50 | 1045.00 | $522.50 |
| 06/07/2022 | MPK | CRF | Review debtor's production regarding Unitas assets (2); Review debtor's production regarding Unitas assets (1.1). | 3.10 | 895.00 | $2,774.50 |
| 06/07/2022 | GSG | CRF | Review powerpoint re Telecare/CFN transfers. | 0.30 | 1045.00 | $313.50 |
| 06/07/2022 | GSG | CRF | Review memo re Telecare/CFN transfers and email B. Michael re details. | 0.30 | 1045.00 | $313.50 |
| 06/07/2022 | GSG | CRF | Emails to/from B. Michael and R. Strong re Telecare/CFN. | 0.30 | 1045.00 | $313.50 |
| 06/07/2022 | GSG | CRF | Call with B. Michael re Telecare. | 0.40 | 1045.00 | $418.00 |
| 06/07/2022 | KBD | CRF | Analyze issues relating to FCC Licenses. | 0.50 | 1295.00 | $647.50 |
| 06/07/2022 | KBD | CRF | Review produced documents regarding asset valuation and analysis. | 1.20 | 1295.00 | $1,554.00 |
| 06/07/2022 | BMM | CRF | Review 90k documents produced on May 31. | 2.10 | 725.00 | $1,522.50 |
| 06/07/2022 | BMM | CRF | Review 90k documents produced on May 31. | 1.00 | 725.00 | $725.00 |
| 06/07/2022 | KLL | CRF | Review uploaded files to VFR produced by Debtors. | 0.30 | 495.00 | $148.50 |
| 06/08/2022 | KHB | CRF | Emails from G. Greenwood re non-IAC transfer analysis. | 0.20 | 1395.00 | $279.00 |
| 06/08/2022 | MPK | CRF | Review debtor's production regarding Unitas assets. | 1.00 | 895.00 | $895.00 |
| 06/08/2022 | GSG | CRF | Review contract re fraudulent transfers. | 0.40 | 1045.00 | $418.00 |
| 06/08/2022 | GSG | CRF | Call with PSZJ and BRG teams re CFN transfers. | 1.10 | 1045.00 | $1,149.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:      9
Diocese of Rockville Ctr. OCC                               Invoice 130421
18491    -00002                                             June 30, 2022

---

|            |     |     |                                                                                                                | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/08/2022 | GSG | CRF | Emails to/from BRG re CFN and rental revenues.                                                                  | 0.40  | 1045.00 | $418.00    |
| 06/08/2022 | GSG | CRF | Review documents produced by Diocese re Telecare valuation and services.                                        | 2.80  | 1045.00 | $2,926.00  |
| 06/08/2022 | GSG | CRF | Analyze non-IAC transfers.                                                                                      | 0.60  | 1045.00 | $627.00    |
| 06/08/2022 | KBD | CRF | Telephone call with A&M, BRG, Marsh, Jones Day and PSZJ regarding Ecclesia.                                     | 0.70  | 1295.00 | $906.50    |
| 06/08/2022 | KBD | CRF | Telephone call with PSZJ and BRG teams regarding asset evaluation.                                              | 1.10  | 1295.00 | $1,424.50  |
| 06/08/2022 | KBD | CRF | Telephone call regarding discovery with B. Michael and R. Strong.                                               | 0.20  | 1295.00 | $259.00    |
| 06/08/2022 | BMM | CRF | Call with R. Strong and K. Dine regarding discovery.                                                            | 0.20  | 725.00  | $145.00    |
| 06/08/2022 | BMM | CRF | Meeting with BRG regarding FCC licenses.                                                                        | 1.10  | 725.00  | $797.50    |
| 06/08/2022 | BMM | CRF | Review 90k documents produced regarding May 31 deadline.                                                        | 3.50  | 725.00  | $2,537.50  |
| 06/09/2022 | GNB | CRF | Telephone conference with K. Dine, G. Greenwood, and B. Michael regarding division of labor for analysis of documents produced by Diocese on May 31, 2022. | 0.80  | 925.00  | $740.00    |
| 06/09/2022 | BEL | CRF | Review documents regarding Unitas formation.                                                                    | 0.70  | 1045.00 | $731.50    |
| 06/09/2022 | BEL | CRF | Review documents regarding Unitas formation.                                                                    | 1.80  | 1045.00 | $1,881.00  |
| 06/09/2022 | BEL | CRF | Review documents regarding Unitas formation.                                                                    | 0.50  | 1045.00 | $522.50    |
| 06/09/2022 | BDD | CRF | Email G. Brown re document review.                                                                              | 0.10  | 495.00  | $49.50     |
| 06/09/2022 | GSG | CRF | Meeting with B. Michael, K. Dine, and G. Brown re Diocese productions and final review parameters.              | 0.80  | 1045.00 | $836.00    |
| 06/09/2022 | GSG | CRF | Review database re Diocese contracts related to CRF claims.                                                     | 0.60  | 1045.00 | $627.00    |
| 06/09/2022 | GSG | CRF | Draft document related to non-IAC transfers.                                                                    | 2.40  | 1045.00 | $2,508.00  |
| 06/09/2022 | KBD | CRF | Strategize regarding discovery next steps with G. Brown, G. Greenwood and B. Michael.                           | 1.00  | 1295.00 | $1,295.00  |
| 06/09/2022 | KBD | CRF | Follow-up regarding discovery with B. Michael.                                                                  | 0.10  | 1295.00 | $129.50    |
| 06/09/2022 | KBD | CRF | Analyze documents relating to valuation and evaluation of assets.                                               | 0.80  | 1295.00 | $1,036.00  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    10

Invoice 130421

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2022 | BMM | CRF | Call with K. Dine, G. Brown and G. Greenwood regarding document review and asset analysis. | 1.00 | 725.00 | $725.00 |
| 06/09/2022 | BMM | CRF | Call with K. Dine regarding discovery strategy. | 0.10 | 725.00 | $72.50 |
| 06/09/2022 | BMM | CRF | Review document production chart. | 2.50 | 725.00 | $1,812.50 |
| 06/09/2022 | BMM | CRF | Call with K. Dine regarding document review. | 0.30 | 725.00 | $217.50 |
| 06/09/2022 | BMM | CRF | Review 90k documents produced on May 31. | 2.30 | 725.00 | $1,667.50 |
| 06/09/2022 | KLL | CRF | Prepare notice of hearing re 2004 motion and certificate of service on same. | 1.20 | 495.00 | $594.00 |
| 06/09/2022 | ECO | CRF | Review Diocese's produced documents regarding investments in/distributions from Unitas. | 1.70 | 675.00 | $1,147.50 |
| 06/10/2022 | GNB | CRF | Email B. Michael regarding search terms for most recent Diocese document production. | 0.10 | 925.00 | $92.50 |
| 06/10/2022 | KHB | CRF | Emails with G. Greenwood non-IAC transfer analysis (.2); confer with G. Greenwood re same (.2); evaluate attorney client privilege and work production issues re Alverez analysis and analyze authority re Alverez analysis and analyze authority (1.8). | 2.20 | 1395.00 | $3,069.00 |
| 06/10/2022 | BDD | CRF | Email B. Michael re document review. | 0.10 | 495.00 | $49.50 |
| 06/10/2022 | MPK | CRF | Review debtor's production regarding Unitas assets (2); review debtor's production regarding Unitas assets (2); review debtor's production regarding Unitas assets (.3); | 4.30 | 895.00 | $3,848.50 |
| 06/10/2022 | GSG | CRF | Telephone call with K. Brown re CFN issues. | 0.20 | 1045.00 | $209.00 |
| 06/10/2022 | GSG | CRF | Draft document re non-IAC transfers. | 0.90 | 1045.00 | $940.50 |
| 06/10/2022 | GSG | CRF | Review financials re CFN assets and liabilities. | 2.90 | 1045.00 | $3,030.50 |
| 06/10/2022 | KBD | CRF | Analyze documents relating to valuation and evaluation of assets. | 1.20 | 1295.00 | $1,554.00 |
| 06/10/2022 | KBD | CRF | Review correspondence among PSZJ team regarding outstanding discovery. | 0.20 | 1295.00 | $259.00 |
| 06/10/2022 | KBD | CRF | Review and analyze documents relating to evaluation of assets and prepare notes regarding same. | 1.80 | 1295.00 | $2,331.00 |
| 06/10/2022 | BMM | CRF | Analyze Diocese's final production and attached communications. | 7.30 | 725.00 | $5,292.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   11
Invoice 130421
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/10/2022 | KLL | CRF | Finalize and file notice of hearing re 2004 motion. | 0.40 | 495.00 | $198.00 |
| 06/11/2022 | KBD | CRF | Review and prepare comments to draft letter to Jones Day. | 0.20 | 1295.00 | $259.00 |
| 06/13/2022 | JIS | CRF | Review and revise letter regarding Rule 2004 discovery. | 0.30 | 1525.00 | $457.50 |
| 06/13/2022 | KHB | CRF | Review A&M retainer agreement and work proposal re evaluation of claim that all A&M primary data is protected by work product doctrine; review authority re same and email to J. Stang and B. Michael re same (3.5); confer with J. Stang re evaluation of claim (.1); emails from G. Greenwood re CFN avoidance claims (.2). | 3.80 | 1395.00 | $5,301.00 |
| 06/13/2022 | MAM | CRF | Telephone conference with B. Michael and K. LaBrada regarding new Everlaw document review project. | 0.20 | 460.00 | $92.00 |
| 06/13/2022 | MAM | CRF | Review and code documents in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/13/2022 | BDD | CRF | Emails to/message left for B. Michael re document review. | 0.20 | 495.00 | $99.00 |
| 06/13/2022 | GSG | CRF | Review and respond to multiple emails re discovery and parish stay. | 0.40 | 1045.00 | $418.00 |
| 06/13/2022 | GSG | CRF | Review CFN bylaws and budgets re Diocese income. | 1.30 | 1045.00 | $1,358.50 |
| 06/13/2022 | GSG | CRF | Email BRG re CFN revenue sharing. | 0.10 | 1045.00 | $104.50 |
| 06/13/2022 | GSG | CRF | Draft document re non-IAC transfers. | 2.00 | 1045.00 | $2,090.00 |
| 06/13/2022 | GSG | CRF | Draft document re non-IAC transfers. | 2.00 | 1045.00 | $2,090.00 |
| 06/13/2022 | GSG | CRF | Draft document re non-IAC transfers. | 3.30 | 1045.00 | $3,448.50 |
| 06/13/2022 | KBD | CRF | (Partial) Telephone call with PSZJ, BRG and advisors regarding evaluation of assets | 0.30 | 1295.00 | $388.50 |
| 06/13/2022 | KBD | CRF | Strategize regarding discovery efforts with B. Michael. | 0.60 | 1295.00 | $777.00 |
| 06/13/2022 | KBD | CRF | Review correspondence regarding production by auditors. | 0.20 | 1295.00 | $259.00 |
| 06/13/2022 | KBD | CRF | Review memorandum regarding privilege issues. | 0.20 | 1295.00 | $259.00 |
| 06/13/2022 | BMM | CRF | Pension document review. | 0.20 | 725.00 | $145.00 |
| 06/13/2022 | BMM | CRF | Review BRG notes on outstanding minutes. | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    12
Invoice 130421
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2022 | BMM | CRF | Revise letters to Jones Day regarding documents and injunction (with J. Stang for part). | 1.10 | 725.00 | $797.50 |
| 06/13/2022 | BMM | CRF | Emails with auditors regarding 2004 motion. | 0.50 | 725.00 | $362.50 |
| 06/13/2022 | BMM | CRF | Meeting with paralegals regarding document review. | 0.30 | 725.00 | $217.50 |
| 06/13/2022 | BMM | CRF | Create assignment groups in Everlaw for attorney and paralegal review. | 1.00 | 725.00 | $725.00 |
| 06/13/2022 | BMM | CRF | Meeting with BRG regarding asset analysis. | 0.90 | 725.00 | $652.50 |
| 06/13/2022 | KLL | CRF | Review correspondence re KPMG 2004 Motion. | 0.10 | 495.00 | $49.50 |
| 06/13/2022 | KLL | CRF | Attend call with B. Michael re review/code project. | 0.30 | 495.00 | $148.50 |
| 06/13/2022 | ECO | CRF | Review Diocese's produced documents regarding parish transfers into/out of Unitas. | 1.60 | 675.00 | $1,080.00 |
| 06/14/2022 | IAWN | CRF | Review email from B. Michael regarding Crowe work papers. | 0.10 | 1295.00 | $129.50 |
| 06/14/2022 | IAWN | CRF | Review G. Greenwood response regarding motion. | 0.10 | 1295.00 | $129.50 |
| 06/14/2022 | KHB | CRF | Analyze authorities re incorporation of FRCP 30(b)(6) into FRBP 2004 and email to B. Michael re incorporation of FRCP 30(b)(6) into FRBP 2004 (1.5); emails with G. Greenwood and B. Michael re Crowe discovery issues (.2). | 1.70 | 1395.00 | $2,371.50 |
| 06/14/2022 | MAM | CRF | Review and code documents in Everlaw. | 1.80 | 460.00 | $828.00 |
| 06/14/2022 | MFC | CRF | Begin document review related to Telecare financial issues. | 1.00 | 1195.00 | $1,195.00 |
| 06/14/2022 | MFC | CRF | Meet with B. Michael, K. Dine and J. Dine regarding Telecare document review. | 0.50 | 1195.00 | $597.50 |
| 06/14/2022 | BDD | CRF | Email B. Michael re document review. | 0.10 | 495.00 | $49.50 |
| 06/14/2022 | MPK | CRF | Review debtor's documents regarding Unitas assets. | 1.20 | 895.00 | $1,074.00 |
| 06/14/2022 | GSG | CRF | Review Telecare documents produced by Diocese. | 1.10 | 1045.00 | $1,149.50 |
| 06/14/2022 | GSG | CRF | Review emails and related documents from B. Michael and respond re 2004 exams. | 0.30 | 1045.00 | $313.50 |
| 06/14/2022 | GSG | CRF | Draft/revise document re non-IAC transfers. | 3.10 | 1045.00 | $3,239.50 |
| 06/14/2022 | KBD | CRF | Strategize regarding matters relating to discovery with B. Michael. | 0.30 | 1295.00 | $388.50 |
| 06/14/2022 | KBD | CRF | Telephone call with B. Michael, J. Dine and M. Calloway regarding document review. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    13

Invoice 130421

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/14/2022 | KBD | CRF | Review correspondence among PSZJ, Jones Day and auditor counsel regarding outstanding discovery matters. | 0.40 | 1295.00 | $518.00 |
| 06/14/2022 | BMM | CRF | Review documents produced by the Diocese regarding meeting minutes. | 0.80 | 725.00 | $580.00 |
| 06/14/2022 | BMM | CRF | Meeting with J. Dine, K. Dine and M. Caloway regarding document review. | 0.50 | 725.00 | $362.50 |
| 06/14/2022 | BMM | CRF | Review documents related to Catholic Faith Network agreements. | 1.00 | 725.00 | $725.00 |
| 06/14/2022 | KLL | CRF | Prepare amended 2004 motion re KPMG. | 0.70 | 495.00 | $346.50 |
| 06/14/2022 | JMD | CRF | Review document database related to Catholic Faith Network (.9); zoom conference with B. Michael, K. Dine, M. Caloway re document review related to Catholic Faith Network (0.5) | 1.40 | 1295.00 | $1,813.00 |
| 06/15/2022 | IAWN | CRF | Telephone conference with BRG and PSZJ team regarding WC accounts and mediation approach. | 0.70 | 1295.00 | $906.50 |
| 06/15/2022 | IAWN | CRF | Exchange emails with Hull regarding workers compensation reserves. | 0.10 | 1295.00 | $129.50 |
| 06/15/2022 | IAWN | CRF | Review Hull materials regarding workers compensation reserves. | 1.50 | 1295.00 | $1,942.50 |
| 06/15/2022 | JIS | CRF | Review BRG report regarding asset analysis. | 0.30 | 1525.00 | $457.50 |
| 06/15/2022 | JIS | CRF | Review report regarding workers compensation insurance. | 0.10 | 1525.00 | $152.50 |
| 06/15/2022 | MAM | CRF | Review and code documents in Everlaw regarding Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/15/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 2.00 | 1195.00 | $2,390.00 |
| 06/15/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 2.00 | 1195.00 | $2,390.00 |
| 06/15/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 1.30 | 1195.00 | $1,553.50 |
| 06/15/2022 | BEL | CRF | Review documents regarding Unitas formation. | 1.80 | 1045.00 | $1,881.00 |
| 06/15/2022 | BEL | CRF | Review documents regarding Unitas formation. | 1.70 | 1045.00 | $1,776.50 |
| 06/15/2022 | BEL | CRF | Review documents regarding Unitas formation. | 1.40 | 1045.00 | $1,463.00 |
| 06/15/2022 | BDD | CRF | Everlaw doc review regarding Diocese's assets. | 1.30 | 495.00 | $643.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    14

Invoice 130421

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2022 | MPK | CRF | Review debtor's production regarding Unitas assets. | 1.00 | 895.00 | $895.00 |
| 06/15/2022 | GSG | CRF | Review and comment re draft emails re discovery disputes. | 0.10 | 1045.00 | $104.50 |
| 06/15/2022 | GSG | CRF | Research re Second Circuit derivative standing cases and notes re same. | 2.90 | 1045.00 | $3,030.50 |
| 06/15/2022 | GSG | CRF | Begin draft motion for derivative standing. | 0.20 | 1045.00 | $209.00 |
| 06/15/2022 | KBD | CRF | Telephone call with BRG and PSZJ teams regarding financial asset information. | 0.70 | 1295.00 | $906.50 |
| 06/15/2022 | KBD | CRF | Telephone call with PSZJ and BRG teams regarding outstanding discovery. | 1.50 | 1295.00 | $1,942.50 |
| 06/15/2022 | KBD | CRF | Follow-up with B. Michael regarding outstanding discovery issues and next steps. | 0.70 | 1295.00 | $906.50 |
| 06/15/2022 | BMM | CRF | Call with BRG, I. Nasatir and K. Dine regarding Ecclesia/PSIP. | 0.70 | 725.00 | $507.50 |
| 06/15/2022 | BMM | CRF | Call with PSZJ team regarding pension. | 0.60 | 725.00 | $435.00 |
| 06/15/2022 | BMM | CRF | Review BRG asset analysis documents. | 0.50 | 725.00 | $362.50 |
| 06/15/2022 | BMM | CRF | Meeting with BRG and K. Dine regarding document production review. | 1.50 | 725.00 | $1,087.50 |
| 06/15/2022 | BMM | CRF | Draft letter to the court regarding discovery. | 0.20 | 725.00 | $145.00 |
| 06/15/2022 | BMM | CRF | Draft letter to the court regarding discovery (with K. Dine in part). | 1.50 | 725.00 | $1,087.50 |
| 06/15/2022 | BMM | CRF | Analyze Diocese's final production and attached communications. | 0.10 | 725.00 | $72.50 |
| 06/15/2022 | BMM | CRF | Review 90k documents produced on May 31. | 3.20 | 725.00 | $2,320.00 |
| 06/15/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 0.80 | 1295.00 | $1,036.00 |
| 06/15/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.60 | 1295.00 | $2,072.00 |
| 06/15/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/16/2022 | IAWN | CRF | (partial) Telephone conference with PSZJ team regarding recoverable assets. | 1.20 | 1295.00 | $1,554.00 |
| 06/16/2022 | IAWN | CRF | Review B. Michael asset chart. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Diocese of Rockville Ctr. OCC                                       Invoice 130421
18491    -00002                                                     June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2022 | IAWN | CRF | Review Jones Day response regarding documents. | 0.10 | 1295.00 | $129.50 |
| 06/16/2022 | IAWN | CRF | Review PSZJ team emails concerning response regarding documents. | 0.10 | 1295.00 | $129.50 |
| 06/16/2022 | MAM | CRF | Review and code documents on Everlaw related Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/16/2022 | MAM | CRF | Further review and code documents on Everlaw related Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/16/2022 | MAM | CRF | Further review and code documents on Everlaw related Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/16/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 2.00 | 1195.00 | $2,390.00 |
| 06/16/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 2.00 | 1195.00 | $2,390.00 |
| 06/16/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 0.50 | 1195.00 | $597.50 |
| 06/16/2022 | BEL | CRF | Review documents regarding Unitas formation. | 0.60 | 1045.00 | $627.00 |
| 06/16/2022 | BDD | CRF | Everlaw doc review regarding Diocese's assets. | 2.70 | 495.00 | $1,336.50 |
| 06/16/2022 | MPK | CRF | Review debtor's documents regarding Unitas assets (2); further review debtor's documents re same (.9). | 2.90 | 895.00 | $2,595.50 |
| 06/16/2022 | GSG | CRF | Revise draft document re non-IAC transfers. | 2.70 | 1045.00 | $2,821.50 |
| 06/16/2022 | GSG | CRF | Review Diocese financials and related financials re administrative and contributed services. | 0.80 | 1045.00 | $836.00 |
| 06/16/2022 | GSG | CRF | Draft document re non-IAC transfers. | 1.80 | 1045.00 | $1,881.00 |
| 06/16/2022 | KBD | CRF | Telephone call with L. Breslow and B. Michael regarding 2004 request. | 0.40 | 1295.00 | $518.00 |
| 06/16/2022 | KBD | CRF | Follow-up with B. Michael on outstanding discovery. | 0.10 | 1295.00 | $129.50 |
| 06/16/2022 | KBD | CRF | Review and prepare comments on court filings relating to discovery matters. | 0.50 | 1295.00 | $647.50 |
| 06/16/2022 | BMM | CRF | Revise and prepare letter to Court for filing. | 0.80 | 725.00 | $580.00 |
| 06/16/2022 | BMM | CRF | Review revised motion and notice of hearing. | 0.50 | 725.00 | $362.50 |
| 06/16/2022 | BMM | CRF | Call with Crowe attorney regarding auditor 2004. | 0.40 | 725.00 | $290.00 |
| 06/16/2022 | KLL | CRF | Finalize and file Letter to Court requesting a conference re 2004. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Diocese of Rockville Ctr. OCC                                       Invoice 130421
18491    -00002                                                     June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2022 | KLL | CRF | Finalize and file amended 2004 motion re KPMG. | 0.40 | 495.00 | $198.00 |
| 06/16/2022 | KLL | CRF | Finalize and file amended notice of hearing re 2004 motion re KPMG. | 0.40 | 495.00 | $198.00 |
| 06/16/2022 | KLL | CRF | Prepare and file certificate of service re amended 2004 filings. | 0.50 | 495.00 | $247.50 |
| 06/16/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/16/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/16/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.90 | 1295.00 | $2,460.50 |
| 06/16/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas/Mellon investment statements and financial reports. | 1.10 | 675.00 | $742.50 |
| 06/17/2022 | KHB | CRF | Email from Court re discovery hearing (.1); review letter from J. Stang to parishes re conditions for extending stay (.2); emails from B. Michael and G. Greenwood re Crowe discovery (.3). | 0.60 | 1395.00 | $837.00 |
| 06/17/2022 | MAM | CRF | Review and code documents in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/17/2022 | MAM | CRF | Further review and code documents in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/17/2022 | MFC | CRF | Emails from/to B. Michael, K. Dine and J. Dine regarding Telecare document review issues. | 0.20 | 1195.00 | $239.00 |
| 06/17/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 0.60 | 1195.00 | $717.00 |
| 06/17/2022 | MPK | CRF | Review debtor's production regarding Unitas assets (2); Review debtor's production regarding Unitas assets (1.8). | 3.80 | 895.00 | $3,401.00 |
| 06/17/2022 | GSG | CRF | Review asset valuations from IAC report, appraisals, and document productions and prepare chart re mediation strategy. | 2.90 | 1045.00 | $3,030.50 |
| 06/17/2022 | GSG | CRF | Review Diocese's production re financials of affiliated entities. | 0.70 | 1045.00 | $731.50 |
| 06/17/2022 | GSG | CRF | Draft document re non-IAC transfers. | 2.00 | 1045.00 | $2,090.00 |
| 06/17/2022 | GSG | CRF | Review additional cases re derivative standing. | 1.70 | 1045.00 | $1,776.50 |
| 06/17/2022 | KBD | CRF | Review correspondence relating to discovery from Jones Day. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    17
Invoice 130421
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/17/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.30 | 1295.00 | $1,683.50 |
| 06/17/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas/Mellon investment and financial documents/reports. | 0.80 | 675.00 | $540.00 |
| 06/18/2022 | MPK | CRF | Review debtor's documents regarding Unitas assets. | 0.40 | 895.00 | $358.00 |
| 06/20/2022 | IAWN | CRF | Telephone conference with PSZJ team and BRG regarding assets. | 1.10 | 1295.00 | $1,424.50 |
| 06/20/2022 | KHB | CRF | Team call re analysis estate assets for mediation. | 1.10 | 1395.00 | $1,534.50 |
| 06/20/2022 | MAM | CRF | Review and code documents in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/20/2022 | MAM | CRF | Further review and code documents in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/20/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 2.00 | 1195.00 | $2,390.00 |
| 06/20/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 0.90 | 1195.00 | $1,075.50 |
| 06/20/2022 | BDD | CRF | Review and code potentially irrelevant document. | 3.70 | 495.00 | $1,831.50 |
| 06/20/2022 | MPK | CRF | Review debtor's production regarding Unitas assets (2); review debtor's production regarding Unitas assets (2);  review debtor's production regarding Unitas assets (.6) | 4.60 | 895.00 | $4,117.00 |
| 06/20/2022 | GSG | CRF | Review and respond to emails re discovery dispute and scheduling re valuation analysis. | 0.20 | 1045.00 | $209.00 |
| 06/20/2022 | GSG | CRF | Conference call with BRG re valuation analysis, including various assets subject to litigation. | 1.10 | 1045.00 | $1,149.50 |
| 06/20/2022 | GSG | CRF | Review response letter re discovery dispute (.2) and comments from K. Dine and J. Stang (.1). | 0.30 | 1045.00 | $313.50 |
| 06/20/2022 | GSG | CRF | Revise/blackline comments re response letter to discovery dispute. | 0.40 | 1045.00 | $418.00 |
| 06/20/2022 | GSG | CRF | Research re UVTA and effective date under NY DCL. | 0.40 | 1045.00 | $418.00 |
| 06/20/2022 | GSG | CRF | Revise document re non-IAC transfers. | 1.60 | 1045.00 | $1,672.00 |
| 06/20/2022 | GSG | CRF | Draft document re non-IAC transfers. | 4.70 | 1045.00 | $4,911.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Diocese of Rockville Ctr. OCC                                        Invoice 130421
18491    -00002                                                      June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2022 | KBD | CRF | (Partial)Telephone call with BRG and PSZJ teams regarding valuation of assets. | 1.00 | 1295.00 | $1,295.00 |
| 06/20/2022 | KBD | CRF | Telephone call with B. Michael regarding outstanding discovery issues. | 0.50 | 1295.00 | $647.50 |
| 06/20/2022 | KBD | CRF | Review and prepare comments to letter to Jones Day. | 0.30 | 1295.00 | $388.50 |
| 06/20/2022 | BMM | CRF | Review Diocese's response letter to Committee and Court (.2); prepare comments to PSZJ team regarding same (.8). | 1.00 | 725.00 | $725.00 |
| 06/20/2022 | BMM | CRF | Review documents coded as hot by other reviewers. | 0.50 | 725.00 | $362.50 |
| 06/20/2022 | BMM | CRF | Call with K. Dine regarding response letters to Diocese. | 0.50 | 725.00 | $362.50 |
| 06/20/2022 | BMM | CRF | Call with J. Spencer regarding pensions. | 0.20 | 725.00 | $145.00 |
| 06/20/2022 | BMM | CRF | Draft letter to Jones Day regarding discovery. | 0.20 | 725.00 | $145.00 |
| 06/20/2022 | BMM | CRF | Call with BRG and PSZJ team regarding analysis of Diocese's assets. | 1.10 | 725.00 | $797.50 |
| 06/20/2022 | BMM | CRF | Draft letter to Jones Day regarding discovery. | 0.80 | 725.00 | $580.00 |
| 06/20/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.00 | 1295.00 | $1,295.00 |
| 06/21/2022 | IAWN | CRF | Review B. Michael email regarding Crowe work. | 0.10 | 1295.00 | $129.50 |
| 06/21/2022 | KHB | CRF | Prepare for meet and confer on discovery issues (.5); emails from Jones Day and court re discovery issues (.3); emails from K. Dine and B. Michael re discovery issues (.2); meet and confer with Jones Day re discovery issues (.4); confer with J. Stang and B. Michael re discovery issues (.2). | 1.60 | 1395.00 | $2,232.00 |
| 06/21/2022 | MAM | CRF | Review and code documents in Everlaw regarding Unitas formation | 2.00 | 460.00 | $920.00 |
| 06/21/2022 | MAM | CRF | Continued review and coding of documents regarding Unitas formation in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/21/2022 | MAM | CRF | Continued review and coding of documents regarding Unitas formation in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/21/2022 | BDD | CRF | Everlaw document review. | 2.00 | 495.00 | $990.00 |
| 06/21/2022 | MPK | CRF | Review debtor's production regarding Unitas assets. | 2.00 | 895.00 | $1,790.00 |
| 06/21/2022 | GSG | CRF | Review emails re discovery dispute and court | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    19
Invoice 130421
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | conference. | | | |
| 06/21/2022 | GSG | CRF | Research re equitable claims under 2nd Circuit. | 0.90 | 1045.00 | $940.50 |
| 06/21/2022 | GSG | CRF | Draft document re non-IAC transfers. | 1.20 | 1045.00 | $1,254.00 |
| 06/21/2022 | KBD | CRF | Work on draft letter to Jones Day regarding discovery. | 0.60 | 1295.00 | $777.00 |
| 06/21/2022 | KBD | CRF | Attention to correspondence from Chambers, Jones Day and PSZJ regarding chambers conference. | 0.30 | 1295.00 | $388.50 |
| 06/21/2022 | KBD | CRF | Attention to discovery issues and chambers conference with B. Michael. | 1.00 | 1295.00 | $1,295.00 |
| 06/21/2022 | KBD | CRF | Call among PSZJ and Jones Day teams regarding discovery issues. | 0.40 | 1295.00 | $518.00 |
| 06/21/2022 | KBD | CRF | Follow-up on discovery matters with B. Michael. | 0.50 | 1295.00 | $647.50 |
| 06/21/2022 | KBD | CRF | Correspondence w/S. Cornell regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 06/21/2022 | BMM | CRF | Revise letters to Jones Day regarding documents. | 0.80 | 725.00 | $580.00 |
| 06/21/2022 | BMM | CRF | Calls with K. Dine regarding discovery disputes. | 1.50 | 725.00 | $1,087.50 |
| 06/21/2022 | BMM | CRF | Meeting with Jones Day regarding discovery disputes. | 0.40 | 725.00 | $290.00 |
| 06/21/2022 | BMM | CRF | Communications with auditors regarding 2004 motion. | 0.60 | 725.00 | $435.00 |
| 06/21/2022 | BMM | CRF | Draft proposed order language in response to Diocese's concerns on auditor 2004. | 0.50 | 725.00 | $362.50 |
| 06/21/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/21/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/21/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/21/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.30 | 1295.00 | $1,683.50 |
| 06/22/2022 | IAWN | CRF | Telephone conference with BRG and PSZJ teams regarding Ecclesia. | 0.80 | 1295.00 | $1,036.00 |
| 06/22/2022 | JIS | CRF | Review offer for FCC licenses and research regarding proposed purchaser. | 0.60 | 1525.00 | $915.00 |
| 06/22/2022 | JIS | CRF | (Partial) Status call with Rock Creek re pension | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    20
Diocese of Rockville Ctr. OCC                                       Invoice 130421
18491   -00002                                                     June 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | analysis. |  |  |  |
| 06/22/2022 | KHB | CRF | Call with Rock Creek and internal team re pension issues. | 1.00 | 1395.00 | $1,395.00 |
| 06/22/2022 | KHB | CRF | Emails with B.Michael and BRG re Crowe discovery (.3); review emails re offer to purchase CFN licenses and emails from BRG and B. Michael re same (.2). | 0.50 | 1395.00 | $697.50 |
| 06/22/2022 | MAM | CRF | Review and code documents in Everlaw. | 2.00 | 460.00 | $920.00 |
| 06/22/2022 | MAM | CRF | Continue with review and coding documents in Everlaw. | 1.40 | 460.00 | $644.00 |
| 06/22/2022 | LAF | CRF | Research re: Schools and EBS licenses. | 0.50 | 495.00 | $247.50 |
| 06/22/2022 | BDD | CRF | Everlaw document review of potentially unrelated document. | 1.70 | 495.00 | $841.50 |
| 06/22/2022 | MPK | CRF | Review debtor's documents regarding Unitas assets. | 1.90 | 895.00 | $1,700.50 |
| 06/22/2022 | GSG | CRF | (Partial) Conference call w/ PSZJ team re PSIP. | 0.50 | 1045.00 | $522.50 |
| 06/22/2022 | GSG | CRF | (Partial) Conference call with professionals re pension funds and financials. | 0.70 | 1045.00 | $731.50 |
| 06/22/2022 | GSG | CRF | Draft document re non-IAC transfers. | 2.70 | 1045.00 | $2,821.50 |
| 06/22/2022 | KBD | CRF | Review correspondence among parties regarding discovery issues | 0.20 | 1295.00 | $259.00 |
| 06/22/2022 | BMM | CRF | Communications with PSZJ team and Diocese regarding meeting scheduling. | 0.40 | 725.00 | $290.00 |
| 06/22/2022 | BMM | CRF | Meeting with PSZJ team regarding PSIP. | 0.80 | 725.00 | $580.00 |
| 06/22/2022 | BMM | CRF | Meeting with PSZJ team regarding pensions. | 1.00 | 725.00 | $725.00 |
| 06/22/2022 | BMM | CRF | Email communications with PSZJ team regarding FCC licenses. | 0.60 | 725.00 | $435.00 |
| 06/22/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/22/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/22/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.70 | 1295.00 | $2,201.50 |
| 06/22/2022 | JMD | CRF | Review documents related to Catholic Faith Network . | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    21

Invoice 130421

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2022 | JIS | CRF | Review document re non-IAC transfers. | 0.90 | 1525.00 | $1,372.50 |
| 06/23/2022 | MAM | CRF | Review and code documents in Everlaw related Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/23/2022 | MAM | CRF | Continue with review and coding documents in Everlaw related Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/23/2022 | MAM | CRF | Continue with review and coding documents in Everlaw related Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/23/2022 | MFC | CRF | Review Telecare production for documents related to finances. | 1.50 | 1195.00 | $1,792.50 |
| 06/23/2022 | MPK | CRF | Review debtor's documents regarding Unitas assets (2); review debtor's documents regarding Unitas assets (.4) | 2.40 | 895.00 | $2,148.00 |
| 06/23/2022 | GSG | CRF | Review and tag documents produced by Diocese re Committee meetings, pension funding and Telecare. | 0.70 | 1045.00 | $731.50 |
| 06/23/2022 | GSG | CRF | Draft document re non-IAC transfers. | 1.10 | 1045.00 | $1,149.50 |
| 06/23/2022 | GSG | CRF | Review Diocese financials and related entities re asset/service transfers. | 1.20 | 1045.00 | $1,254.00 |
| 06/23/2022 | GSG | CRF | Email PSZJ team re non-IAC transfers. | 0.40 | 1045.00 | $418.00 |
| 06/23/2022 | GSG | CRF | Review emails re mediation and third party discovery order. | 0.20 | 1045.00 | $209.00 |
| 06/23/2022 | GSG | CRF | Review and tag documents produced by Diocese re committee meetings, pension funding, and Telecare. | 2.00 | 1045.00 | $2,090.00 |
| 06/23/2022 | KBD | CRF | Telephone call with B. Michael regarding issues relating to discovery. | 0.20 | 1295.00 | $259.00 |
| 06/23/2022 | KBD | CRF | Review correspondence among Jones Day, PSZJ and auditors regarding discovery matters. | 0.50 | 1295.00 | $647.50 |
| 06/23/2022 | BMM | CRF | Update asset chart for PSZJ team meeting. | 1.00 | 725.00 | $725.00 |
| 06/23/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/23/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/23/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.40 | 1295.00 | $1,813.00 |
| 06/23/2022 | ECO | CRF | Review Diocese's produced documents regarding Unitas/Mellon investment statements and financial | 0.70 | 675.00 | $472.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     22
Invoice 130421
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reports. | | | |
| 06/24/2022 | JIS | CRF | Review emails regarding CFN issues. | 0.40 | 1525.00 | $610.00 |
| 06/24/2022 | MAM | CRF | Review and code documents in Everlaw regarding Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/24/2022 | MAM | CRF | Further review and coding of documents in Everlaw regarding Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/24/2022 | MAM | CRF | Further review and coding of documents in Everlaw regarding Unitas formation. | 1.90 | 460.00 | $874.00 |
| 06/24/2022 | MPK | CRF | Review debtor's production regarding Unitas assets (2); review debtor's production regarding Unitas assets (.7). | 2.70 | 895.00 | $2,416.50 |
| 06/24/2022 | GSG | CRF | Telephone call with K. Brown re affiliated transaction. | 0.20 | 1045.00 | $209.00 |
| 06/24/2022 | GSG | CRF | Review email from K. Brown re document re non-IAC transfers. | 0.10 | 1045.00 | $104.50 |
| 06/24/2022 | GSG | CRF | Review K. Brown email re termination of contract re affiliated entity and respond with additional documents. | 0.30 | 1045.00 | $313.50 |
| 06/24/2022 | GSG | CRF | Review further emails and comments re affiliated entity and subsidies. | 0.20 | 1045.00 | $209.00 |
| 06/24/2022 | GSG | CRF | Review Diocese schedules re ownership of assets used by affiliated entity and respond to emails re termination of services agreement. | 0.60 | 1045.00 | $627.00 |
| 06/24/2022 | KLL | CRF | Review documents produced by Jones Day for Everlaw upload. | 0.30 | 495.00 | $148.50 |
| 06/24/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/24/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/24/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.70 | 1295.00 | $2,201.50 |
| 06/25/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.00 | 1295.00 | $1,295.00 |
| 06/26/2022 | IAWN | CRF | Telephone conference with PSZJ team regarding mediation and analysis of assets. | 1.10 | 1295.00 | $1,424.50 |
| 06/27/2022 | JIS | CRF | Discussion regarding licenses. | 0.80 | 1525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    23
Diocese of Rockville Ctr. OCC                                      Invoice 130421
18491   -00002                                                     June 30, 2022

---

|            |      |     |                                                                | Hours | Rate    | Amount     |
|------------|------|-----|----------------------------------------------------------------|-------|---------|------------|
| 06/27/2022 | JIS  | CRF | Call with K. Brown re issues related to FCC licenses.          | 0.40  | 1525.00 | $610.00    |
| 06/27/2022 | KHB  | CRF | Evaluate claims against CFN based on amended services agreement and options for recovering value transferred by the Debtor on eve of chapter 11 filing (2.2); confer with G. Greenwood re claims against CFN (.2); confer with J. Stang re claims against CFN(.3); discussion with B. Michael, K. Dine and J. Stang re CFN licenses (.3); attend discovery conference with Court (.3); emails with K. Dine, Jones Day and B. Michael re discovery conference (.3). | 3.60  | 1395.00 | $5,022.00  |
| 06/27/2022 | MAM  | CRF | Review and code documents in Everlaw regarding Unitas formation. | 1.90  | 460.00  | $874.00    |
| 06/27/2022 | MFC  | CRF | Review Telecare production for documents related to finances.   | 2.00  | 1195.00 | $2,390.00  |
| 06/27/2022 | MPK  | CRF | Review debtor's documents regarding Unitas assets (.5); call with Everlaw regarding review issues with duplicate documents (.4) | 0.90  | 895.00  | $805.50    |
| 06/27/2022 | GSG  | CRF | Review emails re 2004 hearing status.                          | 0.10  | 1045.00 | $104.50    |
| 06/27/2022 | GSG  | CRF | Draft letter re termination of affiliated contract and sale of assets. | 1.50  | 1045.00 | $1,567.50  |
| 06/27/2022 | GSG  | CRF | Review Telecare financials and BRG analysis re same.           | 0.70  | 1045.00 | $731.50    |
| 06/27/2022 | GSG  | CRF | Call with B. Michael, K. Dine and J. Stang re licenses and sale. | 0.80  | 1045.00 | $836.00    |
| 06/27/2022 | KBD  | CRF | Review correspondence among PSZJ and Jones Day teams regarding discovery status. | 0.50  | 1295.00 | $647.50    |
| 06/27/2022 | KBD  | CRF | Call among PSZJ team regarding licenses.                       | 0.80  | 1295.00 | $1,036.00  |
| 06/27/2022 | BMM  | CRF | Review documents coded as hot by other reviewers.             | 0.50  | 725.00  | $362.50    |
| 06/27/2022 | BMM  | CRF | Call with PSZJ team regarding FCC licenses.                   | 0.80  | 725.00  | $580.00    |
| 06/27/2022 | BMM  | CRF | Review correspondences with PSZJ team regarding FCC licenses.  | 0.60  | 725.00  | $435.00    |
| 06/27/2022 | BMM  | CRF | Prepare and file CNO, notice of canceled hearing, and revised proposed order for filing. | 1.20  | 725.00  | $870.00    |
| 06/27/2022 | KLL  | CRF | Code documents relating to misproduced documents.            | 0.50  | 495.00  | $247.50    |

Pachulski Stang Ziehl & Jones LLP                           Page:    24
Diocese of Rockville Ctr. OCC                               Invoice 130421
18491    -00002                                             June 30, 2022

|            |      |     |                                                                    | Hours | Rate    | Amount     |
|------------|------|-----|--------------------------------------------------------------------|-------|---------|------------|
| 06/27/2022 | KLL  | CRF | Correspond with Everlaw on issues with Jones Day production and how to proceed. | 0.40  | 495.00  | $198.00    |
| 06/28/2022 | MAM  | CRF | Continue review and coding documents in Everlaw.                    | 1.00  | 460.00  | $460.00    |
| 06/28/2022 | MAM  | CRF | Review and code documents in Everlaw.                              | 2.00  | 460.00  | $920.00    |
| 06/28/2022 | KBD  | CRF | Telephone conferences with B. Michael regarding outstanding discovery matters. | 0.70  | 1295.00 | $906.50    |
| 06/28/2022 | BMM  | CRF | Prepare document review project for paralegals and other attorneys. | 0.20  | 725.00  | $145.00    |
| 06/28/2022 | BMM  | CRF | Prepare document review project for paralegals and other attorneys. | 2.00  | 725.00  | $1,450.00  |
| 06/29/2022 | MAM  | CRF | Review and code documents in Everlaw related to Unitas formation.   | 2.00  | 460.00  | $920.00    |
| 06/29/2022 | MAM  | CRF | Further review and coding documents in Everlaw related to Unitas formation. | 2.00  | 460.00  | $920.00    |
| 06/29/2022 | MAM  | CRF | Further review and coding documents in Everlaw related to Unitas formation. | 2.00  | 460.00  | $920.00    |
| 06/29/2022 | BEL  | CRF | Zoom conference with B. Michael regarding document review assignment. | 0.10  | 1045.00 | $104.50    |
| 06/29/2022 | BEL  | CRF | Review documents regarding Unitas.                                 | 2.00  | 1045.00 | $2,090.00  |
| 06/29/2022 | BEL  | CRF | Review documents regarding Unitas.                                 | 1.80  | 1045.00 | $1,881.00  |
| 06/29/2022 | BEL  | CRF | Review documents regarding Unitas.                                 | 0.90  | 1045.00 | $940.50    |
| 06/29/2022 | GSG  | CRF | Review database and chronology re affiliate transfers.             | 0.60  | 1045.00 | $627.00    |
| 06/29/2022 | BMM  | CRF | Emails with PSZJ team regarding document review questions.          | 0.60  | 725.00  | $435.00    |
| 06/29/2022 | BMM  | CRF | Call with R. Strong regarding asset investigation.                 | 0.30  | 725.00  | $217.50    |
| 06/29/2022 | BMM  | CRF | Call with B. Levine regarding document review project.             | 0.10  | 725.00  | $72.50     |
| 06/30/2022 | IAWN | CRF | Review B. Michael updated asset chart.                             | 0.10  | 1295.00 | $129.50    |
| 06/30/2022 | MAM  | CRF | Review and code documents in Everlaw regarding Unitas formation.    | 2.00  | 460.00  | $920.00    |
| 06/30/2022 | MAM  | CRF | Further review and coding documents in Everlaw regarding Unitas formation. | 2.00  | 460.00  | $920.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    25

Invoice 130421

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2022 | MAM | CRF | Further review and coding documents in Everlaw regarding Unitas formation. | 2.00 | 460.00 | $920.00 |
| 06/30/2022 | BEL | CRF | Review documents regarding Unitas formation. | 1.80 | 1045.00 | $1,881.00 |
| 06/30/2022 | BEL | CRF | Review documents regarding Unitas formation. | 0.70 | 1045.00 | $731.50 |
| 06/30/2022 | MPK | CRF | Review debtor's production regarding Unitas assets (2); review debtor's production regarding Unitas assets (1.4). | 3.40 | 895.00 | $3,043.00 |
| 06/30/2022 | GSG | CRF | Review data base and emails to/from B. Michael re discovery status. | 0.20 | 1045.00 | $209.00 |
| 06/30/2022 | GSG | CRF | Review emails to/from K. Brown re transfers to related entity. | 0.10 | 1045.00 | $104.50 |
| 06/30/2022 | KBD | CRF | Telephone conferences with B. Michael regarding outstanding discovery | 0.50 | 1295.00 | $647.50 |
| 06/30/2022 | KBD | CRF | Review correspondence among Jones Day and PSZJ regarding discovery matters | 0.30 | 1295.00 | $388.50 |
| 06/30/2022 | BMM | CRF | Update chart of assets. | 0.50 | 725.00 | $362.50 |
| 06/30/2022 | BMM | CRF | Create document assignments for document reviewers (with B. Levine in part). | 0.20 | 725.00 | $145.00 |
| 06/30/2022 | BMM | CRF | Review recent document uploads (.4); strategize for review of same (.5). | 0.90 | 725.00 | $652.50 |
| 06/30/2022 | BMM | CRF | Communications with team regarding informational meetings with Diocese. | 0.50 | 725.00 | $362.50 |
| 06/30/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/30/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 06/30/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 0.50 | 1295.00 | $647.50 |
|  |  |  |  | **421.00** |  | **$391,249.00** |

## CmteDisc Reqs - Parishes

| 06/11/2022 | JIS | CRP | Review parish letter to J. Del Medico. | 0.10 | 1525.00 | $152.50 |
|---|---|---|---|---|---|---|
| 06/13/2022 | IAWN | CRP | Review J. Stang email with parish letter to Jones Day. | 0.10 | 1295.00 | $129.50 |
| 06/13/2022 | JIS | CRP | Review and revise letter regarding Parish stipulation. | 0.40 | 1525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    26
Invoice 130421
June 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2022 | JIS | CRP | Review letter from K. Dine to Parishes regarding mediation. | 0.30 | 1525.00 | $457.50 |
| 06/16/2022 | JIS | CRP | Review and modify discovery request for parishes. | 0.80 | 1525.00 | $1,220.00 |
| 06/16/2022 | KBD | CRP | Draft letter to counsel for Parishes regarding discovery/stay. | 0.80 | 1295.00 | $1,036.00 |
| 06/16/2022 | KBD | CRP | Review and prepare discovery relating to Parishes. | 0.50 | 1295.00 | $647.50 |
| 06/17/2022 | KBD | CRP | Revisions to draft letter to parish counsel and coordinate distribution of same. | 0.80 | 1295.00 | $1,036.00 |
| 06/20/2022 | GSG | CRP | Review 2019 statements re parishes. | 0.20 | 1045.00 | $209.00 |
| 06/21/2022 | GSG | CRP | Review emails and comments re parish financials. | 0.20 | 1045.00 | $209.00 |
| 06/24/2022 | BMM | CRP | Analyze parish confidentiality agreements. | 0.30 | 725.00 | $217.50 |
| 06/29/2022 | JIS | CRP | Call with B. Michael and K. Dine regarding parish issues. | 0.40 | 1525.00 | $610.00 |
| 06/29/2022 | JIS | CRP | (Partial) Call with B. Michael and K. Dine following call with mediator, parishes and debtor. | 0.10 | 1525.00 | $152.50 |
| 06/29/2022 | KBD | CRP | Telephone call regarding Parish matters with J. Stang and B. Michael. | 0.40 | 1295.00 | $518.00 |
| 06/29/2022 | BMM | CRP | Call with K. Dine and J. Stang (in part) following up on call with parishes. | 0.40 | 725.00 | $290.00 |
| 06/29/2022 | BMM | CRP | Call with K. Dine and J. Stang regarding prep for call with parishes. | 0.10 | 725.00 | $72.50 |
|  |  |  | | **5.90** | | **$7,567.50** |

## IAC/Affiliate Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2022 | GSG | IAC | Review and tag selected minutes produced by the Diocese re fraudulent transfers. | 0.70 | 1045.00 | $731.50 |
| 06/02/2022 | BMM | IAC | Edit draft DOE complaint. | 0.30 | 725.00 | $217.50 |
| 06/09/2022 | BMM | IAC | Revise complaint regarding high schools transfer. | 1.80 | 725.00 | $1,305.00 |
| 06/13/2022 | GSG | IAC | Review high school complaint and email B. Michael and K. Dine re status. | 0.30 | 1045.00 | $313.50 |
| 06/13/2022 | KBD | IAC | Review and prepare comments regarding draft high school complaint. | 0.60 | 1295.00 | $777.00 |
| 06/14/2022 | GSG | IAC | Revise high school complaint re aggregated comments and revisions. | 0.40 | 1045.00 | $418.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Invoice 130421

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2022 | KHB | IAC | Evaluate settlement value of fraudulent transfer actions and consider merits of anticipated defenses. | 3.40 | 1395.00 | $4,743.00 |
| 06/23/2022 | JIS | IAC | Review avoidance action complaint re High Schools. | 0.10 | 1525.00 | $152.50 |
| 06/23/2022 | KHB | IAC | Review IAC report and evaluate settlement value of fraudulent transfer claims and merits of anticipated defenses (4.3). | 4.30 | 1395.00 | $5,998.50 |
| 06/27/2022 | KHB | IAC | Emails with B. Michael and G. Greenwood re DOE complaint (.2). | 0.20 | 1395.00 | $279.00 |
| 06/27/2022 | GSG | IAC | Review high school complaint and emails re final revisions. | 0.20 | 1045.00 | $209.00 |
| 06/29/2022 | KHB | IAC | Review IAC report and consider settlement value of IAC fraudulent transfers and merits of potential defenses (2.2); confer with J. Stang re same (.2). | 2.40 | 1395.00 | $3,348.00 |
|  |  |  |  | 14.70 |  | $18,492.50 |

**Insurance Litigation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/01/2022 | IAWN | IL | Review law email regarding Midland recovery. | 0.10 | 1295.00 | $129.50 |
| 06/22/2022 | IAWN | IL | Telephone conference with PSZJ team regarding insurance issues. | 1.10 | 1295.00 | $1,424.50 |
|  |  |  |  | 1.20 |  | $1,554.00 |

**Lease**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/15/2022 | KLL | LEAS | Review additional leases and update chart to same. | 0.40 | 495.00 | $198.00 |
| 06/21/2022 | KLL | LEAS | Review and update chart re leases. | 0.40 | 495.00 | $198.00 |
| 06/23/2022 | KLL | LEAS | Review lease and update chart on same. | 0.30 | 495.00 | $148.50 |
| 06/28/2022 | KLL | LEAS | Update chart re leases. | 0.30 | 495.00 | $148.50 |
| 06/28/2022 | KLL | LEAS | Review lease and update chart to same. | 0.30 | 495.00 | $148.50 |
|  |  |  |  | 1.70 |  | $841.50 |

**Mtgs/Conf w/Client**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/08/2022 | JIS | MCC | Attend Committee meeting regarding Cemco and billing issues. | 1.20 | 1525.00 | $1,830.00 |
| 06/01/2022 | IAWN | MCC | Telephone call with SCC regarding assets and insurance. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    28
Invoice 130421
June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2022 | JIS | MCC | Meeting with state court counsel regarding ongoing case issues. | 1.00 | 1525.00 | $1,525.00 |
| 06/01/2022 | JIS | MCC | Call with B. Michael regarding agenda issues for Debtor and Committee meeting. | 0.20 | 1525.00 | $305.00 |
| 06/01/2022 | JIS | MCC | Call K. Brown regarding Committee memos. | 0.10 | 1525.00 | $152.50 |
| 06/01/2022 | JIS | MCC | Review Committee memorandum in preparation for state court counsel call regarding case issues. | 0.50 | 1525.00 | $762.50 |
| 06/01/2022 | KHB | MCC | Call with SCC regarding case issues (1.0); prepare for call with SCC (.5). | 1.50 | 1395.00 | $2,092.50 |
| 06/01/2022 | KBD | MCC | Prepare for call with SCC on outstanding issues with J. Stang (for part). | 0.30 | 1295.00 | $388.50 |
| 06/01/2022 | KBD | MCC | Telephone call with SCC regarding outstanding issues. | 1.00 | 1295.00 | $1,295.00 |
| 06/01/2022 | BMM | MCC | Participate in call with state court counsel regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 06/06/2022 | KBD | MCC | Review draft agenda for Committee meeting and related correspondence. | 0.20 | 1295.00 | $259.00 |
| 06/07/2022 | KHB | MCC | Review BRG slides for Committee meeting and prepared for meeting (.5); attend meeting with Committee (1.4). | 1.90 | 1395.00 | $2,650.50 |
| 06/07/2022 | KBD | MCC | Telephone call with B. Michael to prepare for meeting with Committee regarding outstanding matters. | 0.60 | 1295.00 | $777.00 |
| 06/07/2022 | KBD | MCC | Review correspondence with Committee regarding meeting. | 1.00 | 1295.00 | $1,295.00 |
| 06/07/2022 | KBD | MCC | Review and prepare comments to draft presentation to Committee. | 0.40 | 1295.00 | $518.00 |
| 06/07/2022 | BMM | MCC | Participate in call with real estate sub-committee. | 1.00 | 725.00 | $725.00 |
| 06/07/2022 | BMM | MCC | Prepare materials for real estate sub-committee meeting. | 1.10 | 725.00 | $797.50 |
| 06/07/2022 | BMM | MCC | Prepare materials for Committee meeting (with K. Dine in part). | 1.70 | 725.00 | $1,232.50 |
| 06/07/2022 | BMM | MCC | Update presentation to real estate sub-committee (.2); communications with real estate expert and PSZJ team regarding real estate presentation (.2). | 0.40 | 725.00 | $290.00 |
| 06/07/2022 | BMM | MCC | Call with K. Dine regarding meeting with | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    29

Invoice 130421

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee. | | | |
| 06/07/2022 | BMM | MCC | Participate in Committee call regarding ongoing case issues. | 1.40 | 725.00 | $1,015.00 |
| 06/08/2022 | BMM | MCC | Communication with real estate sub-committee. | 0.40 | 725.00 | $290.00 |
| 06/13/2022 | KBD | MCC | Correspondence among PSZJ team and Committee on outstanding issues. | 0.30 | 1295.00 | $388.50 |
| 06/13/2022 | KBD | MCC | Telephone call with J. Daly re outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 06/13/2022 | BMM | MCC | Communications with Committee members. | 0.40 | 725.00 | $290.00 |
| 06/14/2022 | IAWN | MCC | Review TCC email regarding press. | 0.20 | 1295.00 | $259.00 |
| 06/14/2022 | JIS | MCC | Attend Committee call regarding ongoing case issues. | 1.60 | 1525.00 | $2,440.00 |
| 06/14/2022 | JIS | MCC | Call with CBRE and real estate sub-committee regarding prioritization of property dispositions. | 0.80 | 1525.00 | $1,220.00 |
| 06/14/2022 | KBD | MCC | Telephone call with subcommittee and professionals regarding asset review and valuation. | 0.80 | 1295.00 | $1,036.00 |
| 06/14/2022 | KBD | MCC | Telephone call with Committee on outstanding matters. | 1.60 | 1295.00 | $2,072.00 |
| 06/14/2022 | BMM | MCC | Participate in call with real estate sub-committee. | 0.80 | 725.00 | $580.00 |
| 06/14/2022 | BMM | MCC | Communication with Committee regarding upcoming meeting. | 0.40 | 725.00 | $290.00 |
| 06/14/2022 | BMM | MCC | Participate in Committee call regarding ongoing case issues. | 1.60 | 725.00 | $1,160.00 |
| 06/15/2022 | JIS | MCC | Call with Committee member regarding meeting. | 0.10 | 1525.00 | $152.50 |
| 06/15/2022 | KBD | MCC | Review correspondence among PSZJ team Committee and SCC. | 0.20 | 1295.00 | $259.00 |
| 06/16/2022 | KBD | MCC | Prepare and review correspondence among PSZJ team and SCC regarding outstanding matters. | 0.40 | 1295.00 | $518.00 |
| 06/22/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee. | 0.10 | 1295.00 | $129.50 |
| 06/24/2022 | IAWN | MCC | Telephone conference with SCC regarding diocese assets. | 1.10 | 1295.00 | $1,424.50 |
| 06/24/2022 | JIS | MCC | Meeting with state court counsel regarding Debtor's financial condition. | 1.10 | 1525.00 | $1,677.50 |
| 06/24/2022 | JIS | MCC | Call P. Mones regarding follow up to call with state | 0.20 | 1525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    30

Invoice 130421

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | court counsel. |  |  |  |
| 06/24/2022 | KBD | MCC | Call with SCC regarding outstanding matters. | 1.10 | 1295.00 | $1,424.50 |
| 06/24/2022 | BMM | MCC | Participate in state court counsel meeting regarding mediation. | 1.10 | 725.00 | $797.50 |
| 06/24/2022 | BMM | MCC | Communication with state court counsel regarding upcoming meeting. | 0.30 | 725.00 | $217.50 |
| 06/27/2022 | KBD | MCC | Review draft agenda for Committee Meeting on outstanding issues. | 0.10 | 1295.00 | $129.50 |
| 06/28/2022 | IAWN | MCC | (Partial) Telephone conference with Committee regarding mediation and assets. | 1.10 | 1295.00 | $1,424.50 |
| 06/28/2022 | JIS | MCC | (Partial) Committee call regarding ongoing case issues. | 1.20 | 1525.00 | $1,830.00 |
| 06/28/2022 | KBD | MCC | Prepare for call with Committee on outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 06/28/2022 | KBD | MCC | Telephone call with Committee and SCC regarding outstanding matters. | 1.60 | 1295.00 | $2,072.00 |
| 06/28/2022 | BMM | MCC | (Partial) Participate in Committee meeting regarding ongoing case issues. | 1.20 | 725.00 | $870.00 |
| 06/29/2022 | BMM | MCC | Participate in Executive Committee meeting regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 06/30/2022 | IAWN | MCC | Review TCC email regarding Covid relief funds. | 0.10 | 1295.00 | $129.50 |
| 06/30/2022 | KBD | MCC | Telephone call with L. McClain (creditor) regarding status of case. | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | **39.10** |  | **$44,891.50** |

## Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 06/06/2022 | KBD | ME | Research regarding standing issues. | 0.50 | 1295.00 | $647.50 |
| 06/08/2022 | IAWN | ME | Review B. Michael report of PVO telephone call regarding scheduling. | 0.10 | 1295.00 | $129.50 |
| 06/08/2022 | IAWN | ME | Exchange messages with PSZJ team regarding timing for next mediation. | 0.10 | 1295.00 | $129.50 |
| 06/08/2022 | IAWN | ME | Review B. Michael agenda email. | 0.10 | 1295.00 | $129.50 |
| 06/08/2022 | KBD | ME | Strategize regarding mediation and next steps with B. Michael. | 1.00 | 1295.00 | $1,295.00 |
| 06/08/2022 | KBD | ME | Analyze issues relating to mediation and valuation. | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    31

Invoice 130421

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2022 | BMM | ME | Call with P. Van Osselaer regarding mediation. | 0.30 | 725.00 | $217.50 |
| 06/08/2022 | BMM | ME | Emails with PSZJ team regarding call with mediator. | 0.50 | 725.00 | $362.50 |
| 06/08/2022 | BMM | ME | Call with K. Dine regarding mediation and case issues. | 1.00 | 725.00 | $725.00 |
| 06/09/2022 | JIS | ME | (Partial) Attend PSZJ team meeting regarding open issues for mediation. | 1.30 | 1525.00 | $1,982.50 |
| 06/09/2022 | KHB | ME | Confer with B. Michael, J. Stang, K. Dine and G. Greenwood re identification of assets, litigation strategy and discovery issues. | 1.70 | 1395.00 | $2,371.50 |
| 06/09/2022 | GSG | ME | (Partial) Attend conference with J. Stang, K. Brown, B. Michael and K. Dine re mediation strategy and litigation. | 1.20 | 1045.00 | $1,254.00 |
| 06/09/2022 | KBD | ME | Analyze issues relating to mediation and valuation. | 1.60 | 1295.00 | $2,072.00 |
| 06/09/2022 | KBD | ME | Telephone call with K. Brown, B. Michael, J. Stang (for part) and G. Greenwood (for part) regarding mediation strategy. | 1.70 | 1295.00 | $2,201.50 |
| 06/09/2022 | BMM | ME | PSZJ team meeting regarding mediation strategy. | 1.70 | 725.00 | $1,232.50 |
| 06/10/2022 | GSG | ME | Review email/attachments re J&J and mediation status. | 0.20 | 1045.00 | $209.00 |
| 06/10/2022 | KBD | ME | Analyze documents relating to mediation strategy. | 1.30 | 1295.00 | $1,683.50 |
| 06/10/2022 | KBD | ME | Correspondence among PSZJ team regarding mediation. | 0.20 | 1295.00 | $259.00 |
| 06/13/2022 | IAWN | ME | Exchange emails with PSZJ team regarding timing for call. | 0.20 | 1295.00 | $259.00 |
| 06/13/2022 | JIS | ME | Review documents related to mediation strategy. | 2.20 | 1525.00 | $3,355.00 |
| 06/13/2022 | KBD | ME | Telephone call with PSZJ and BRG teams regarding valuation matters. | 0.90 | 1295.00 | $1,165.50 |
| 06/13/2022 | KBD | ME | Analysis of issues relating to mediation. | 1.80 | 1295.00 | $2,331.00 |
| 06/14/2022 | IAWN | ME | Review agenda from B. Michael. | 0.10 | 1295.00 | $129.50 |
| 06/14/2022 | JIS | ME | Call with K. Dine and B. Michael regarding mediation strategy. | 0.70 | 1525.00 | $1,067.50 |
| 06/14/2022 | KBD | ME | Telephone call with J. Stang and B. Michael regarding mediation strategy. | 0.70 | 1295.00 | $906.50 |
| 06/14/2022 | BMM | ME | Call with J. Stang and K. Dine regarding mediation | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Diocese of Rockville Ctr. OCC                                        Invoice 130421
18491    -00002                                                      June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | strategy. |  |  |  |
| 06/15/2022 | IAWN | ME | Review B. Michael agenda. | 0.10 | 1295.00 | $129.50 |
| 06/15/2022 | JIS | ME | Review issues related to plan/mediation. | 0.70 | 1525.00 | $1,067.50 |
| 06/15/2022 | GSG | ME | Review spreadsheet re asset valuations and mediation strategy and compare with complaints re consistency. | 0.90 | 1045.00 | $940.50 |
| 06/15/2022 | KBD | ME | Follow-up call regarding outstanding issues with J. Stang and B. Michael. | 0.40 | 1295.00 | $518.00 |
| 06/15/2022 | KBD | ME | Analyze information regarding valuation of assets. | 0.80 | 1295.00 | $1,036.00 |
| 06/15/2022 | KBD | ME | Analyze issues regarding mediation. | 1.80 | 1295.00 | $2,331.00 |
| 06/15/2022 | BMM | ME | Call with J. Stang and K. Dine regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 06/15/2022 | JIS | ME | Final draft of email regarding mediation strategy. | 0.30 | 1525.00 | $457.50 |
| 06/15/2022 | JIS | ME | Review and comment on documents related to strategy. | 2.50 | 1525.00 | $3,812.50 |
| 06/15/2022 | JIS | ME | Continued review of documents related to strategy. | 0.60 | 1525.00 | $915.00 |
| 06/16/2022 | IAWN | ME | Review Amala email regarding mediation issues. | 0.10 | 1295.00 | $129.50 |
| 06/16/2022 | JIS | ME | Review of Diocese assets and mediation strategy. | 2.10 | 1525.00 | $3,202.50 |
| 06/16/2022 | JIS | ME | Call with mediator regarding correspondence from Debtor and parish. | 0.70 | 1525.00 | $1,067.50 |
| 06/16/2022 | JIS | ME | Review/revise document sharing agreement. | 0.40 | 1525.00 | $610.00 |
| 06/16/2022 | KHB | ME | Call with PSZJ team to analyze debtor's assets and formulate mediation and litigation strategy (2.2); emails with K. Dine and J. Stang re termination of stay on parish litigation, parishes as mediation parties and parish discovery (.7); review correspondence from C. Ball re termination of stay on parish litigation, parishes as mediation parties and parish discovery (.2). | 3.10 | 1395.00 | $4,324.50 |
| 06/16/2022 | GSG | ME | Conference call among counsel re mediation strategy and review of Diocese's assets. | 2.20 | 1045.00 | $2,299.00 |
| 06/16/2022 | GSG | ME | Review correspondence from/to the Diocese re mediation and parish stay. | 0.20 | 1045.00 | $209.00 |
| 06/16/2022 | KBD | ME | Telephone call with PSZJ team regarding analysis of Diocese assets for mediation. | 2.20 | 1295.00 | $2,849.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    33

Invoice 130421

June 30, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2022 | KBD | ME | Analyze issues relating to mediation and next steps. | 1.60 | 1295.00 | $2,072.00 |
| 06/16/2022 | BMM | ME | Meeting with PSZJ team regarding mediation and case strategy. | 2.20 | 725.00 | $1,595.00 |
| 06/16/2022 | BMM | ME | Update and circulate asset chart to PSZJ team. | 0.30 | 725.00 | $217.50 |
| 06/17/2022 | JIS | ME | Review K. Dine letter regarding parish mediation issues. | 0.20 | 1525.00 | $305.00 |
| 06/17/2022 | KBD | ME | Analyze valuation issues relating to mediation. | 0.80 | 1295.00 | $1,036.00 |
| 06/17/2022 | KBD | ME | Strategize regarding mediation next steps. | 1.70 | 1295.00 | $2,201.50 |
| 06/20/2022 | IAWN | ME | Review B. Michael email regarding mediation status. | 0.10 | 1295.00 | $129.50 |
| 06/20/2022 | JIS | ME | Review and revise mediation strategy document. | 0.80 | 1525.00 | $1,220.00 |
| 06/20/2022 | BMM | ME | Call with mediator regarding status of mediation. | 0.30 | 725.00 | $217.50 |
| 06/20/2022 | BMM | ME | Call with mediator regarding status of mediation. | 0.60 | 725.00 | $435.00 |
| 06/20/2022 | BMM | ME | Email to PSZJ team regarding status of mediation. | 0.30 | 725.00 | $217.50 |
| 06/20/2022 | BMM | ME | Call with J. Stang regarding call with mediator. | 0.20 | 725.00 | $145.00 |
| 06/21/2022 | IAWN | ME | Review PVO notice and exhibits. | 0.40 | 1295.00 | $518.00 |
| 06/21/2022 | KHB | ME | Emails from B. Michael re parishes as mediation parties (.2); email from B. Michael to Committee re status of mediation (.2); emails from mediator making parishes mediation parties (.2). | 0.60 | 1395.00 | $837.00 |
| 06/21/2022 | KBD | ME | Review correspondence from mediator. | 0.20 | 1295.00 | $259.00 |
| 06/21/2022 | BMM | ME | Call with P. Van Osselaer regarding mediation. | 0.20 | 725.00 | $145.00 |
| 06/22/2022 | KHB | ME | Analyze fraudulent transfer actions and work on memo re same. | 1.50 | 1395.00 | $2,092.50 |
| 06/22/2022 | KBD | ME | Telephone call with J. Stang and B. Michael regarding issues relating to mediation. | 0.40 | 1295.00 | $518.00 |
| 06/22/2022 | KBD | ME | Strategize regarding mediation issues. | 1.20 | 1295.00 | $1,554.00 |
| 06/22/2022 | BMM | ME | Call with J. Stang and K. Dine regarding mediation strategy and other case issues. | 0.40 | 725.00 | $290.00 |
| 06/22/2022 | BMM | ME | Call with K. Dine regarding mediation and other case issues. | 0.20 | 725.00 | $145.00 |
| 06/23/2022 | KHB | ME | PSZJ team call re mediation and litigation strategy. | 1.10 | 1395.00 | $1,534.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    34

Invoice 130421

June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2022 | GSG | ME | Conference call with PSZJ team and insurance counsel re mediation status. | 1.10 | 1045.00 | $1,149.50 |
| 06/23/2022 | KBD | ME | Strategize regarding mediation and next steps with PSZJ and Burns Bowen Bair. | 1.10 | 1295.00 | $1,424.50 |
| 06/24/2022 | KBD | ME | Correspondence among Parish counsel, Jones Day, PSZJ and P. Van Osselaer regarding mediation. | 0.30 | 1295.00 | $388.50 |
| 06/24/2022 | KBD | ME | Telephone call with P. Van Osselaer regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 06/24/2022 | KBD | ME | Strategize regarding mediation and next steps with B. Michael. | 0.40 | 1295.00 | $518.00 |
| 06/24/2022 | KBD | ME | Analyze issues relating to mediation. | 2.20 | 1295.00 | $2,849.00 |
| 06/24/2022 | BMM | ME | Meeting with PSZJ team regarding mediation and case strategy. | 1.10 | 725.00 | $797.50 |
| 06/27/2022 | GSG | ME | Call with K. Brown re mediation strategy. | 0.20 | 1045.00 | $209.00 |
| 06/27/2022 | KHB | ME | Evaluate defenses to IAC fraudulent transfers, analyze recent authority re same and prepare memo. | 3.80 | 1395.00 | $5,301.00 |
| 06/27/2022 | KBD | ME | Analyze mediation issues. | 2.10 | 1295.00 | $2,719.50 |
| 06/28/2022 | KBD | ME | Analyze issues relating to mediation. | 2.40 | 1295.00 | $3,108.00 |
| 06/28/2022 | KBD | ME | Telephone call to P. Van Osselaer. | 0.10 | 1295.00 | $129.50 |
| 06/28/2022 | BMM | ME | Analyze plan documents from precedent cases for mediation strategy. | 0.80 | 725.00 | $580.00 |
| 06/28/2022 | BMM | ME | Research precedent cases under Judge Glenn. | 0.50 | 725.00 | $362.50 |
| 06/29/2022 | IAWN | ME | Review PVO directive re mediation in August. | 0.10 | 1295.00 | $129.50 |
| 06/29/2022 | JIS | ME | Attend conference call with Parishes, Debtor and mediator regarding discovery call. | 0.90 | 1525.00 | $1,372.50 |
| 06/29/2022 | KBD | ME | Telephone call with P. Van Osselaer regarding mediation. | 0.40 | 1295.00 | $518.00 |
| 06/29/2022 | KBD | ME | Telephone call with B. Michael regarding mediation matters. | 0.20 | 1295.00 | $259.00 |
| 06/29/2022 | KBD | ME | Telephone call with J. Stang regarding mediation matters. | 0.20 | 1295.00 | $259.00 |
| 06/29/2022 | KBD | ME | Telephone call with counsel for the Parishes, PSZJ, Jones Day and P. Van Osselaer regarding outstanding matters. | 0.90 | 1295.00 | $1,165.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    35
Diocese of Rockville Ctr. OCC                                        Invoice 130421
18491    -00002                                                      June 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2022 | KBD | ME | Telephone call with P. Van Osselaer and B. Michael regarding outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 06/29/2022 | KBD | ME | Follow-up calls with B. Michael on outstanding matters relating to mediation. | 1.20 | 1295.00 | $1,554.00 |
| 06/29/2022 | KBD | ME | Analyze issues relating to mediation. | 0.80 | 1295.00 | $1,036.00 |
| 06/29/2022 | KBD | ME | Review mediation notice from mediator. | 0.10 | 1295.00 | $129.50 |
| 06/29/2022 | KBD | ME | Prepare correspondence to Committee and SCC on outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 06/29/2022 | BMM | ME | Call with K. Dine regarding mediation and other case issues (with PVO in part). | 0.60 | 725.00 | $435.00 |
| 06/29/2022 | BMM | ME | Call with parishes, Diocese, and P. Van Osselaer regarding mediation. | 0.90 | 725.00 | $652.50 |
| 06/29/2022 | BMM | ME | Call with P. Van Osselaer regarding mediation. | 0.20 | 725.00 | $145.00 |
| 06/29/2022 | BMM | ME | Call with K. Dine regarding mediation and other case issues. | 0.20 | 725.00 | $145.00 |
| 06/30/2022 | IAWN | ME | Telephone conference with Claro and T. Burns, J. Bair and PSZJ team regarding valuation. | 0.50 | 1295.00 | $647.50 |
| 06/30/2022 | KHB | ME | PSZJ team call re insurance and mediation issues (.9); confer with J. Stang re insurance and mediation issues (.4); emails with K. Dine and B. Michael re meeting with Debtor on CFN issues (.2). | 1.50 | 1395.00 | $2,092.50 |
| 06/30/2022 | GSG | ME | (Partial) call with PSZJ/BRG re mediation status and financial issues. | 0.40 | 1045.00 | $418.00 |
| 06/30/2022 | KBD | ME | Telephone call with Claro, PSZJ and Burns Bowen Bair regarding claims matters. | 0.50 | 1295.00 | $647.50 |
| 06/30/2022 | KBD | ME | Telephone call among PSZJ and Burns Bowen Bair teams regarding mediation issues. | 0.80 | 1295.00 | $1,036.00 |
| 06/30/2022 | KBD | ME | Telephone conference with B. Michael regarding mediation next steps. | 0.50 | 1295.00 | $647.50 |
| 06/30/2022 | KBD | ME | Analyze issues relating to mediation. | 1.80 | 1295.00 | $2,331.00 |
| 06/30/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 725.00 | $362.50 |
| 06/30/2022 | BMM | ME | Meeting with PSZJ and BBB teams regarding mediation strategy. | 0.80 | 725.00 | $580.00 |
|  |  |  |  | **88.40** |  | **$108,797.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    36

Invoice 130421

June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Mtgs/Conf w/ Case Prof.** | | | | | | |
| 06/11/2022 | KBD | MF | Review draft letter to Jones Day regarding case matters. | 0.10 | 1295.00 | $129.50 |
| 06/13/2022 | KBD | MF | Review and revise letters to Jones Day regarding outstanding issues. | 0.60 | 1295.00 | $777.00 |
| 06/15/2022 | JIS | MF | Call with Debtor regarding case status. | 0.60 | 1525.00 | $915.00 |
| 06/15/2022 | JIS | MF | Call with K. Dine and B. Michael regarding follow up to call with Debtor. | 0.40 | 1525.00 | $610.00 |
| 06/15/2022 | KBD | MF | Telephone call with PSZJ team and Jones Day regarding outstanding matters. | 0.60 | 1295.00 | $777.00 |
| 06/15/2022 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.70 | 725.00 | $507.50 |
| 06/22/2022 | KBD | MF | Call with Jones Day regarding outstanding issues. | 0.30 | 1295.00 | $388.50 |
| 06/22/2022 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
| 06/27/2022 | JIS | MF | Pre-hearing call with B. Michael and K. Dine regarding scope. | 0.20 | 1525.00 | $305.00 |
| 06/29/2022 | JIS | MF | Call with Debtor's counsel regarding status of issues in case. | 0.70 | 1525.00 | $1,067.50 |
| 06/29/2022 | KBD | MF | Telephone call with Jones Day and PSZJ team regarding outstanding matters. | 0.70 | 1295.00 | $906.50 |
| 06/29/2022 | BMM | MF | Call with Debtor regarding ongoing case issues. | 0.70 | 725.00 | $507.50 |
| | | | | **5.90** | | **$7,108.50** |
| **Monthly Fee Statements** | | | | | | |
| 06/13/2022 | KLL | MFA | Prepare certificate of service re Committee professionals monthly fee statements. | 0.50 | 495.00 | $247.50 |
| 06/13/2022 | KLL | MFA | Prepare certificate of no objection to Committee's April monthly fee statements. | 0.50 | 495.00 | $247.50 |
| 06/14/2022 | DHH | MFA | Review/edit PSZJ May monthly statement. | 1.80 | 395.00 | $711.00 |
| 06/15/2022 | DHH | MFA | Review/edit PSZJ May monthly statement. | 0.80 | 395.00 | $316.00 |
| 06/15/2022 | KLL | MFA | Finalize and file certificate of no objection to Committee Professionals' April Monthly Fee Statements. | 0.40 | 495.00 | $198.00 |
| 06/22/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 1.10 | 725.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     37
Diocese of Rockville Ctr. OCC                                 Invoice 130421
18491    -00002                                               June 30, 2022

|            |      |      |                                                                                                                                                       | Hours | Rate    | Amount     |
|------------|------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/27/2022 | DHH  | MFA  | Review/edit PSZJ May monthly statement.                                                                                                                | 0.90  | 395.00  | $355.50    |
| 06/27/2022 | BMM  | MFA  | Revise PSZJ monthly fee statement.                                                                                                                     | 0.70  | 725.00  | $507.50    |
| 06/27/2022 | BMM  | MFA  | Revise PSZJ monthly fee statement.                                                                                                                     | 0.70  | 725.00  | $507.50    |
| 06/28/2022 | DHH  | MFA  | Review/edit PSZJ May monthly statement (.80); prepare PSZJ monthly fee statement for May for filing (.50).                                              | 1.30  | 395.00  | $513.50    |
| 06/30/2022 | DHH  | MFA  | Review/edit/finalize PSZJ May monthly statement (.30); finalize PSZJ monthly fee statement for May for filing (.20).                                    | 0.50  | 395.00  | $197.50    |
| 06/30/2022 | BMM  | MFA  | Revise PSZJ monthly fee statement.                                                                                                                     | 0.50  | 725.00  | $362.50    |
|            |      |      |                                                                                                                                                       | **9.70** |         | **$4,961.50** |

### Preliminary Injunction

|            |      |      |                                                                                                                                                                                                           | Hours | Rate    | Amount     |
|------------|------|------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/01/2022 | IAWN | PINJ | (partial) Telephone call with PSZJ team regarding parish stay.                                                                                                                                            | 0.20  | 1295.00 | $259.00    |
| 06/10/2022 | IAWN | PINJ | Review K. Dine and K. Brown email regarding parish stay.                                                                                                                                                  | 0.10  | 1295.00 | $129.50    |
| 06/10/2022 | KHB  | PINJ | Consider grounds for opposition to injunction of parish litigation (.8); emails to J. Stang re grounds for opposition to injunction of parish litigation (.2)                                              | 1.00  | 1395.00 | $1,395.00  |
| 06/13/2022 | BMM  | PINJ | Revise letters to Jones Day regarding documents and injunction (with K. Dine for part).                                                                                                                   | 2.00  | 725.00  | $1,450.00  |
| 06/15/2022 | KHB  | PINJ | Analyze authority re opposing extension of parish stay.                                                                                                                                                    | 0.40  | 1395.00 | $558.00    |
| 06/23/2022 | IAWN | PINJ | Review Porter policies regarding named insured description.                                                                                                                                               | 3.30  | 1295.00 | $4,273.50  |
| 06/28/2022 | KHB  | PINJ | Review briefing on motion for preliminary injunction and consider basis to oppose renewed motion and analyze authorities re same (4.3); emails with Judith Elkin re legal research concerning same (.5).  | 4.80  | 1395.00 | $6,696.00  |
| 06/28/2022 | GSG  | PINJ | Review Glenn excerpts re stay litigation.                                                                                                                                                                  | 0.20  | 1045.00 | $209.00    |
| 06/28/2022 | GSG  | PINJ | Review preliminary injunction pleadings re lifting parish stay.                                                                                                                                           | 0.70  | 1045.00 | $731.50    |
| 06/28/2022 | JE   | PINJ | Correspondence with J. Stang regarding research on third party injunctions.                                                                                                                               | 0.20  | 1325.00 | $265.00    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
Diocese of Rockville Ctr. OCC                                       Invoice 130421
18491    -00002                                                     June 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2022 | JE | PINJ | Review miscellaneous source materials on pre-confirmation third party injunctions. | 1.30 | 1325.00 | $1,722.50 |
| 06/28/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 1.00 | 1295.00 | $1,295.00 |
| 06/29/2022 | IAWN | PINJ | Telephone conference with PSZJ team regarding preliminary injunction jurisdiction. | 0.70 | 1295.00 | $906.50 |
| 06/29/2022 | KHB | PINJ | Call with Judith Elkin, I. Nassitar, B. Michael, G. Greenwood and K. Dine re opposition to preliminary injunction (.7); review authorities re same (.5); call with Judith Elkin re same (.2); confer with J. Stang re same (.2). | 1.60 | 1395.00 | $2,232.00 |
| 06/29/2022 | IDS | PINJ | Respond to B. Michael email regarding extension of stay to non - debtor parties. | 0.60 | 995.00 | $597.00 |
| 06/29/2022 | GSG | PINJ | Call with B. Michael, J. Elkin, K. Dine, K. Brown re parish stay litigation and jurisdiction. | 0.70 | 1045.00 | $731.50 |
| 06/29/2022 | GSG | PINJ | Review additional pleadings and article re stay litigation jurisdiction and circulate related Rochester pleadings. | 0.90 | 1045.00 | $940.50 |
| 06/29/2022 | JE | PINJ | Review pleadings from earlier injunction adversary proceeding in Diocese of Rockville Centre case, injunction rulings in other diocese cases, various case law, and briefing and articles on subject matter jurisdiction. | 5.70 | 1325.00 | $7,552.50 |
| 06/29/2022 | JE | PINJ | Call with PSZJ team to review strategy over injunctive/stay relief anticipated regarding state court litigation against non-debtor third parties. | 0.70 | 1325.00 | $927.50 |
| 06/29/2022 | JE | PINJ | Call with K. Brown regarding subject matter jurisdiction analysis. | 0.20 | 1325.00 | $265.00 |
| 06/29/2022 | KBD | PINJ | Analyze issues relating to a preliminary injunction. | 1.30 | 1295.00 | $1,683.50 |
| 06/29/2022 | KBD | PINJ | Telephone call with PSZJ team regarding injunction issues. | 0.70 | 1295.00 | $906.50 |
| 06/29/2022 | BMM | PINJ | Discussion with PSZJ team regarding preliminary injunction strategy. | 0.80 | 725.00 | $580.00 |
| 06/29/2022 | BMM | PINJ | Communication with PSZJ team regarding precedential preliminary injunction briefing. | 0.30 | 725.00 | $217.50 |
| 06/30/2022 | IAWN | PINJ | Telephone call with PSZJ team regarding preliminary injunction strategy. | 0.80 | 1295.00 | $1,036.00 |
| 06/30/2022 | JE | PINJ | Review various cases on bankruptcy court jurisdiction in connection with research on | 5.40 | 1325.00 | $7,155.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    39
Diocese of Rockville Ctr. OCC                               Invoice 130421
18491    -00002                                             June 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | injunction actions. | | | |
| 06/30/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 1.20 | 1295.00 | $1,554.00 |
| | | | | **36.80** | | **$46,269.00** |

### Real Estate

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2022 | BMM | REAL | Communication with PSZJ team regarding real estate analysis. | 0.40 | 725.00 | $290.00 |
| 06/08/2022 | BMM | REAL | Draft engagement letter with real estate expert. | 0.90 | 725.00 | $652.50 |
| 06/24/2022 | BMM | REAL | Communication with real estate expert regarding property identification. | 0.20 | 725.00 | $145.00 |
| 06/24/2022 | BMM | REAL | Communications with real estate expert (with K. Dine in part). | 0.50 | 725.00 | $362.50 |
| 06/29/2022 | BMM | REAL | Call with E. Corma regarding real estate review project. | 0.20 | 725.00 | $145.00 |
| 06/29/2022 | ECO | REAL | Conference with Brittany Michael re tasks needed relating to review of Diocese real estate and leases. | 0.20 | 675.00 | $135.00 |
| | | | | **2.40** | | **$1,730.00** |

### Restricted Funds

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2022 | GNB | RF | Telephone conference with Karen Dine, Brittany M. Michael, Matthew K. Babcock, and Christina Tergevorkian regarding guidelines for review of allegedly restricted funds. | 0.50 | 925.00 | $462.50 |
| 06/13/2022 | KBD | RF | Telephone call with PSZJ and BRG regarding asset analysis. | 0.50 | 1295.00 | $647.50 |
| 06/13/2022 | BMM | RF | Meeting with PSZJ team regarding restricted funds. | 0.50 | 725.00 | $362.50 |
| | | | | **1.50** | | **$1,472.50** |

### Seminary Transfers

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/17/2022 | KHB | SEM | Review settlement offer and prior appraisals. | 0.70 | 1395.00 | $976.50 |
| 06/17/2022 | GSG | SEM | Review seminary settlement proposal and email PSZJ counsel re appraisals and outstanding issues. | 0.60 | 1045.00 | $627.00 |
| 06/17/2022 | KBD | SEM | Review correspondence from counsel to seminary. | 0.30 | 1295.00 | $388.50 |
| 06/20/2022 | KHB | SEM | Call with J. Stang, B. Michael, G. Greenwood re settlement proposal from Seminary and response. | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Diocese of Rockville Ctr. OCC                                        Invoice 130421
18491    -00002                                                      June 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2022 | GSG | SEM | Conference call with PSZJ re seminary proposal and valuation issues. | 0.60 | 1045.00 | $627.00 |
| 06/20/2022 | KBD | SEM | Telephone call with PSZJ regarding Seminary proposal. | 0.60 | 1295.00 | $777.00 |
| 06/20/2022 | BMM | SEM | Call with PSZJ team regarding Seminary offer. | 0.60 | 725.00 | $435.00 |
| 06/21/2022 | GSG | SEM | Review website and provide comments re settlement proposal. | 0.40 | 1045.00 | $418.00 |
| 06/21/2022 | KBD | SEM | Review correspondence among PSZJ and Committee Review draft statement regarding seminary | 0.20 | 1295.00 | $259.00 |
| 06/21/2022 | BMM | SEM | Communications with PSZJ team regarding Seminary. | 0.40 | 725.00 | $290.00 |
| 06/22/2022 | JIS | SEM | Draft press release regarding sale of Seminary property announcement. | 0.50 | 1525.00 | $762.50 |
| 06/22/2022 | JIS | SEM | Call R. Tollner re press release on property sale. | 0.10 | 1525.00 | $152.50 |
| 06/22/2022 | KHB | SEM | Emails from A. Bulter and B. Michael and W. Heuer re settlement discussions (.3); work on press release re proposed sale of seminary property over Committee objection and emails with J. Stang, B. Michael and G. Greenwood re same (.5). | 0.80 | 1395.00 | $1,116.00 |
| 06/22/2022 | GSG | SEM | Review and respond to emails from PSZJ team re proposal and further scheduling. | 0.20 | 1045.00 | $209.00 |
| 06/22/2022 | KBD | SEM | Review correspondence among counsel for seminary, Diocese and Committee regarding meeting | 0.20 | 1295.00 | $259.00 |
| 06/22/2022 | BMM | SEM | Analyze historic seminary appraisals. | 0.50 | 725.00 | $362.50 |
| 06/26/2022 | IAWN | SEM | Telephone conference with PSZJ team regarding seminary assets. | 0.60 | 1295.00 | $777.00 |
| 06/27/2022 | KBD | SEM | Correspondence among PSZJ team and counsel for Seminary. | 0.10 | 1295.00 | $129.50 |
| 06/27/2022 | BMM | SEM | Email communications with PSZJ team regarding seminary and other case issues. | 0.90 | 725.00 | $652.50 |
| 06/29/2022 | BMM | SEM | Emails with Seminary regarding appraisal. | 0.20 | 725.00 | $145.00 |
| | | | | 9.10 | | $10,200.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                          **$655,675.50**

Pachulski Stang Ziehl & Jones LLP

Page:    41

Diocese of Rockville Ctr. OCC

Invoice 130421

18491   -00002

June 30, 2022

---

### **Expenses**

| | | | |
|---|---|---|---|
| 03/31/2022 | OS | Rock Creek Advisors, Inv. 1631, JIS | 25,415.00 |
| 04/13/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 20.31 |
| 04/24/2022 | AT | Auto Travel Expense [E109]Uber Transportation Service, IDS | 17.92 |
| 04/25/2022 | HT | Hotel Expense [E110] Curio Martinique New York, 4 nights, IDS | 1,650.05 |
| 04/26/2022 | AT | Auto Travel Expense [E109]Uber Transportation Service, IDS | 18.86 |
| 04/26/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, IDS | 38.90 |
| 04/26/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 226883*1, from Residence to LAX, IAWN | 100.00 |
| 04/28/2022 | BM | Business Meal [E111] Kosher Deluxe, working meal, IDS - Lunch for 10 people (SCC & Committee) | 99.84 |
| 04/29/2022 | HT | Hotel Expense [E110]  04/25/22-04/29/22, 4 nights, IAWN | 1,650.00 |
| 04/30/2022 | OS | Rock Creek Advisors, Inv. 1632, JIS | 10,790.00 |
| 04/30/2022 | OS | The Claro Group, Inv. 121477, JIS | 69,917.00 |
| 05/02/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 226883*4, from LAX to Residence, IAWN | 100.00 |
| 05/04/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 226883*2, from JFK to Hotel, IAWN | 181.50 |
| 05/04/2022 | AT | Auto Travel Expense [E109] KLS Transportation Services, Inv. 226883*3, from Hotel to JFK, IAWN | 191.12 |
| 05/31/2022 | OS | Rock Creek Advisors, Inv. 1633, JIS | 25,642.50 |
| 05/31/2022 | OS | The Claro Group, Inv. 121628, JIS | 59,896.50 |
| 06/02/2022 | LN | 18491.00002 Lexis Charges for 06-02-22 | 98.97 |
| 06/03/2022 | LN | 18491.00002 Lexis Charges for 06-03-22 | 2.58 |
| 06/03/2022 | LN | 18491.00002 Lexis Charges for 06-03-22 | 18.18 |
| 06/08/2022 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 06/09/2022 | AF | Air Fare [E110] Delta Airlines, Tkt. #0062321703178, From MSP/LGA/MSP, BMM | 862.20 |
| 06/10/2022 | FE | 18491.00002 FedEx Charges for 06-10-22 | 25.66 |
| 06/10/2022 | FE | 18491.00002 FedEx Charges for 06-10-22 | 25.66 |
| 06/10/2022 | FE | 18491.00002 FedEx Charges for 06-10-22 | 25.66 |
| 06/10/2022 | FE | 18491.00002 FedEx Charges for 06-10-22 | 49.47 |
| 06/10/2022 | FE | 18491.00004 FedEx Charges for 06-10-22 | 25.66 |
| 06/10/2022 | RE | ( 12 @0.20 PER PG) | 2.40 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    42

Invoice 130421

June 30, 2022

| | | | |
|---|---|---|---|
| 06/10/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 06/10/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/10/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/14/2022 | LN | 18491.00002 Lexis Charges for 06-14-22 | 7.86 |
| 06/16/2022 | FE | 18491.00002 FedEx Charges for 06-16-22 | 25.92 |
| 06/16/2022 | FE | 18491.00002 FedEx Charges for 06-16-22 | 25.92 |
| 06/16/2022 | FE | 18491.00002 FedEx Charges for 06-16-22 | 25.92 |
| 06/16/2022 | FE | 18491.00002 FedEx Charges for 06-16-22 | 45.42 |
| 06/16/2022 | OS | Real - Info, Real Estate Analysis membership, BMM | 71.90 |
| 06/16/2022 | RE | ( 88 @0.20 PER PG) | 17.60 |
| 06/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/20/2022 | LN | 18491.00002 Lexis Charges for 06-20-22 | 15.74 |
| 06/20/2022 | LN | 18491.00002 Lexis Charges for 06-20-22 | 4.21 |
| 06/21/2022 | LN | 18491.00002 Lexis Charges for 06-21-22 | 15.74 |
| 06/21/2022 | LN | 18491.00002 Lexis Charges for 06-21-22 | 7.86 |
| 06/22/2022 | LN | 18491.00002 Lexis Charges for 06-22-22 | 6.45 |
| 06/22/2022 | LN | 18491.00002 Lexis Charges for 06-22-22 | 18.18 |
| 06/27/2022 | BB | 18491.00002 Bloomberg Charges through 06-27-22 | 23.00 |
| 06/29/2022 | LN | 18491.00002 Lexis Charges for 06-29-22 | 0.54 |
| 06/29/2022 | LN | 18491.00002 Lexis Charges for 06-29-22 | 7.86 |
| 06/30/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 06/30/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/30/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/30/2022 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 06/30/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

| 06/30/2022 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 06/30/2022 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 06/30/2022 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 06/30/2022 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/30/2022 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 06/30/2022 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | 13.50 |
| 06/30/2022 | PAC | Pacer - Court Research | 6.10 |

**Total Expenses for this Matter**                    **$197,248.46**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    44
Invoice 130421
June 30, 2022

---

### REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **06/30/2022**

| | |
|---|---|
| **Total Fees** | **$655,675.50** |
| **Total Expenses** | **197,248.46** |
| **Total Due on Current Invoice** | **$852,923.96** |

**Outstanding Balance from prior invoices as of**    **06/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129723 | 02/28/2022 | $190,363.50 | $5,678.04 | $38,072.70 |
| 129889 | 03/31/2022 | $404,236.00 | $31,223.87 | $80,847.20 |
| 130113 | 04/30/2022 | $675,419.00 | $57,949.84 | $135,083.80 |
| 130244 | 05/31/2022 | $654,159.50 | $2,860.37 | $657,019.87 |

**Total Amount Due on Current and Prior Invoices:**    **$1,763,947.53**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:      (310) 277-6910
Facsimile:      (310) 201-0760
Email:          jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:      (212) 561-7700
Facsimile:      (212) 561-7777
Email:          ischarf@pszjlaw.com
                kdine@pszjlaw.com
                bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><br>Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**NINTEENTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM JULY 1, 2022 THROUGH JULY 31, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2022 – July 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $700,035.20 (80% of $875,044.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $226,012.35 |

This is a:      x  Monthly     __ Interim     __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from July 1, 2022 through July 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $700,035.20 (80% of $875,044.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $226,012.35.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.     No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **September 15, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  August 31, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 41.30 | $62,982.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 69.90 | $96,673.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 25.50 | $33,022.50 |
| Joshua M. Fried | Partner | 1996 | 2006 | $1,145.00 | 19.10 | $21,869.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 5.40 | $5,373.00 |
| John W. Lucas | Partner | 2010 | 2014 | $1,095.00 | .80 | $876.00 |
| Edward A. Corma | Associate | 2018 | N/A | $675.00 | 24.20 | $16,335.00 |
| William L. Ramseyer | Counsel | 1980 | N/A | $925.00 | 11.20 | $10,360.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 101.50 | $134,487.50 |
| Mary F. Caloway | Counsel | 1992 | N/A | $1,195.00 | 5.10 | $6,094.50 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 9.70 | $10,136.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 107.80 | $112,128.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 103.90 | $129,888.50 |
| Miriam Manning | Counsel | 1995 | N/A | $895.00 | 26.40 | $23,628.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 77.60 | $100,492.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $925.00 | 2.80 | $2,590.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 112.40 | $79,605.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $460.00 | 5.90 | $2,714.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 9.00 | $3,555.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $495.00 | 5.20 | $2,574.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 15.30 | $7,573.50 |
| Mike A. Matteo | Paralegal | N/A | N/A | $460.00 | 19.60 | $9,016.00 |
| Leslie A. Forrester | Other | N/A | N/A | $496.00 | 6.20 | $3,069.00 |
| **Total** | | | | | 805.80 | $875,044.00 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 3.00 | $1,485.00 |
| CEM | Cemetery Transfers | 15.90 | $16,755.50 |
| CPO | Compensation of Profesionals/Others | 1.00 | $725.00 |
| CREV | Claims Review | 11.00 | $8,386.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 190.10 | $187,939.00 |
| IAC | IAC/Affiliate Transactions | 10.90 | $11,630.50 |
| IFA | Interim Fee Applications | 20.50 | $14,674.50 |
| IL | Insurance Litigation | .80 | $1,036.00 |
| MCC | Mtgs/Conf w/Client | 50.90 | $57,832.50 |
| MCP | Mtgs/Conf w/Cmte Profs | .70 | $507.50 |
| ME | Mediation | 96.00 | $117,938.00 |
| MF | Mtgs/Conf w/Case Professionals | 7.20 | $8,345.00 |
| MFA | Monthly Fee Statements | 17.20 | $10,525.50 |
| OPH | Open Court Hearing | 5.20 | $6,488.00 |
| PD | Plan & Disclosure Stmt. | 7.30 | $7,752.50 |
| PINJ | Preliminary Injunction | 272.90 | $329,837.50 |
| PNTC | Public Notice | 32.90 | $35,046.50 |
| REAL | Real Estate | 27.90 | $18,959.50 |
| RF | Restricted Funds | 2.80 | $2,675.00 |
| SCL | State Court Litigation | 2.50 | $1,812.50 |
| SEM | Seminary Transfers | 29.10 | $34,692.50 |
| | **TOTAL** | 805.80 | 875,044.00 |

## EXHIBIT C

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Attorney Service | $36,000.00 |
| Bloomberg | $117.00 |
| Hotel Expense | $2,003.78 |
| Lexis/Nexis – Legal Research | $464.40 |
| Outside Services | $181,961.96 |
| Pacer – Court Research | $35.50 |
| Postage | $16.71 |
| Reproduction/Scan Copy | $151.40 |
| Research | $5,192.00 |
| Transcript | $69.60 |
| **TOTAL** | **$226,012.35** |

# EXHIBIT D

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | July 31, 2022 |
| JIS | Invoice    130531 |
| | Client     18491 |
| | Matter      00002 |
| | **JIS** |

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   07/31/2022

| | |
|---|---|
| FEES | $875,044.00 |
| EXPENSES | $226,012.35 |
| **TOTAL CURRENT CHARGES** | **$1,101,056.35** |
| **BALANCE FORWARD** | **$1,763,947.53** |
| **LAST PAYMENT** | **$526,187.97** |
| **TOTAL BALANCE DUE** | **$2,338,815.91** |

Pachulski Stang Ziehl & Jones LLP                                    Page:     2
Diocese of Rockville Ctr. OCC                                       Invoice 130531
18491    -00002                                                    July 31, 2022

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 1045.00 | 9.70 | $10,136.50 |
| BMM | Michael, Brittany M. | Counsel | 0.00 | 2.60 | $0.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 109.80 | $79,605.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 5.90 | $2,714.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 9.00 | $3,555.00 |
| ECO | Corma, Edward  A. | Associate | 675.00 | 24.20 | $16,335.00 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 2.80 | $2,590.00 |
| GSG | Greenwood, Gail S. | Counsel | 0.00 | 0.50 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 107.30 | $112,128.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 25.50 | $33,022.50 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 5.40 | $5,373.00 |
| JE | Elkin, Judith | Counsel | 1325.00 | 101.50 | $134,487.50 |
| JIS | Stang, James I. | Partner | 1525.00 | 41.30 | $62,982.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 77.60 | $100,492.00 |
| JMF | Fried, Joshua M. | Partner | 1145.00 | 19.10 | $21,869.50 |
| JWL | Lucas, John W. | Partner | 1095.00 | 0.80 | $876.00 |
| KBD | Dine, Karen  B. | Counsel | 0.00 | 3.60 | $0.00 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 100.30 | $129,888.50 |
| KHB | Brown, Kenneth H. | Partner | 0.00 | 0.60 | $0.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 69.30 | $96,673.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 15.30 | $7,573.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 6.20 | $3,069.00 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 5.20 | $2,574.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 19.60 | $9,016.00 |
| MFC | Caloway, Mary F. | Counsel | 1195.00 | 5.10 | $6,094.50 |
| MPK | Manning , Miriam | Counsel | 895.00 | 26.40 | $23,628.00 |
| WLR | Ramseyer, William L. | Counsel | 925.00 | 11.20 | $10,360.00 |
| | | | | 805.80 | $875,044.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      3
Diocese of Rockville Ctr. OCC                              Invoice 130531
18491   -00002                                             July 31, 2022

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 3.00 | $1,485.00 |
| CEM | Cemetery Transfers | 15.90 | $16,755.50 |
| CPO | Comp. of Prof./Others | 1.00 | $725.00 |
| CREV | Claims Review | 11.00 | $8,386.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 190.10 | $187,939.00 |
| IAC | IAC/Affiliate Transactions | 10.90 | $11,630.50 |
| IFA | Interim Fee Applications | 20.50 | $14,674.50 |
| IL | Insurance Litigation | 0.80 | $1,036.00 |
| MCC | Mtgs/Conf w/Client | 50.90 | $57,832.50 |
| MCP | Mtgs/Conf w/Cmte Profs | 0.70 | $507.50 |
| ME | Mediation | 96.00 | $117,938.00 |
| MF | Mtgs/Conf w/ Case Prof. | 7.20 | $8,345.00 |
| MFA | Monthly Fee Statements | 17.20 | $10,525.50 |
| OPH | Open Court Hearing | 5.20 | $6,488.00 |
| PD | Plan & Disclosure Stmt. [B320] | 7.30 | $7,752.50 |
| PINJ | Preliminary Injunction | 272.90 | $329,837.50 |
| PNTC | Public Notice | 32.90 | $35,046.50 |
| REAL | Real Estate | 27.90 | $18,959.50 |
| RF | Restricted Funds | 2.80 | $2,675.00 |
| SCL | State Court Litigation | 2.50 | $1,812.50 |
| SEM | Seminary Transfers | 29.10 | $34,692.50 |
| | | 805.80 | $875,044.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Diocese of Rockville Ctr. OCC                              Invoice 130531
18491   -00002                                            July 31, 2022

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Attorney Service [E107] | $36,000.00 |
| Bloomberg | $117.00 |
| Hotel Expense [E110] | $2,003.78 |
| Lexis/Nexis- Legal Research [E | $464.40 |
| Outside Services | $181,961.96 |
| Pacer - Court Research | $35.50 |
| Postage [E108] | $16.71 |
| Reproduction/ Scan Copy | $151.40 |
| Research [E106] | $5,192.00 |
| Transcript [E116] | $69.60 |
| | $226,012.35 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    5

Invoice 130531

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 07/01/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 07/05/2022 | LAF | CA | Legal research re: Judge Glenn insurance opinions. | 0.30 | 495.00 | $148.50 |
| 07/07/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 07/22/2022 | KLL | CA | Review and file Letter to the Court requesting a conference. | 0.40 | 495.00 | $198.00 |
| 07/25/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 07/27/2022 | LAF | CA | Locate Judge Glenn scheduling orders. | 0.80 | 495.00 | $396.00 |
| 07/28/2022 | KLL | CA | Submit standing transcript order re adversary case. | 0.30 | 495.00 | $148.50 |
| 07/29/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| | | | | **3.00** | | **$1,485.00** |
| **Cemetery Transfers** | | | | | | |
| 07/06/2022 | GSG | CEM | Review documents re CemCo. | 1.90 | 1045.00 | $1,985.50 |
| 07/06/2022 | GSG | CEM | Review documents re CemCo. | 1.70 | 1045.00 | $1,776.50 |
| 07/06/2022 | GSG | CEM | Review documents re CemCo. | 0.80 | 1045.00 | $836.00 |
| 07/07/2022 | KLL | CEM | Review correspondence re CemCo documents produced and the uploading of same to Everlaw. | 0.30 | 495.00 | $148.50 |
| 07/12/2022 | GSG | CEM | Review documents/minutes produced re CemCo. | 2.60 | 1045.00 | $2,717.00 |
| 07/12/2022 | GSG | CEM | Emails re additional meetings with professionals. | 0.10 | 1045.00 | $104.50 |
| 07/15/2022 | GSG | CEM | Emails re scheduling and outstanding issues. | 0.10 | 1045.00 | $104.50 |
| 07/20/2022 | KHB | CEM | Call with BRG re discovery required to assess perpetual maintenance obligation. | 0.80 | 1395.00 | $1,116.00 |
| 07/20/2022 | GSG | CEM | Review and respond to emails re CemCo discovery. | 0.20 | 1045.00 | $209.00 |
| 07/20/2022 | GSG | CEM | Conference call with BRG re CemCo status and outstanding issues. | 0.90 | 1045.00 | $940.50 |
| 07/20/2022 | GSG | CEM | Review BRG spreadsheet and prepare list of CemCo agenda/minutes and circulate. | 0.90 | 1045.00 | $940.50 |
| 07/20/2022 | BMM | CEM | Review outstanding CemCo discovery. | 0.50 | 725.00 | $362.50 |
| 07/20/2022 | BMM | CEM | Review outstanding CemCo discovery. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

Diocese of Rockville Ctr. OCC

Invoice 130531

18491    -00002

July 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2022 | BMM | CEM | Review CemCo discovery requests. | 0.10 | 725.00 | $72.50 |
| 07/20/2022 | JIS | CEM | (Partial) Attend call with BRG regarding cemetery operations. | 0.40 | 1525.00 | $610.00 |
| 07/20/2022 | BMM | CEM | Meeting with PSZJ and BRG teams regarding CemCo discovery. | 1.00 | 725.00 | $725.00 |
| 07/22/2022 | JIS | CEM | Review draft discovery letter to CemCo and respond with comments. | 0.10 | 1525.00 | $152.50 |
| 07/22/2022 | KBD | CEM | Review correspondence regarding outstanding discovery with respect to CemCo. | 0.30 | 1295.00 | $388.50 |
| 07/27/2022 | KHB | CEM | Emails with B. Michael and J. Borriello re discovery issues and meet and confer. | 0.20 | 1395.00 | $279.00 |
| 07/29/2022 | KHB | CEM | Prepare for meet and confer with Cemetery counsel re discovery issues (.3); meet and confer with Cemetery counsel re discovery issues (.6). | 0.90 | 1395.00 | $1,255.50 |
| 07/29/2022 | GSG | CEM | Call with CemCo counsel re pending discovery issues. | 0.50 | 1045.00 | $522.50 |
| 07/29/2022 | GSG | CEM | Confer with B. Michael re CemCo discovery follow-up. | 0.20 | 1045.00 | $209.00 |
| 07/29/2022 | KBD | CEM | Telephone call with A. Gonzalez, counsel for CemCo and PSZJ team regarding discovery. | 0.50 | 1295.00 | $647.50 |
| 07/29/2022 | BMM | CEM | Call with J. Borriello regarding CemCo document production. | 0.20 | 725.00 | $145.00 |
| 07/29/2022 | BMM | CEM | Meeting with CemCo and special mediator regarding document production. | 0.50 | 725.00 | $362.50 |
|  |  |  |  | **15.90** |  | **$16,755.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2022 | BMM | CPO | Review Diocese's professionals' fees. | 1.00 | 725.00 | $725.00 |
|  |  |  |  | **1.00** |  | **$725.00** |

### Claims Review

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/09/2022 | BMM | CREV | Review preliminary information from claims valuation expert. | 0.80 | 725.00 | $580.00 |
| 07/12/2022 | JIS | CREV | Review of claims information. | 0.30 | 1525.00 | $457.50 |
| 07/12/2022 | KBD | CREV | Telephone call with J. Stang and B. Michael | 0.30 | 1295.00 | $388.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding claims issues. | | | |
| 07/12/2022 | BMM | CREV | Call with K. Dine and J. Stang discussing claims valuation. | 0.30 | 725.00 | $217.50 |
| 07/13/2022 | BMM | CREV | Review non-abuse claims. | 0.30 | 725.00 | $217.50 |
| 07/13/2022 | BMM | CREV | Search Everlaw documents for IRCP guideline. | 0.30 | 725.00 | $217.50 |
| 07/14/2022 | BMM | CREV | Draft email to PSZJ team regarding adult survivor act. | 0.50 | 725.00 | $362.50 |
| 07/15/2022 | BMM | CREV | Review non-abuse claims. | 8.00 | 725.00 | $5,800.00 |
| 07/29/2022 | BMM | CREV | Respond to Claro question regarding claims. | 0.20 | 725.00 | $145.00 |
| | | | | **11.00** | | **$8,386.00** |

## CmteDisc Reqs- Finance/Govern

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2022 | MAM | CRF | Review and code documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/01/2022 | MAM | CRF | Further review and coding documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/01/2022 | MPK | CRF | Review Debtor's documents regarding Unitas assets. | 1.70 | 895.00 | $1,521.50 |
| 07/02/2022 | BMM | CRF | Communication with K. LaBrada regarding CemCo documents. | 0.10 | 725.00 | $72.50 |
| 07/02/2022 | BMM | CRF | Communications with PSZJ team regarding informational sessions with Diocesan staff. | 0.30 | 725.00 | $217.50 |
| 07/04/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/04/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/04/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/04/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.20 | 1295.00 | $1,554.00 |
| 07/05/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.40 | 1295.00 | $1,813.00 |
| 07/05/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/05/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:     8
Diocese of Rockville Ctr. OCC                                           Invoice 130531
18491    -00002                                                          July 31, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/06/2022 | KLL | CRF | Review 3rd production relating to CemCo and upload same to Everlaw. | 0.70 | 495.00 | $346.50 |
| 07/06/2022 | MAM | CRF | Review and code documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/06/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/06/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/06/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/06/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/06/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.70 | 1295.00 | $2,201.50 |
| 07/06/2022 | KHB | CRF | Emails with B. Michael, K. Dine and A. Butler re retention of CBRE. | 0.30 | 1395.00 | $418.50 |
| 07/07/2022 | KBD | CRF | Review correspondence regarding discovery matters. | 0.20 | 1295.00 | $259.00 |
| 07/07/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/07/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/07/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.70 | 1295.00 | $2,201.50 |
| 07/08/2022 | BMM | CRF | Review Telecare/CFN meeting minutes. | 3.30 | 725.00 | $2,392.50 |
| 07/09/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/10/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/10/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/10/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 0.40 | 1295.00 | $518.00 |
| 07/11/2022 | MFC | CRF | Telecare document review regarding financials. | 1.80 | 1195.00 | $2,151.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    9
Diocese of Rockville Ctr. OCC                                        Invoice 130531
18491    -00002                                                      July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2022 | KBD | CRF | Review correspondence among Jones Day and PSZJ teams regarding outstanding discovery. | 0.10 | 1295.00 | $129.50 |
| 07/11/2022 | KBD | CRF | Review and prepare correspondence among PSZJ teams regarding document review. | 0.30 | 1295.00 | $388.50 |
| 07/11/2022 | BMM | CRF | Communications with document reviewers regarding next review assignments. | 0.60 | 725.00 | $435.00 |
| 07/11/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/11/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/11/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.00 | 1295.00 | $1,295.00 |
| 07/12/2022 | JIS | CRF | Conference call with Rock Creek regarding pension status. | 1.00 | 1525.00 | $1,525.00 |
| 07/12/2022 | MAM | CRF | Review and code documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/12/2022 | MAM | CRF | Further review and code documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/12/2022 | MPK | CRF | Call with B. Michael regarding PSIP document review (.2); review debtor's production regarding PSIP (2); review debtor's production regarding PSIP (2); emails to B. Michael re PSIP documents (.2) | 4.40 | 895.00 | $3,938.00 |
| 07/12/2022 | GSG | CRF | Call with B. Michael re document review and status. | 0.30 | 1045.00 | $313.50 |
| 07/12/2022 | GSG | CRF | Review CFN documents in preparation for conference call with representatives. | 0.80 | 1045.00 | $836.00 |
| 07/12/2022 | GSG | CRF | Review outline from B. Michael and comments re CFN issues. | 0.90 | 1045.00 | $940.50 |
| 07/12/2022 | KBD | CRF | Telephone call with PSZJ, BRG and Rock Creek regarding financial discovery matters. | 1.00 | 1295.00 | $1,295.00 |
| 07/12/2022 | KBD | CRF | Review correspondence among PSZJ, Jones Day and BRG teams regarding discovery matters. | 0.30 | 1295.00 | $388.50 |
| 07/12/2022 | KBD | CRF | Prepare for CFN meeting regarding discovery. | 0.30 | 1295.00 | $388.50 |
| 07/12/2022 | BMM | CRF | Call with R. Strong regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
| 07/12/2022 | BMM | CRF | Meeting with expert, BRG, and PSZJ team regarding pension plans. | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    10

Invoice 130531

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2022 | BMM | CRF | Tag and prepare documents for review (with G. Greenwood and M. Manning in part). | 1.00 | 725.00 | $725.00 |
| 07/12/2022 | BMM | CRF | Draft outline for CFN meeting. | 1.20 | 725.00 | $870.00 |
| 07/12/2022 | BMM | CRF | Tag produced documents and prepare for review. | 1.80 | 725.00 | $1,305.00 |
| 07/12/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/12/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/12/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.20 | 1295.00 | $1,554.00 |
| 07/13/2022 | KHB | CRF | Emails between B. Michael and Debtor re failure to produce CFN documents (.1); emails from G. Greenwood and BRG re DOE complaint (.2). | 0.30 | 1395.00 | $418.50 |
| 07/13/2022 | MAM | CRF | Review and code documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/13/2022 | MAM | CRF | Further review and code documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/13/2022 | MAM | CRF | Further review and code documents in Everlaw regarding PSIP. | 0.90 | 460.00 | $414.00 |
| 07/13/2022 | MFC | CRF | Document review regarding Telecare financials. | 2.00 | 1195.00 | $2,390.00 |
| 07/13/2022 | MFC | CRF | Document review regarding Telecare financials. | 1.30 | 1195.00 | $1,553.50 |
| 07/13/2022 | MPK | CRF | Review debtor's production regarding PSIP matters (2); Review debtor's production regarding PSIP matters (2) | 4.00 | 895.00 | $3,580.00 |
| 07/13/2022 | GSG | CRF | Review comments from K. Brown re CFN issues and call. | 0.20 | 1045.00 | $209.00 |
| 07/13/2022 | GSG | CRF | Call with CFN/Diocese (partial) and PSZJ team in lieu of 2004 exam and discuss outstanding issues. | 2.30 | 1045.00 | $2,403.50 |
| 07/13/2022 | KBD | CRF | Telephone call with PSZJ, Jones Day, BRG, T. Doodian and T. Renker regarding CFN. | 1.80 | 1295.00 | $2,331.00 |
| 07/13/2022 | KBD | CRF | Follow-up from CFN meeting among BRG and PSZJ teams. | 0.50 | 1295.00 | $647.50 |
| 07/13/2022 | BMM | CRF | Follow-up call with PSZJ team regarding CFN meeting. | 0.50 | 725.00 | $362.50 |
| 07/13/2022 | BMM | CRF | Call with Diocese staff regarding CFN. | 1.80 | 725.00 | $1,305.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.50 | 1295.00 | $1,942.50 |
| 07/13/2022 | JIS | CRF | Call w/K. Brown regarding CFN issues. | 0.70 | 1525.00 | $1,067.50 |
| 07/14/2022 | KHB | CRF | Emails with B. Micheal re CFN documents and insurance issues. | 0.30 | 1395.00 | $418.50 |
| 07/14/2022 | MAM | CRF | Review and code documents in Everlaw regarding PSIP. | 2.00 | 460.00 | $920.00 |
| 07/14/2022 | MAM | CRF | Further review and code documents in Everlaw regarding PSIP. | 0.60 | 460.00 | $276.00 |
| 07/14/2022 | MPK | CRF | Review debtor's production regarding PSIP matters (2); review debtor's production regarding PSIP matters (2). | 4.00 | 895.00 | $3,580.00 |
| 07/14/2022 | BMM | CRF | Draft communication to Debtor regarding new discovery requests and outstanding discovery issues. | 0.30 | 725.00 | $217.50 |
| 07/14/2022 | BMM | CRF | Prepare next round of diligence requests. | 0.50 | 725.00 | $362.50 |
| 07/14/2022 | BMM | CRF | Review documents and create assignments for document reviewers. | 1.00 | 725.00 | $725.00 |
| 07/14/2022 | BMM | CRF | Communications with PSZJ team and auditors regarding service of audit 2004 order. | 0.80 | 725.00 | $580.00 |
| 07/14/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/14/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 2.00 | 1295.00 | $2,590.00 |
| 07/14/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 0.60 | 1295.00 | $777.00 |
| 07/15/2022 | KHB | CRF | Work on DOE complaint (.4); confer with G. Greenwood re DOE complaint (.3). | 0.70 | 1395.00 | $976.50 |
| 07/15/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters (2); review debtor's documents regarding PSIP matters (1.1); | 3.10 | 895.00 | $2,774.50 |
| 07/15/2022 | KBD | CRF | Telephone call with CBRE and PSZJ teams regarding valuation matters. | 0.30 | 1295.00 | $388.50 |
| 07/15/2022 | BMM | CRF | Call with J. Dine regarding document review. | 0.10 | 725.00 | $72.50 |
| 07/15/2022 | JMD | CRF | Telephone conference with B. Michael related to actuarial and appraisal document review. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Diocese of Rockville Ctr. OCC                                        Invoice 130531
18491    -00002                                                      July 31, 2022

|            |     |     |                                                                                                                                                                          | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 07/15/2022 | JMD | CRF | Review documents produced regarding actuarial documents.                                                                                                                          | 2.00  | 1295.00 | $2,590.00  |
| 07/15/2022 | JMD | CRF | Review documents produced regarding actuarial documents.                                                                                                                          | 2.00  | 1295.00 | $2,590.00  |
| 07/15/2022 | JMD | CRF | Review documents produced regarding actuarial documents.                                                                                                                          | 2.00  | 1295.00 | $2,590.00  |
| 07/15/2022 | JMD | CRF | Review documents produced regarding actuarial documents.                                                                                                                          | 1.40  | 1295.00 | $1,813.00  |
| 07/16/2022 | JMD | CRF | Review documents produced regarding actuarial documents.                                                                                                                          | 2.00  | 1295.00 | $2,590.00  |
| 07/16/2022 | JMD | CRF | Review documents produced regarding actuarial documents.                                                                                                                          | 2.00  | 1295.00 | $2,590.00  |
| 07/16/2022 | JMD | CRF | Review documents produced regarding actuarial documents.                                                                                                                          | 1.10  | 1295.00 | $1,424.50  |
| 07/17/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters (2); review debtor's documents regarding PSIP matters (2); review debtor's documents regarding PSIP matters (.3).                  | 4.30  | 895.00  | $3,848.50  |
| 07/17/2022 | JMD | CRF | Review documents related to pension actuarial review.                                                                                                                             | 2.00  | 1295.00 | $2,590.00  |
| 07/17/2022 | JMD | CRF | Review documents related to pension actuarial review.                                                                                                                             | 0.60  | 1295.00 | $777.00    |
| 07/18/2022 | BMM | CRF | Revise IRB 2004 motion.                                                                                                                                                           | 2.00  | 725.00  | $1,450.00  |
| 07/18/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters (2); review debtor's documents regarding PSIP matters (2); email to B. Michael re document review (.1); review debtor's production regarding PSIP matters (.8). | 4.90  | 895.00  | $4,385.50  |
| 07/18/2022 | BMM | CRF | Revise and send discovery communication.                                                                                                                                         | 0.30  | 725.00  | $217.50    |
| 07/18/2022 | JMD | CRF | Review documents produced related to actuarial documents.                                                                                                                         | 2.00  | 1295.00 | $2,590.00  |
| 07/18/2022 | JMD | CRF | Review documents produced related to actuarial documents.                                                                                                                         | 1.40  | 1295.00 | $1,813.00  |
| 07/19/2022 | KLL | CRF | Review correspondence and instruction on retrieving production from Baker Tilly.                                                                                                  | 0.60  | 495.00  | $297.00    |
| 07/19/2022 | GNB | CRF | Analyze alleged restrictions on donations.                                                                                                                                        | 0.40  | 925.00  | $370.00    |

Pachulski Stang Ziehl & Jones LLP                                    Page:      13
Diocese of Rockville Ctr. OCC                                        Invoice 130531
18491    -00002                                                      July 31, 2022

---

|            |     |     |                                                                                      | Hours | Rate    | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------|-------|---------|------------|
| 07/19/2022 | GNB | CRF | Email K. Dine and B. Michael regarding alleged restrictions on donations.            | 0.20  | 925.00  | $185.00    |
| 07/19/2022 | JIS | CRF | Review appraisal chart regarding Diocesan property.                                  | 0.20  | 1525.00 | $305.00    |
| 07/19/2022 | KBD | CRF | Review correspondence among PSZJ and Jones Day teams regarding outstanding discovery. | 0.20  | 1295.00 | $259.00    |
| 07/19/2022 | BMM | CRF | Email with K. LaBrada regarding accessing auditor workpapers.                        | 0.20  | 725.00  | $145.00    |
| 07/19/2022 | BMM | CRF | Call with BRG regarding ongoing asset investigation.                                 | 0.20  | 725.00  | $145.00    |
| 07/20/2022 | LSC | CRF | Prepare form of 2004 subpoena.                                                       | 0.40  | 495.00  | $198.00    |
| 07/20/2022 | GNB | CRF | Telephone conference with K. Dine and B. Michael regarding alleged donor restrictions and further analyses thereon. | 0.40 | 925.00 | $370.00 |
| 07/20/2022 | BEL | CRF | Review documents regarding Diocesan assets.                                          | 3.50  | 1045.00 | $3,657.50  |
| 07/20/2022 | BMM | CRF | Call with K. Dine regarding outstanding discovery.                                   | 0.40  | 725.00  | $290.00    |
| 07/20/2022 | BMM | CRF | Meeting with BRG regarding asset investigation.                                      | 0.40  | 725.00  | $290.00    |
| 07/20/2022 | JMD | CRF | Review documents produced related to actuarial documents.                           | 2.00  | 1295.00 | $2,590.00  |
| 07/20/2022 | JMD | CRF | Review documents produced related to actuarial documents.                           | 2.00  | 1295.00 | $2,590.00  |
| 07/20/2022 | JMD | CRF | Review documents produced related to actuarial documents.                           | 1.50  | 1295.00 | $1,942.50  |
| 07/20/2022 | KBD | CRF | Telephone calls with B. Michael regarding outstanding discovery.                     | 0.40  | 1295.00 | $518.00    |
| 07/21/2022 | LSC | CRF | Prepare additional 2004 subpoenas and research regarding the same.                   | 1.00  | 495.00  | $495.00    |
| 07/21/2022 | KLL | CRF | Review instructions on production of Baker Tilly on how to log into Citrix virtual desktop and proceed to download same. | 1.40 | 495.00 | $693.00 |
| 07/21/2022 | BEL | CRF | Review documents regarding Diocesan assets.                                          | 0.80  | 1045.00 | $836.00    |
| 07/21/2022 | KBD | CRF | Review correspondence among PSZJ and Jones Day teams regarding outstanding discovery matters. | 0.10 | 1295.00 | $129.50 |
| 07/21/2022 | BMM | CRF | Call with K. Dine regarding discovery.                                               | 0.20  | 725.00  | $145.00    |
| 07/21/2022 | BMM | CRF | Call with R. Strong regarding discovery next steps.                                  | 0.30  | 725.00  | $217.50    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Diocese of Rockville Ctr. OCC                                        Invoice 130531
18491    -00002                                                      July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2022 | LSC | CRF | Finalize and coordinate service of 2004 subpoenas and corespondence regarding the same. | 1.90 | 495.00 | $940.50 |
| 07/22/2022 | JIS | CRF | Review letter to Court regarding discovery. | 0.40 | 1525.00 | $610.00 |
| 07/22/2022 | KBD | CRF | Review draft correspondence to court regarding discovery | 0.20 | 1295.00 | $259.00 |
| 07/22/2022 | KBD | CRF | Review and finalize subpoenas for audit firms. | 0.30 | 1295.00 | $388.50 |
| 07/22/2022 | BMM | CRF | Review documents coded as hot by other reviewers. | 0.70 | 725.00 | $507.50 |
| 07/25/2022 | LSC | CRF | Follow up and address service issues with respect to 2004 subpoenas. | 0.90 | 495.00 | $445.50 |
| 07/25/2022 | KLL | CRF | Review Court's Order scheduling a status conference in adversary case. | 0.30 | 495.00 | $148.50 |
| 07/25/2022 | KLL | CRF | Review and file Letter to the Court re discovery. | 0.40 | 495.00 | $198.00 |
| 07/25/2022 | BMM | CRF | Call with K. Dine and J. Stang regarding pension expert question. | 0.10 | 725.00 | $72.50 |
| 07/27/2022 | KLL | CRF | Review and upload Jones Day production. | 0.40 | 495.00 | $198.00 |
| 07/27/2022 | JIS | CRF | Review health plan ownership of real property. | 0.30 | 1525.00 | $457.50 |
| 07/27/2022 | MAM | CRF | Review and code documents in Everlaw regarding Ecclesia. | 2.10 | 460.00 | $966.00 |
| 07/27/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 2.80 | 1045.00 | $2,926.00 |
| 07/28/2022 | KLL | CRF | Review BRG's download of Baker Tilly docs. | 0.40 | 495.00 | $198.00 |
| 07/28/2022 | JIS | CRF | Review JD correspondence regarding Committee request for Rule 2004 conference. | 0.20 | 1525.00 | $305.00 |
| 07/28/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 2.60 | 1045.00 | $2,717.00 |
| 07/28/2022 | KBD | CRF | Prepare response to Stephens letter (with B. Michael for part). (No Charge) | 1.80 | 0.00 | $0.00 |
| 07/28/2022 | JIS | CRF | Call K. Dine regarding Jones Day response to request for Rule 2004 conference. | 0.10 | 1525.00 | $152.50 |
| 07/29/2022 | KHB | CRF | Work on letter to Court re discovery issues. (No Charge) | 0.60 | 0.00 | $0.00 |
| 07/29/2022 | KLL | CRF | Upload Baker Tilly production files to Everlaw. | 0.60 | 495.00 | $297.00 |
| 07/29/2022 | GSG | CRF | Revise response letter to court and review additional comments/emails re same. (No Charge) | 0.50 | 0.00 | $0.00 |
| 07/29/2022 | KBD | CRF | Revise and finalize letter to Judge Glenn with B. | 1.80 | 0.00 | $0.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    15

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Michael (for part). (No Charge) | | | |
| 07/29/2022 | BMM | CRF | Revise letter to court in response to Jones Day letter. (No Charge) | 1.00 | 0.00 | $0.00 |
| 07/29/2022 | BMM | CRF | Call with K. Dine regarding Jones Day response letter. (No Charge) | 0.50 | 0.00 | $0.00 |
| 07/29/2022 | BMM | CRF | Revise letter to court in response to Jones Day letter. (No Charge) | 1.10 | 0.00 | $0.00 |
| 07/30/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 0.70 | 1295.00 | $906.50 |
| | | | | 190.10 | | $187,939.00 |

## IAC/Affiliate Transactions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2022 | JIS | IAC | Call with K. Brown re recovery theories on avoidance actions. | 0.40 | 1525.00 | $610.00 |
| 06/23/2022 | JIS | IAC | Review decision regarding government actor status of trustee. | 0.30 | 1525.00 | $457.50 |
| 07/12/2022 | GSG | IAC | Review/revise complaint re avoidance of high school transfers and circulate draft. | 0.20 | 1045.00 | $209.00 |
| 07/12/2022 | GSG | IAC | Review and respond to comments from K. Brown re high school transfers and complaint. | 0.40 | 1045.00 | $418.00 |
| 07/12/2022 | GSG | IAC | Call with K. Brown re high school complaint. | 0.30 | 1045.00 | $313.50 |
| 07/12/2022 | GSG | IAC | Review financials and related documents re DOE and High Schools. | 1.40 | 1045.00 | $1,463.00 |
| 07/13/2022 | GSG | IAC | Search and review documents re post-2018 financials of DOE. | 0.30 | 1045.00 | $313.50 |
| 07/13/2022 | GSG | IAC | Revise draft complaint re transfer of investment accounts of high schools. | 2.10 | 1045.00 | $2,194.50 |
| 07/13/2022 | GSG | IAC | Email BRG re high school investment accounts. | 0.40 | 1045.00 | $418.00 |
| 07/13/2022 | GSG | IAC | Review correspondence and spreadsheets re high school investments. | 0.60 | 1045.00 | $627.00 |
| 07/13/2022 | GSG | IAC | Revise draft complaint re investment accounts of high schools/Unitas. | 0.60 | 1045.00 | $627.00 |
| 07/13/2022 | BMM | IAC | Call with G. Greenwood regarding high schools complaint. | 0.10 | 725.00 | $72.50 |
| 07/14/2022 | GSG | IAC | Call with BRG re High School and DOE financials. | 0.60 | 1045.00 | $627.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    16

Invoice 130531

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2022 | GSG | IAC | Review additional emails re DOE/High Schools. | 0.30 | 1045.00 | $313.50 |
| 07/14/2022 | GSG | IAC | Revise High School complaint re financials and dec relief re status of investment funds. | 2.20 | 1045.00 | $2,299.00 |
| 07/14/2022 | GSG | IAC | Email BRG re draft High School complaint. | 0.10 | 1045.00 | $104.50 |
| 07/15/2022 | GSG | IAC | Review comments from BRG re High School transfers. | 0.10 | 1045.00 | $104.50 |
| 07/15/2022 | GSG | IAC | Telephone call with K. Brown re High School transfers and investment assets. | 0.30 | 1045.00 | $313.50 |
| 07/16/2022 | BMM | IAC | Review Foundation changes to confidentiality agreement. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **10.90** |  | **$11,630.50** |

## Interim Fee Applications

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/06/2022 | WLR | IFA | Draft Fifth interim fee application. | 3.20 | 925.00 | $2,960.00 |
| 07/07/2022 | CAK | IFA | Update spreadsheet in preparation of Fifth Interim fee application. | 2.40 | 460.00 | $1,104.00 |
| 07/07/2022 | WLR | IFA | Draft Fifth interim fee application. | 2.90 | 925.00 | $2,682.50 |
| 07/08/2022 | WLR | IFA | Review and revise Fifth interim fee application. | 2.40 | 925.00 | $2,220.00 |
| 07/09/2022 | WLR | IFA | Review and revise Fifth interim fee application. | 2.40 | 925.00 | $2,220.00 |
| 07/11/2022 | CAK | IFA | Review and update Fifth Interim fee application; draft UST exhibits to same. | 2.90 | 460.00 | $1,334.00 |
| 07/11/2022 | CAK | IFA | Edit spreadsheet of amounts in preparation of Fifth Interim fee application. | 0.30 | 460.00 | $138.00 |
| 07/11/2022 | WLR | IFA | Revise fee application declaration. | 0.20 | 925.00 | $185.00 |
| 07/12/2022 | CAK | IFA | Edit Fifth Interim fee application and forward same to B. Michael to review. | 0.20 | 460.00 | $92.00 |
| 07/12/2022 | WLR | IFA | Review revised Fifth Interim fee application declaration. | 0.10 | 925.00 | $92.50 |
| 07/13/2022 | BMM | IFA | Revise Fifth Interim fee application. | 0.80 | 725.00 | $580.00 |
| 07/14/2022 | DHH | IFA | Prepare Fifth Interim fee applications for PSZJ; Burns Bowen Bair; BRG and Ruskin Moscou Faltischek for filing (2.2); file same (.50). | 2.70 | 395.00 | $1,066.50 |
|  |  |  |  | **20.50** |  | **$14,674.50** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Diocese of Rockville Ctr. OCC                                        Invoice 130531
18491    -00002                                                      July 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Insurance Litigation**

| 07/25/2022 | IAWN | IL | Review NAIC RITF minutes regarding Arrowood. | 0.80 | 1295.00 | $1,036.00 |
|---|---|---|---|---|---|---|
| | | | | 0.80 | | **$1,036.00** |

**Mtgs/Conf w/Client**

| 07/01/2022 | KBD | MCC | Correspondence among PSZJ, SCC and Committee regarding outstanding matters | 0.70 | 1295.00 | $906.50 |
|---|---|---|---|---|---|---|
| 07/05/2022 | KBD | MCC | Correspondence among PSZJ, Committee and SCC on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 07/07/2022 | KBD | MCC | Review correspondence among PSZJ, SCC and Committee on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 07/08/2022 | KBD | MCC | Prepare for call with SCC regarding case strategy. | 0.50 | 1295.00 | $647.50 |
| 07/08/2022 | KBD | MCC | Telephone call with SCC regarding case strategy. | 2.10 | 1295.00 | $2,719.50 |
| 07/08/2022 | KBD | MCC | Follow-up call with B. Michael and J. Stang regarding SCC matters. | 0.40 | 1295.00 | $518.00 |
| 07/08/2022 | BMM | MCC | Follow-up call with K. Dine and J. Stang regarding SCC call. | 0.40 | 725.00 | $290.00 |
| 07/08/2022 | BMM | MCC | Call with SCC regarding case strategy. | 2.10 | 725.00 | $1,522.50 |
| 07/09/2022 | BMM | MCC | Schedule upcoming state court counsel meetings. | 0.30 | 725.00 | $217.50 |
| 07/12/2022 | JIS | MCC | Committee call regarding asset analysis and parish issues. | 1.90 | 1525.00 | $2,897.50 |
| 07/12/2022 | JIS | MCC | Preparation with K. Dine and B. Michael regarding preparation for Committee call. | 0.50 | 1525.00 | $762.50 |
| 07/12/2022 | KBD | MCC | Prepare for meeting with Committee on outstanding matters with B. Michael (for part). | 0.50 | 1295.00 | $647.50 |
| 07/12/2022 | KBD | MCC | Telephone call with J. Stang and B. Michael to prepare for call with Committee on outstanding matters. | 0.50 | 1295.00 | $647.50 |
| 07/12/2022 | KBD | MCC | Participate in call w/Real Estate subcommittee regarding outstanding matters. | 0.90 | 1295.00 | $1,165.50 |
| 07/12/2022 | KBD | MCC | Telephone call with Committee and SCC regarding outstanding matters. | 1.90 | 1295.00 | $2,460.50 |
| 07/12/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.90 | 725.00 | $1,377.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    18
Invoice 130531
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2022 | BMM | MCC | Participate in real estate sub-committee meeting. | 0.90 | 725.00 | $652.50 |
| 07/12/2022 | BMM | MCC | Call with K. Dine regarding Committee meeting. | 0.20 | 725.00 | $145.00 |
| 07/12/2022 | BMM | MCC | Prepare for Committee meeting with K. Dine and J. Stang. | 0.50 | 725.00 | $362.50 |
| 07/12/2022 | BMM | MCC | Prepare agenda and minutes for Committee meeting. | 0.30 | 725.00 | $217.50 |
| 07/13/2022 | KBD | MCC | Review correspondence among PSZJ team and SCC regarding outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 07/14/2022 | KBD | MCC | Review correspondence among PSZJ, SCC and Committee regarding outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 07/15/2022 | KBD | MCC | Prepare for call with SCC regarding outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 07/15/2022 | KBD | MCC | Participate in call w/SCC regarding outstanding issues. | 1.10 | 1295.00 | $1,424.50 |
| 07/15/2022 | KBD | MCC | Prepare and review correspondence to Committee on outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 07/15/2022 | JIS | MCC | SCC call regarding parish stay and mediation issues. | 1.10 | 1525.00 | $1,677.50 |
| 07/17/2022 | KBD | MCC | Conversations with SCC regarding outstanding case matters. | 1.00 | 1295.00 | $1,295.00 |
| 07/17/2022 | BMM | MCC | Conversation with SCC regarding case status. | 1.00 | 725.00 | $725.00 |
| 07/18/2022 | KBD | MCC | Attention to correspondence among PSZJ and Committee and SCC on outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 07/18/2022 | BMM | MCC | Participate in call with state court counsel regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 07/18/2022 | BMM | MCC | Communications with PSZJ team and Committee members regarding scheduling. | 0.30 | 725.00 | $217.50 |
| 07/19/2022 | BMM | MCC | Participate in call with state court counsel regarding ongoing case issues. | 0.80 | 725.00 | $580.00 |
| 07/19/2022 | JIS | MCC | Attend Committee meeting regarding parish stay and mediation. | 1.40 | 1525.00 | $2,135.00 |
| 07/19/2022 | KBD | MCC | Telephone call with Committee and SCC on outstanding matters. | 1.40 | 1295.00 | $1,813.00 |
| 07/19/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.40 | 725.00 | $1,015.00 |
| 07/19/2022 | BMM | MCC | Communication with Committee regarding | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    19
Invoice 130531
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | upcoming meeting. |  |  |  |
| 07/19/2022 | BMM | MCC | Call with K. Dine regarding Committee meeting and mediation. | 0.60 | 725.00 | $435.00 |
| 07/20/2022 | KBD | MCC | Telephone call with R. Tollner and B. Michael regarding outstanding matters. | 0.50 | 1295.00 | $647.50 |
| 07/20/2022 | KBD | MCC | Telephone call with B. Michael regarding outstanding Committee and SCC matters. | 0.40 | 1295.00 | $518.00 |
| 07/20/2022 | BMM | MCC | Call with R. Tollner and K. Dine regarding case issues. | 0.50 | 725.00 | $362.50 |
| 07/21/2022 | KBD | MCC | Review correspondence among PSZJ and SCC. | 0.20 | 1295.00 | $259.00 |
| 07/22/2022 | IDS | MCC | Call with SCC regarding case issues. | 1.00 | 995.00 | $995.00 |
| 07/22/2022 | KBD | MCC | Participate in call on outstanding matters with SCC. | 1.00 | 1295.00 | $1,295.00 |
| 07/22/2022 | KBD | MCC | Review correspondence among PSZJ team, Committee and SCC on outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 07/22/2022 | BMM | MCC | Call with state court counsel regarding preliminary injunction and adult bar date. | 1.00 | 725.00 | $725.00 |
| 07/22/2022 | JIS | MCC | Call with state court counsel regarding case issues, including preliminary injunction and bar date extension. | 1.00 | 1525.00 | $1,525.00 |
| 07/23/2022 | JIS | MCC | (Partial) Call with Committee regarding stay and adult victim motions. | 1.00 | 1525.00 | $1,525.00 |
| 07/23/2022 | KBD | MCC | Telephone call with Committee on outstanding matters. | 1.50 | 1295.00 | $1,942.50 |
| 07/23/2022 | BMM | MCC | Participate in meeting with Committee regarding ongoing case issues. | 1.50 | 725.00 | $1,087.50 |
| 07/23/2022 | IAWN | MCC | Telephone conference with Committee regarding stay. | 1.50 | 1295.00 | $1,942.50 |
| 07/23/2022 | IAWN | MCC | Review K. Dine summary of telephone call with Committee regarding stay. | 0.10 | 1295.00 | $129.50 |
| 07/25/2022 | KBD | MCC | Review correspondence with Committee regarding outstanding matters. | 0.20 | 1295.00 | $259.00 |
| 07/25/2022 | IAWN | MCC | Telephone call with TCC regarding preliminary injunction. | 1.00 | 1295.00 | $1,295.00 |
| 07/26/2022 | KBD | MCC | Telephone call with Committee and SCC regarding status conference. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    20

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2022 | KBD | MCC | Prepare and review correspondence with the Committee and SCC on outstanding matters. | 0.70 | 1295.00 | $906.50 |
| 07/26/2022 | KBD | MCC | Prepare minutes of Committee meeting. | 0.20 | 1295.00 | $259.00 |
| 07/26/2022 | KBD | MCC | Meeting with real estate subcommittee. | 0.50 | 1295.00 | $647.50 |
| 07/26/2022 | BMM | MCC | Participate in meeting with real estate subcommittee. | 0.50 | 725.00 | $362.50 |
| 07/26/2022 | GSG | MCC | Telephonically attend Committee/SCC meeting re response to Court re preliminary injunction. | 0.60 | 1045.00 | $627.00 |
| 07/27/2022 | KBD | MCC | Correspondence among PSZJ team, Committee and SCC on ongoing case issue. | 0.20 | 1295.00 | $259.00 |
| 07/27/2022 | KBD | MCC | Revise Committee meeting minutes. | 0.10 | 1295.00 | $129.50 |
| 07/28/2022 | KBD | MCC | Prepare and review correspondence regarding ongoing issues with Committee and SCC. | 0.50 | 1295.00 | $647.50 |
| 07/28/2022 | KBD | MCC | Telephone call with J. Daly, R. Tollner and B. Michael regarding fee matters. | 0.20 | 1295.00 | $259.00 |
| 07/29/2022 | JIS | MCC | Meeting with state court counsel regarding real property issues. | 1.00 | 1525.00 | $1,525.00 |
| 07/29/2022 | JIS | MCC | Call with J. Bair, K. Dine, B. Michael regarding follow up to call with state court counsel. | 0.30 | 1525.00 | $457.50 |
| 07/29/2022 | KBD | MCC | Telephone call with State Court Counsel regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 07/29/2022 | KBD | MCC | Telephone call with J. Stang, J. Bair and B. Michael regarding follow-up from SCC call. | 0.30 | 1295.00 | $388.50 |
| 07/29/2022 | KBD | MCC | Prepare for call with SCC regarding ongoing case issues. | 0.40 | 1295.00 | $518.00 |
| 07/29/2022 | BMM | MCC | Follow-up to SCC call with PSZJ team. | 0.30 | 725.00 | $217.50 |
| 07/29/2022 | BMM | MCC | Participate in call with state court counsel regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 07/29/2022 | IAWN | MCC | Telephone conference with SCC regarding mediation. | 1.00 | 1295.00 | $1,295.00 |
| | | | | 50.90 | | $57,832.50 |

## Mtgs/Conf w/Cmte Profs

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2022 | BMM | MCP | Meeting with Debtor's counsel regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:    21
Diocese of Rockville Ctr. OCC                               Invoice 130531
18491    -00002                                             July 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2022 | BMM | MCP | Meeting with Debtor's counsel regarding ongoing case issues. | 0.40 | 725.00 | $290.00 |
|  |  |  |  | 0.70 |  | $507.50 |

## Mediation

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2022 | KBD | ME | Telephone conference with M. Dowd regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 07/01/2022 | KBD | ME | Analyze issues relating to mediation. | 1.20 | 1295.00 | $1,554.00 |
| 07/01/2022 | IAWN | ME | Review NAIC RITF minutes regarding Arrowood. | 0.80 | 1295.00 | $1,036.00 |
| 07/02/2022 | BMM | ME | Communications with Committee members regarding mediation logistics. | 0.30 | 725.00 | $217.50 |
| 07/05/2022 | BMM | ME | Draft mediation strategy document. | 1.30 | 725.00 | $942.50 |
| 07/05/2022 | KBD | ME | Analyze mediation issues regarding valuation and claims matters | 2.70 | 1295.00 | $3,496.50 |
| 07/06/2022 | GSG | ME | Internal meeting re mediation strategy. | 1.50 | 1045.00 | $1,567.50 |
| 07/06/2022 | KBD | ME | Analyze issues relating mediation. | 1.20 | 1295.00 | $1,554.00 |
| 07/07/2022 | JIS | ME | Attend PSZJ team and insurance counsel call re mediation strategy. | 1.50 | 1525.00 | $2,287.50 |
| 07/07/2022 | KBD | ME | Analyze issues relating to mediation regarding valuation matters. | 1.70 | 1295.00 | $2,201.50 |
| 07/07/2022 | KBD | ME | Telephone call with PSZJ and BBB teams regarding mediation strategy. | 1.50 | 1295.00 | $1,942.50 |
| 07/07/2022 | BMM | ME | Call with PSZJ team regarding mediation strategy. | 1.50 | 725.00 | $1,087.50 |
| 07/08/2022 | KBD | ME | Analyze issues relating to mediation. | 1.20 | 1295.00 | $1,554.00 |
| 07/10/2022 | BMM | ME | Review edits to mediation strategy document. | 1.00 | 725.00 | $725.00 |
| 07/11/2022 | JIS | ME | Call with K. Dine, G. Greenwood and B. Michael re mediation strategy. | 0.80 | 1525.00 | $1,220.00 |
| 07/11/2022 | GSG | ME | (Partial) Call with J. Stang, B. Michael and K. Dine re mediation strategy. | 0.40 | 1045.00 | $418.00 |
| 07/11/2022 | KBD | ME | Strategize regarding mediation next steps with B. Michael. | 1.00 | 1295.00 | $1,295.00 |
| 07/11/2022 | KBD | ME | Strategize regarding mediation with J. Stang, B. Michael and G. Greenwood. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    22

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2022 | BMM | ME | Call regarding mediation with J. Stang, K. Dine and G. Greenwood. | 0.80 | 725.00 | $580.00 |
| 07/11/2022 | BMM | ME | Meeting with K. Dine regarding mediation strategy. | 1.00 | 725.00 | $725.00 |
| 07/12/2022 | KBD | ME | Telephone call with P. Van Osselaear, J. Stang and B. Michael regarding mediation. | 0.50 | 1295.00 | $647.50 |
| 07/12/2022 | BMM | ME | Call with mediator, K. Dine and J. Stang regarding mediation. | 0.50 | 725.00 | $362.50 |
| 07/14/2022 | JIS | ME | (Partial) Attend PSZJ team and insurance counsel meeting regarding mediation issues. | 0.90 | 1525.00 | $1,372.50 |
| 07/14/2022 | KHB | ME | (Partial) Call with PSZJ team re mediation issues and stay of parish litigation. | 0.60 | 1395.00 | $837.00 |
| 07/14/2022 | GSG | ME | Review email from insurance counsel re strategy and communication with SCC. | 0.10 | 1045.00 | $104.50 |
| 07/14/2022 | GSG | ME | PSZJ team meeting re strategy and timing. | 1.10 | 1045.00 | $1,149.50 |
| 07/14/2022 | JE | ME | Call with I. Scharf and B. Michael regarding insurance issues. | 0.30 | 1325.00 | $397.50 |
| 07/14/2022 | KBD | ME | Telephone calls with P. Van Osselaer regarding mediation. | 0.60 | 1295.00 | $777.00 |
| 07/14/2022 | KBD | ME | Telephone call with B. Michael regarding mediation. | 0.30 | 1295.00 | $388.50 |
| 07/14/2022 | KBD | ME | Prepare and review correspondence among PSZJ team regarding mediation. | 0.30 | 1295.00 | $388.50 |
| 07/14/2022 | KBD | ME | Strategize regarding mediation with K. Brown, J. Stang, B. Michael, G. Greenwood, T. Burns and J. Bair. | 1.10 | 1295.00 | $1,424.50 |
| 07/14/2022 | BMM | ME | Participate in PSZJ team meeting regarding mediation strategy. | 1.10 | 725.00 | $797.50 |
| 07/14/2022 | BMM | ME | Call with K. Dine regarding mediation. | 0.30 | 725.00 | $217.50 |
| 07/14/2022 | KBD | ME | Analyze mediation issues. | 2.10 | 1295.00 | $2,719.50 |
| 07/15/2022 | JE | ME | Review presentation materials on insurance issues and mediation strategy and certain case law cited in materials. | 1.20 | 1325.00 | $1,590.00 |
| 07/15/2022 | JE | ME | Research issues relating to insurance issues. | 3.60 | 1325.00 | $4,770.00 |
| 07/17/2022 | KBD | ME | Conversation with B. Michael regarding mediation strategy | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     23

Diocese of Rockville Ctr. OCC

Invoice 130531

18491     -00002

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/17/2022 | BMM | ME | Conversation with K. Dine regarding mediation strategy. | 1.10 | 725.00 | $797.50 |
| 07/18/2022 | JE | ME | Research insurance issues relating to mediation strategy. | 4.70 | 1325.00 | $6,227.50 |
| 07/18/2022 | KBD | ME | Telephone call with J. Stang regarding mediation issues. | 0.30 | 1295.00 | $388.50 |
| 07/19/2022 | JE | ME | Outline issues relating to plan and mediation strategy. | 0.80 | 1325.00 | $1,060.00 |
| 07/20/2022 | JE | ME | Work on memo on insurance issues relating to mediation strategy and review various pleadings in Camden and BSA cases on insurance issues. | 4.60 | 1325.00 | $6,095.00 |
| 07/20/2022 | KBD | ME | Analyze issues relating to insurance coverage. | 1.30 | 1295.00 | $1,683.50 |
| 07/21/2022 | IAWN | ME | Telephone conference with SCC regarding mediation. | 1.20 | 1295.00 | $1,554.00 |
| 07/21/2022 | IAWN | ME | Telephone conference with PSZJ team regarding mediation. | 0.50 | 1295.00 | $647.50 |
| 07/21/2022 | IAWN | ME | Review J. Stang email regarding stay extension in other diocese cases. | 0.10 | 1295.00 | $129.50 |
| 07/21/2022 | IAWN | ME | Review SCC and J. Stang emails regarding adult claims. | 0.10 | 1295.00 | $129.50 |
| 07/21/2022 | JIS | ME | Call with Committee counsel regarding mediation strategy. | 1.20 | 1525.00 | $1,830.00 |
| 07/21/2022 | JIS | ME | Follow up call with PSZJ regarding mediation strategy. | 0.50 | 1525.00 | $762.50 |
| 07/21/2022 | JIS | ME | Call J. Amala re mediation issues. | 0.90 | 1525.00 | $1,372.50 |
| 07/21/2022 | GSG | ME | Meeting with professionals re mediation strategy. | 1.20 | 1045.00 | $1,254.00 |
| 07/21/2022 | JE | ME | Work on memo regarding strategy issues. | 0.50 | 1325.00 | $662.50 |
| 07/21/2022 | JE | ME | Review case law in various insurance issues. | 1.30 | 1325.00 | $1,722.50 |
| 07/21/2022 | JE | ME | Review memo from insurance counsel on various issues and case law cited in memo. | 2.10 | 1325.00 | $2,782.50 |
| 07/21/2022 | KBD | ME | Telephone call with PSZJ and BBB teams to strategize regarding mediation. | 1.20 | 1295.00 | $1,554.00 |
| 07/21/2022 | KBD | ME | Follow-up calls with B. Michael on outstanding matters. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Diocese of Rockville Ctr. OCC

Invoice 130531

18491    -00002

July 31, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | KBD | ME | Analyze issues relating to mediation and valuation. | 0.90 | 1295.00 | $1,165.50 |
| 07/21/2022 | BMM | ME | Call with Burns Bowen Bair and PSZJ teams regarding mediation strategy. | 1.20 | 725.00 | $870.00 |
| 07/21/2022 | BMM | ME | Call with J. Stang and I. Nasatir regarding mediation strategy. | 0.50 | 725.00 | $362.50 |
| 07/21/2022 | BMM | ME | Call with K. Dine regarding mediation. | 0.10 | 725.00 | $72.50 |
| 07/21/2022 | BMM | ME | Call with I. Scharf regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 07/22/2022 | IAWN | ME | Review K. Dine email and Slome response regarding parish participation. | 0.10 | 1295.00 | $129.50 |
| 07/22/2022 | JE | ME | Work on memo on insurance issues. | 1.60 | 1325.00 | $2,120.00 |
| 07/22/2022 | IAWN | ME | Telephone call with Reed Smith regarding mediation and insurance. | 0.50 | 1295.00 | $647.50 |
| 07/24/2022 | IAWN | ME | Review emails between J. Stang and Bair regarding Reed Smith call. | 0.10 | 1295.00 | $129.50 |
| 07/25/2022 | IAWN | ME | Review draft email to mediator and PSZJ team comments. | 0.20 | 1295.00 | $259.00 |
| 07/25/2022 | JIS | ME | Draft email to PVO re Diocese-only demand. | 0.10 | 1525.00 | $152.50 |
| 07/25/2022 | JE | ME | Strategy call with PSZJ and insurance counsel to discuss response letters to debtor's counsel and mediation issues. | 1.00 | 1325.00 | $1,325.00 |
| 07/25/2022 | KBD | ME | Review draft correspondence to mediator. | 0.10 | 1295.00 | $129.50 |
| 07/26/2022 | IAWN | ME | Review SCC emails regarding parishes and mediation. | 0.10 | 1295.00 | $129.50 |
| 07/26/2022 | IAWN | ME | Review K. Dine email update to Committee and comment. | 0.10 | 1295.00 | $129.50 |
| 07/26/2022 | JIS | ME | Call to mediator regarding hearing on injunction. | 0.20 | 1525.00 | $305.00 |
| 07/26/2022 | JE | ME | Review various pleadings and deposition transcripts on structure and governance of parishes and diocese. | 4.30 | 1325.00 | $5,697.50 |
| 07/26/2022 | BMM | ME | Call with K. Dine regarding mediation strategy, status conference, and other case issues. | 0.30 | 725.00 | $217.50 |
| 07/26/2022 | BMM | ME | Call with K. Dine regarding mediation strategy, status conference, and other case issues. | 0.50 | 725.00 | $362.50 |
| 07/27/2022 | JE | ME | Review various pleadings and deposition transcripts for mediation preparation. | 1.30 | 1325.00 | $1,722.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    25

Invoice 130531

July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | KBD | ME | Analyze issues relating to mediation. | 0.80 | 1295.00 | $1,036.00 |
| 07/28/2022 | KHB | ME | PSZJ team call re mediation issues. | 1.20 | 1395.00 | $1,674.00 |
| 07/28/2022 | GSG | ME | Conference call with advisors re mediation strategy and state court actions. | 1.20 | 1045.00 | $1,254.00 |
| 07/28/2022 | JE | ME | Work on memo on mediation strategies. | 2.40 | 1325.00 | $3,180.00 |
| 07/28/2022 | KBD | ME | Telephone call with PSZJ, BBB and Claro to develop mediation strategy. | 1.20 | 1295.00 | $1,554.00 |
| 07/28/2022 | BMM | ME | Meeting with PSZJ team regarding mediation strategy and other case issues. | 1.20 | 725.00 | $870.00 |
| 07/29/2022 | IAWN | ME | Telephone conference with PSZJ team regarding mediation. | 0.40 | 1295.00 | $518.00 |
| 07/29/2022 | KHB | ME | Call with PSZJ team re mediation issues. | 0.40 | 1395.00 | $558.00 |
| 07/29/2022 | JE | ME | Review memo from Burns Bowen Bair re insurance strategy. | 1.10 | 1325.00 | $1,457.50 |
| 07/29/2022 | JE | ME | Review various cases cited in BBB memo and other cases reviewed on insurance strategy and related New York State law. | 2.60 | 1325.00 | $3,445.00 |
| 07/29/2022 | JE | ME | Call with PSZJ team regarding mediation strategy. | 0.40 | 1325.00 | $530.00 |
| 07/29/2022 | JE | ME | Start review of BSA opinion. | 0.80 | 1325.00 | $1,060.00 |
| 07/29/2022 | KBD | ME | Telephone call with PSZJ team regarding mediation strategy. | 0.40 | 1295.00 | $518.00 |
| 07/29/2022 | KBD | ME | Analyze issues relating to mediation. | 1.30 | 1295.00 | $1,683.50 |
| 07/29/2022 | BMM | ME | PSZJ team meeting regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 07/29/2022 | BMM | ME | Review BSA confirmation order. | 0.20 | 725.00 | $145.00 |
| 07/31/2022 | JE | ME | Review of BSA opinion. | 2.80 | 1325.00 | $3,710.00 |
| 07/31/2022 | KBD | ME | Analyze issues relating to mediation. | 1.80 | 1295.00 | $2,331.00 |
|  |  |  |  | **96.00** |  | **$117,938.00** |

## Mtgs/Conf w/ Case Prof.

| 07/06/2022 | KBD | MF | Review correspondence regarding outstanding matters with Jones Day and PSZJ teams. | 0.20 | 1295.00 | $259.00 |
|---|---|---|---|---|---|---|
| 07/06/2022 | BMM | MF | Communication with Jones Day regarding upcoming meeting agenda items. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    26

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2022 | JIS | MF | Call with Jones Day regarding case status. | 0.50 | 1525.00 | $762.50 |
| 07/13/2022 | KBD | MF | Telephone call with Jones Day and PSZJ teams regarding outstanding issues. | 0.50 | 1295.00 | $647.50 |
| 07/13/2022 | KBD | MF | Follow-up with B. Michael and J. Stang regarding Jones Day call. | 0.50 | 1295.00 | $647.50 |
| 07/13/2022 | KBD | MF | Review correspondence among Jones Day and PSZJ teams regarding outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 07/13/2022 | BMM | MF | Follow-up on Jones Day call with K. Dine and J. Stang. | 0.50 | 725.00 | $362.50 |
| 07/13/2022 | BMM | MF | Call with Diocese regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 07/20/2022 | KBD | MF | Attention to correspondence among Jones Day and PSZJ teams on outstanding issues. | 0.30 | 1295.00 | $388.50 |
| 07/21/2022 | BMM | MF | Call with Debtor's counsel regarding discovery and Ecclesia. | 0.30 | 725.00 | $217.50 |
| 07/29/2022 | JIS | MF | Call with UST re case status, bar date and employment application. | 0.80 | 1525.00 | $1,220.00 |
| 07/29/2022 | KHB | MF | Call with Jones Day re scheduling, evidentiary and mediation issues. | 0.90 | 1395.00 | $1,255.50 |
| 07/29/2022 | KBD | MF | Telephone call with Jones Day and PSZJ teams regarding ongoing case issues. | 0.90 | 1295.00 | $1,165.50 |
| 07/29/2022 | BMM | MF | Meeting with Diocese's counsel regarding ongoing case issues. | 0.90 | 725.00 | $652.50 |
| | | | | **7.20** | | **$8,345.00** |

## Monthly Fee Statements

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/01/2022 | KLL | MFA | Review and finalize for filing with court PSZJ May monthly fee statement. | 0.50 | 495.00 | $247.50 |
| 07/01/2022 | KLL | MFA | Prepare and file certificate of service on Committee professionals May monthly fee statements with the Court. | 0.50 | 495.00 | $247.50 |
| 07/01/2022 | KLL | MFA | Review and finalize for filing with court Burns Bowen May monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 07/11/2022 | CAK | MFA | Revise May 2022 statement. | 0.10 | 460.00 | $46.00 |
| 07/13/2022 | DHH | MFA | Review/edit PSZJ June monthly statement. | 2.00 | 395.00 | $790.00 |
| 07/15/2022 | DHH | MFA | Review/edit PSZJ June monthly statement. | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    27
Invoice 130531
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 1.70 | 725.00 | $1,232.50 |
| 07/19/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 1.00 | 725.00 | $725.00 |
| 07/20/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 07/21/2022 | DHH | MFA | Review/edit PSZJ June monthly statement. | 0.80 | 395.00 | $316.00 |
| 07/22/2022 | DHH | MFA | Review/edit PSZJ June monthly statement. | 0.50 | 395.00 | $197.50 |
| 07/25/2022 | LSC | MFA | Update chart of professional fees for B. Michael. | 1.00 | 495.00 | $495.00 |
| 07/25/2022 | KLL | MFA | Review filings of various professional fee statements for update to chart. | 0.40 | 495.00 | $198.00 |
| 07/25/2022 | KLL | MFA | Prepare and file Certificate of No Objections to Committee Professionals' Monthly Fee Statements re June. | 0.70 | 495.00 | $346.50 |
| 07/26/2022 | BMM | MFA | Prepare monthly fee statement. | 0.30 | 725.00 | $217.50 |
| 07/27/2022 | DHH | MFA | Review/edit PSZJ June monthly statement (.50); prepare PSZJ monthly fee statement for June (.60). | 1.10 | 395.00 | $434.50 |
| 07/27/2022 | KBD | MFA | Review and revise June fee statement | 2.30 | 1295.00 | $2,978.50 |
| 07/28/2022 | DHH | MFA | Review/edit PSZJ June monthly statement (.50); revise PSZJ monthly fee statement for June (.20). | 0.70 | 395.00 | $276.50 |
| 07/29/2022 | KLL | MFA | Finalize and file PSZJ June monthly fee statement. | 0.60 | 495.00 | $297.00 |
| 07/29/2022 | KLL | MFA | Prepare and file certificate of service re June monthly fee statements. | 0.50 | 495.00 | $247.50 |
| 07/29/2022 | KLL | MFA | Finalize and file Burns Bowen June monthly fee statement. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | 17.20 |  | $10,525.50 |

## Open Court Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/26/2022 | JIS | OPH | Attend hearing regarding scheduling of preliminary injunction. | 2.00 | 1525.00 | $3,050.00 |
| 07/26/2022 | KBD | OPH | Prepare for status conference with Judge Glenn | 0.20 | 1295.00 | $259.00 |
| 07/26/2022 | KBD | OPH | Attend status conference with Judge Glenn | 1.20 | 1295.00 | $1,554.00 |
| 07/26/2022 | BMM | OPH | Communications with PSZJ team and Committee members regarding status conference. | 0.80 | 725.00 | $580.00 |
| 07/26/2022 | GSG | OPH | Telephonically attend chambers conference re preliminary injunction. | 0.70 | 1045.00 | $731.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2022 | GSG | OPH | Further call with chambers re preliminary injunction. | 0.30 | 1045.00 | $313.50 |
| | | | | **5.20** | | **$6,488.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/05/2022 | BMM | PD | Review precedential filings from Camden bankruptcy. | 2.30 | 725.00 | $1,667.50 |
| 07/05/2022 | BMM | PD | Review precedential filings from BSA bankruptcy. | 1.00 | 725.00 | $725.00 |
| 07/07/2022 | JIS | PD | Call I. Scharf regarding plan issues. | 0.20 | 1525.00 | $305.00 |
| 07/11/2022 | JIS | PD | Call with I. Scharf re treatment of insurance and third party releases. | 1.00 | 1525.00 | $1,525.00 |
| 07/13/2022 | JIS | PD | Call I. Scharf regarding plan issues. | 0.40 | 1525.00 | $610.00 |
| 07/14/2022 | BMM | PD | Review Burns Bowen Bair powerpoint regarding insurance. | 0.50 | 725.00 | $362.50 |
| 07/17/2022 | IAWN | PD | Review Burns, Bowen, Bair powerpoint. | 0.20 | 1295.00 | $259.00 |
| 07/17/2022 | IAWN | PD | Review PSZJ team comments regarding powerpoint. | 0.10 | 1295.00 | $129.50 |
| 07/20/2022 | JIS | PD | Call with I. Nasatir regarding Plan treatment of insurance. | 0.60 | 1525.00 | $915.00 |
| 07/21/2022 | GSG | PD | Review powerpoint from insurance counsel re plan allocation options. | 0.20 | 1045.00 | $209.00 |
| 07/21/2022 | JE | PD | Call with I. Nasatir regarding insurance issues. | 0.30 | 1325.00 | $397.50 |
| 07/22/2022 | IAWN | PD | Review J. Bair memorandum regarding assignment. | 0.50 | 1295.00 | $647.50 |
| | | | | **7.30** | | **$7,752.50** |

### Preliminary Injunction

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2022 | JE | PINJ | Review various cases on bankruptcy court jurisdiction in connection with research on injunction actions. | 2.70 | 1325.00 | $3,577.50 |
| 07/04/2022 | GSG | PINJ | Review emails re third party injunction and subject matter jurisdiction. | 0.30 | 1045.00 | $313.50 |
| 07/04/2022 | JE | PINJ | Review various cases on bankruptcy court jurisdiction in connection with research on injunction actions. | 3.40 | 1325.00 | $4,505.00 |
| 07/04/2022 | JE | PINJ | Review motion and opposition pleadings prepared in opposition to first stay request. | 1.80 | 1325.00 | $2,385.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    29

Invoice 130531

July 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2022 | KHB | PINJ | Work on opposition to preliminary injunction and analyze recent authority on subject matter jurisdiction requirements to enjoin litigation between non-debtors. | 3.70 | 1395.00 | $5,161.50 |
| 07/05/2022 | JE | PINJ | Review stay ruling issued precedential case and correspondence with K. Dine and K. Brown regarding opinion. | 1.30 | 1325.00 | $1,722.50 |
| 07/05/2022 | JE | PINJ | Review cases as to jurisdiction to issue stay. | 2.30 | 1325.00 | $3,047.50 |
| 07/06/2022 | JE | PINJ | Review cases being cited in various briefs as to jurisdiction and related Second Circuit case law. | 5.20 | 1325.00 | $6,890.00 |
| 07/07/2022 | KHB | PINJ | Confer with Judith Elkin re opposition to motion for preliminary injunction (.5); locate and analyze authority re Parish governance re direct claims against parishes (.5); emails Judith Elkin re same (.2); review authority re court's lack of subject matter jurisdiction to enjoin direct claims against parishes (1.0). | 2.20 | 1395.00 | $3,069.00 |
| 07/07/2022 | GSG | PINJ | Research/review cases re stay litigation. | 0.60 | 1045.00 | $627.00 |
| 07/07/2022 | JE | PINJ | Telephone conference with K. Brown regarding research on subject matter jurisdiction. | 0.50 | 1325.00 | $662.50 |
| 07/07/2022 | JE | PINJ | Review briefing from other diocese cases. | 2.40 | 1325.00 | $3,180.00 |
| 07/07/2022 | JE | PINJ | Miscellaneous correspondence with PSZJ team regarding issues raised in Second Circuit opinion. | 0.40 | 1325.00 | $530.00 |
| 07/07/2022 | JE | PINJ | Review Rochester Diocese stay opinion considering new Second Circuit ruling and correspondence with I. Scharf regarding issues raised in opinion. | 0.70 | 1325.00 | $927.50 |
| 07/08/2022 | KHB | PINJ | Analyze recent authority re application of automatic stay to non-debtors and emails to/from PSZJ team re application of automatic stay to non-debtors (1.5); confer with J. Stang re application of automatic stay to non-debtors (.2); emails with J. Elkin re subject matter jurisdiction issues with respect to parish litigation injunction (.2). | 1.90 | 1395.00 | $2,650.50 |
| 07/08/2022 | JE | PINJ | Research case law. | 2.40 | 1325.00 | $3,180.00 |
| 07/08/2022 | JE | PINJ | Correspondence with PSZJ team regarding jurisdiction. | 0.50 | 1325.00 | $662.50 |
| 07/08/2022 | JE | PINJ | Review three Johns Manville opinions. | 1.70 | 1325.00 | $2,252.50 |
| 07/08/2022 | KBD | PINJ | Analyze issues relating preliminary injunction. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    30
Invoice 130531
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2022 | BMM | PINJ | Analyze recent Second Circuit decision on automatic stay. | 0.80 | 725.00 | $580.00 |
| 07/10/2022 | JE | PINJ | Additional research on relevant New York law. | 1.20 | 1325.00 | $1,590.00 |
| 07/11/2022 | JE | PINJ | Research on subject matter jurisdiction in Second Circuit. | 2.40 | 1325.00 | $3,180.00 |
| 07/11/2022 | JE | PINJ | Research on New York law. | 1.80 | 1325.00 | $2,385.00 |
| 07/11/2022 | JE | PINJ | Review first day declaration as to organizational structure and operation of parishes and other non-debtor affiliates and review New York State law on same. | 1.40 | 1325.00 | $1,855.00 |
| 07/11/2022 | JE | PINJ | Correspondence with Mr. Scharf regarding Syracuse, Buffalo and Rochester diocese cases and related issues of subject matter jurisdiction, contribution and co-insurance. | 0.30 | 1325.00 | $397.50 |
| 07/12/2022 | IAWN | PINJ | Review Second Circuit ruling regarding stay. | 0.80 | 1295.00 | $1,036.00 |
| 07/12/2022 | GSG | PINJ | Review emails re parish stay and applicable research. | 0.10 | 1045.00 | $104.50 |
| 07/12/2022 | JE | PINJ | Correspondence with PSZJ team regarding next steps. | 0.30 | 1325.00 | $397.50 |
| 07/13/2022 | KHB | PINJ | Review authority re subject matter jurisdiction to enjoin third party claims against non-debtors and emails with J. Elkin re same (1.2); confer with J. Stang re opposition to preliminary injunction (.3). | 1.50 | 1395.00 | $2,092.50 |
| 07/13/2022 | JE | PINJ | Review and respond to various correspondence from J. Stang and K. Brown regarding subject matter jurisdiction, contribution and injunction issues. | 0.50 | 1325.00 | $662.50 |
| 07/13/2022 | JE | PINJ | Review and distribute excerpts from New York state and Second Circuit case law on these issues. | 0.50 | 1325.00 | $662.50 |
| 07/13/2022 | KBD | PINJ | Review correspondence regarding preliminary injunction issues. | 0.30 | 1295.00 | $388.50 |
| 07/14/2022 | KHB | PINJ | Work on opposition to motion to stay parish litigation (.5); email to G. Greenwood re same (.2); emails from K. Dine and B. Michael re briefing schedule for motion (.2). | 0.90 | 1395.00 | $1,255.50 |
| 07/14/2022 | GSG | PINJ | Review emails re parish stay, briefing, and scheduling. | 0.30 | 1045.00 | $313.50 |
| 07/14/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    31
Diocese of Rockville Ctr. OCC                        Invoice 130531
18491    -00002                                      July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2022 | BMM | PINJ | Communications with PSZJ team regarding parish stay. | 0.30 | 725.00 | $217.50 |
| 07/15/2022 | KHB | PINJ | Emails from J. Stang and Committee members re parish stay (.3); work on opposition to parish stay (2.7). | 3.00 | 1395.00 | $4,185.00 |
| 07/15/2022 | GSG | PINJ | Emails re scheduling and termination of parish stay. | 0.10 | 1045.00 | $104.50 |
| 07/18/2022 | KHB | PINJ | Work on opposition to parish stay and review authorities re same (2.6); review Haggerty trial transcript (1.3); confer with J. Stang re opposition to parish stay (.3). | 4.20 | 1395.00 | $5,859.00 |
| 07/18/2022 | GSG | PINJ | Review emails from K. Brown re parish stay issues. | 0.20 | 1045.00 | $209.00 |
| 07/19/2022 | LAF | PINJ | Track severed Westchester County case. | 0.50 | 495.00 | $247.50 |
| 07/19/2022 | KHB | PINJ | Confer with J. Stang re Parish stay and severance issues (.6); review authorities re severance of debtor from state court actions and email with J. Stang and J. Elkin re same (1.6); review pleadings and transcripts re parish separateness and grounds for refusal to produce financial information (3.8); emails with B. Michael re same (.2); review recent authority re grounds for opposition to parish stay (.9). | 7.10 | 1395.00 | $9,904.50 |
| 07/19/2022 | JIS | PINJ | Research regarding issues related to parish stay. | 2.30 | 1525.00 | $3,507.50 |
| 07/19/2022 | JIS | PINJ | Draft email regarding basis for stay opposition. | 0.10 | 1525.00 | $152.50 |
| 07/19/2022 | JE | PINJ | Call with J. Stang regarding research on automatic stay. | 0.20 | 1325.00 | $265.00 |
| 07/19/2022 | JE | PINJ | Research on severance and automatic stay. | 4.80 | 1325.00 | $6,360.00 |
| 07/19/2022 | JE | PINJ | Correspondence with J. Stang and K. Brown regarding research. | 0.50 | 1325.00 | $662.50 |
| 07/19/2022 | BMM | PINJ | Communications with PSZJ team regarding parish lawsuits. | 0.30 | 725.00 | $217.50 |
| 07/20/2022 | JIS | PINJ | Draft email in response to Debtor regarding parish stay. | 0.40 | 1525.00 | $610.00 |
| 07/20/2022 | IAWN | PINJ | Review emails from PSZJ team regarding stay and Second Circuit opinion | 0.20 | 1295.00 | $259.00 |
| 07/20/2022 | IAWN | PINJ | Review James I. Stang email regarding stay to Butler | 0.10 | 1295.00 | $129.50 |
| 07/20/2022 | KHB | PINJ | Call with B. Michael and G. Greenwood re | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Diocese of Rockville Ctr. OCC

Invoice 130531

18491    -00002

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposition to parish stay motion. | | | |
| 07/20/2022 | GSG | PINJ | Emails re expiration of state court stay and briefing re same. | 0.40 | 1045.00 | $418.00 |
| 07/20/2022 | JE | PINJ | Review various cases and articles on joint and several liability. | 0.80 | 1325.00 | $1,060.00 |
| 07/20/2022 | JE | PINJ | Call with J. Stang regarding joint and several liability issues. | 0.20 | 1325.00 | $265.00 |
| 07/20/2022 | JE | PINJ | Correspondence with PSZJ team regarding applicability of Second Circuit Bayview case. | 0.20 | 1325.00 | $265.00 |
| 07/20/2022 | BMM | PINJ | Pull timeline of interactions with parishes (with J. Stang and K. Dine in part). | 0.60 | 725.00 | $435.00 |
| 07/21/2022 | LAF | PINJ | Research re: Severed Westchester County action. | 0.30 | 495.00 | $148.50 |
| 07/21/2022 | LAF | PINJ | Legal research re: Stipulated stay of parish litigation. | 1.30 | 495.00 | $643.50 |
| 07/21/2022 | KHB | PINJ | Confer with J. Stang re opposition to parish stay (.3); review emails from B. Michael, G. Greenwood and K. Dine re same (.4). | 0.70 | 1395.00 | $976.50 |
| 07/21/2022 | IAWN | PINJ | Review PSZJ team emails regarding filing of preliminary injunction papers. | 0.30 | 1295.00 | $388.50 |
| 07/21/2022 | JIS | PINJ | Call K. Brown re opposition to parish stay. | 0.10 | 1525.00 | $152.50 |
| 07/21/2022 | JIS | PINJ | Initial skim of injunction motion. | 0.20 | 1525.00 | $305.00 |
| 07/21/2022 | JIS | PINJ | Review emails regarding analysis of preliminary injunction motion. | 0.30 | 1525.00 | $457.50 |
| 07/21/2022 | JIS | PINJ | Review prior objection to stay motion. | 0.60 | 1525.00 | $915.00 |
| 07/21/2022 | GSG | PINJ | Review initial complaint and preliminary injunction motion and notes re same. | 2.00 | 1045.00 | $2,090.00 |
| 07/21/2022 | GSG | PINJ | Review/research updated preliminary injunction issues. | 1.70 | 1045.00 | $1,776.50 |
| 07/21/2022 | JE | PINJ | Correspondence with PSZJ team regarding motion to extend stay. | 0.30 | 1325.00 | $397.50 |
| 07/21/2022 | JE | PINJ | Preliminary review of Debtor's motion and briefing to continue stay for benefit of parishes. | 1.60 | 1325.00 | $2,120.00 |
| 07/21/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 0.80 | 1295.00 | $1,036.00 |
| 07/21/2022 | KBD | PINJ | Review preliminary injunction papers and related correspondence among PSZJ team. | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    33
Invoice 130531
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/21/2022 | BMM | PINJ | Review preliminary injunction filings. | 0.80 | 725.00 | $580.00 |
| 07/22/2022 | LAF | PINJ | Legal research re: Stipulated stay of actions against nondebtors. | 0.50 | 495.00 | $247.50 |
| 07/22/2022 | KHB | PINJ | PSZJ team call re response to Parish stay motion (1.5); review and respond to internal emails re response to Parish Stay motion (1.2); review pleadings (.5). | 3.20 | 1395.00 | $4,464.00 |
| 07/22/2022 | IAWN | PINJ | Telephone conference with J. Bair regarding telephone call with Reed. | 0.10 | 1295.00 | $129.50 |
| 07/22/2022 | IAWN | PINJ | Telephone call with SCC regarding preliminary injunction. | 1.00 | 1295.00 | $1,295.00 |
| 07/22/2022 | IAWN | PINJ | Telephone call with PSZJ team regarding preliminary injunction. | 0.20 | 1295.00 | $259.00 |
| 07/22/2022 | IAWN | PINJ | Telephone call with PSZJ team regarding preliminary injunction. | 1.30 | 1295.00 | $1,683.50 |
| 07/22/2022 | IAWN | PINJ | Review preliminary injunction papers. | 2.20 | 1295.00 | $2,849.00 |
| 07/22/2022 | IAWN | PINJ | Review K. Dine and J. Stang email regarding reply to original objection. | 0.10 | 1295.00 | $129.50 |
| 07/22/2022 | IAWN | PINJ | Review K. Dine opening draft. | 0.10 | 1295.00 | $129.50 |
| 07/22/2022 | IAWN | PINJ | Review J. Stang and PSZJ team emails regarding requesting conference. | 0.20 | 1295.00 | $259.00 |
| 07/22/2022 | JIS | PINJ | PSZJ team meeting regarding case issues. | 0.20 | 1525.00 | $305.00 |
| 07/22/2022 | JIS | PINJ | PSZJ team call regarding response to preliminary injunction. | 1.30 | 1525.00 | $1,982.50 |
| 07/22/2022 | JIS | PINJ | Review/revise email to Committee re agenda issues for 7/23 conference call. | 0.50 | 1525.00 | $762.50 |
| 07/22/2022 | IDS | PINJ | Call with PSZJ team regarding preliminary injunction motion (partial). | 0.50 | 995.00 | $497.50 |
| 07/22/2022 | IDS | PINJ | Initial review of preliminary injunction papers and supporting documents to provide insight into similarities and differences with upstate cases. | 2.00 | 995.00 | $1,990.00 |
| 07/22/2022 | GSG | PINJ | Meeting among PSZJ team re preliminary injunction motion and opposition. | 1.30 | 1045.00 | $1,358.50 |
| 07/22/2022 | GSG | PINJ | Review Diocese's motion for preliminary injunction and supporting declarations and evidence. | 2.60 | 1045.00 | $2,717.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    34

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/22/2022 | GSG | PINJ | Emails to/from K. Brown, K. Dine and B. Michael re factual and legal disputes in prelimin injunction pleadings. | 0.30 | 1045.00 | $313.50 |
| 07/22/2022 | GSG | PINJ | Research re preliminary injunction issues. | 2.00 | 1045.00 | $2,090.00 |
| 07/22/2022 | GSG | PINJ | Research re preliminary injunction issues. | 0.70 | 1045.00 | $731.50 |
| 07/22/2022 | GSG | PINJ | Review K. Brown emails re preliminary injunction opposition and updates. | 1.70 | 1045.00 | $1,776.50 |
| 07/22/2022 | GSG | PINJ | Draft introduction to opposition to preliminary injunction. | 2.10 | 1045.00 | $2,194.50 |
| 07/22/2022 | JE | PINJ | Review debtor's motion to extend litigation injunction and stay for non-debtor defendants. | 1.70 | 1325.00 | $2,252.50 |
| 07/22/2022 | JE | PINJ | Miscellaneous research on issues relating to motion to extend litigation injunction and stay for non-debtor defendants. | 2.30 | 1325.00 | $3,047.50 |
| 07/22/2022 | KBD | PINJ | Strategize regarding response to Preliminary Injunction Motion. | 3.30 | 1295.00 | $4,273.50 |
| 07/22/2022 | KBD | PINJ | Review preliminary injunction papers. | 1.20 | 1295.00 | $1,554.00 |
| 07/22/2022 | KBD | PINJ | Strategize regarding preliminary injunction with PSZJ team. | 1.30 | 1295.00 | $1,683.50 |
| 07/22/2022 | KBD | PINJ | Follow-up with J. Stang, G. Greenwood, I. Scharf and B. Michael  regarding preliminary injunction. | 0.20 | 1295.00 | $259.00 |
| 07/22/2022 | KBD | PINJ | Strategize with B. Michael regarding preliminary injunction response and next steps. | 0.80 | 1295.00 | $1,036.00 |
| 07/22/2022 | KBD | PINJ | Draft letter to court regarding conference. | 0.20 | 1295.00 | $259.00 |
| 07/22/2022 | BMM | PINJ | Analyze response to preliminary injunction filing (with K. Dine in part). | 1.20 | 725.00 | $870.00 |
| 07/22/2022 | BMM | PINJ | Call with PSZJ team regarding preliminary injunction response. | 1.30 | 725.00 | $942.50 |
| 07/22/2022 | BMM | PINJ | Call with I. Scharf, J. Stang and K. Dine regarding preliminary injunction response. | 0.20 | 725.00 | $145.00 |
| 07/22/2022 | BMM | PINJ | Call with K. Dine regarding preliminary injunction response. | 0.50 | 725.00 | $362.50 |
| 07/22/2022 | BMM | PINJ | Analyze preliminary injunction papers regarding case history and timeline. | 1.70 | 725.00 | $1,232.50 |
| 07/23/2022 | KHB | PINJ | Review pleadings supporting motion for stay of | 4.50 | 1395.00 | $6,277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35
Diocese of Rockville Ctr. OCC

Invoice 130531
18491    -00002

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | parish litigation and work on opposition to motion. | | | |
| 07/23/2022 | IAWN | PINJ | Review Porter declaration I and II. | 3.40 | 1295.00 | $4,403.00 |
| 07/23/2022 | IAWN | PINJ | Email J. Bair and T. Burns regarding aggregate issue. | 0.10 | 1295.00 | $129.50 |
| 07/23/2022 | IAWN | PINJ | Exchange emails with PSZJ team regarding scope of hearing. | 0.20 | 1295.00 | $259.00 |
| 07/23/2022 | JIS | PINJ | Call K. Brown regarding parish stay motion. | 0.30 | 1525.00 | $457.50 |
| 07/23/2022 | JIS | PINJ | Review motion for parish stay. | 1.50 | 1525.00 | $2,287.50 |
| 07/23/2022 | GSG | PINJ | Telephone call with K. Brown re injunction/insurance. | 0.10 | 1045.00 | $104.50 |
| 07/23/2022 | GSG | PINJ | Emails to/from I. Nasatir re injunction/insurance. | 0.20 | 1045.00 | $209.00 |
| 07/23/2022 | GSG | PINJ | Call with K. Dine and B. Michael re injunction and factual record. | 1.50 | 1045.00 | $1,567.50 |
| 07/23/2022 | GSG | PINJ | Review prior pleadings and transcripts re 2004 dispute. | 2.00 | 1045.00 | $2,090.00 |
| 07/23/2022 | GSG | PINJ | Research/review cases re recent injunctions. | 1.60 | 1045.00 | $1,672.00 |
| 07/23/2022 | JE | PINJ | Miscellaneous correspondence with J. Stang and G. Greenwood regarding Purdue opinion and discovery from Parishes. | 0.40 | 1325.00 | $530.00 |
| 07/23/2022 | KBD | PINJ | Strategize regarding preliminary injunction response with G. Greenwood and B. Michael. | 1.50 | 1295.00 | $1,942.50 |
| 07/23/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 2.60 | 1295.00 | $3,367.00 |
| 07/23/2022 | BMM | PINJ | Call with K. Dine and G. Greenwood regarding preliminary injunction. | 1.50 | 725.00 | $1,087.50 |
| 07/23/2022 | BMM | PINJ | Analyze preliminary injunction papers regarding case history and timeline. | 1.00 | 725.00 | $725.00 |
| 07/24/2022 | JWL | PINJ | Prepare best interest information insert for objection to extension of injunction objection (.8). | 0.80 | 1095.00 | $876.00 |
| 07/24/2022 | IAWN | PINJ | Review emails regarding parish necessary party with PSZJ team. | 0.30 | 1295.00 | $388.50 |
| 07/24/2022 | GSG | PINJ | Draft opposition to preliminary injunction motion. | 2.00 | 1045.00 | $2,090.00 |
| 07/24/2022 | GSG | PINJ | Draft opposition to preliminary injunction motion. | 2.00 | 1045.00 | $2,090.00 |
| 07/24/2022 | GSG | PINJ | Draft opposition to preliminary injunction motion. | 2.40 | 1045.00 | $2,508.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    36
Invoice 130531
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/24/2022 | JE | PINJ | Research issue of necessary party under New York law and correspondence with J. Stang and K. Brown regarding applicable case law. | 2.20 | 1325.00 | $2,915.00 |
| 07/24/2022 | JE | PINJ | Review and respond to correspondence regarding injunction standard, need for discovery and review Purdue and Metromedia opinions on this issue. | 1.20 | 1325.00 | $1,590.00 |
| 07/24/2022 | JE | PINJ | Review draft letter to Jones Day regarding injunction/stay motion and comments of J. Stang and I. Nasatir on letter. | 0.30 | 1325.00 | $397.50 |
| 07/24/2022 | KBD | PINJ | Draft letter regarding parish stay. | 0.30 | 1295.00 | $388.50 |
| 07/24/2022 | KBD | PINJ | Analyze issues relating to parish stay. | 3.70 | 1295.00 | $4,791.50 |
| 07/25/2022 | IAWN | PINJ | Preparation for PSZJ team call. | 0.50 | 1295.00 | $647.50 |
| 07/25/2022 | IAWN | PINJ | Telephone call with PSZJ team regarding preliminary injunction to provide insurance perspective. | 1.10 | 1295.00 | $1,424.50 |
| 07/25/2022 | IAWN | PINJ | Telephone call with PSZJ regarding preliminary injunction. | 0.40 | 1295.00 | $518.00 |
| 07/25/2022 | IAWN | PINJ | Review emails from PSZJ team regarding necessary party briefing. | 0.20 | 1295.00 | $259.00 |
| 07/25/2022 | IAWN | PINJ | Review prior draft objection to stay. | 0.40 | 1295.00 | $518.00 |
| 07/25/2022 | IAWN | PINJ | Review draft letter to C. Ball regarding stay. | 0.10 | 1295.00 | $129.50 |
| 07/25/2022 | IAWN | PINJ | Review MF Global decision. | 0.20 | 1295.00 | $259.00 |
| 07/25/2022 | IAWN | PINJ | Exchange emails with J. Stang regarding MF Global decision. | 0.10 | 1295.00 | $129.50 |
| 07/25/2022 | JIS | PINJ | Call with Committee legal team on preparation of stay response. | 1.00 | 1525.00 | $1,525.00 |
| 07/25/2022 | JIS | PINJ | Review letter to C. Ball re injunction. | 0.40 | 1525.00 | $610.00 |
| 07/25/2022 | JIS | PINJ | Call with PSZJ team re issues related to preliminary injunction opposition. | 1.10 | 1525.00 | $1,677.50 |
| 07/25/2022 | KHB | PINJ | Calls with PSZJ team to discuss opposition to motion for preliminary injunction to stay parish litigation ( litigation and evidentiary perspective) (2.2); work on opposition brief and review authorities re same (2.4); email to C. Ball re nature of evidence debtor intends to introduce at evidentiary hearing (.3); confer J. Stang re status conference (.2). | 5.10 | 1395.00 | $7,114.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Diocese of Rockville Ctr. OCC                                        Invoice 130531
18491    -00002                                                      July 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2022 | IDS | PINJ | Call with PSZJ team regarding preliminary injunction motion for bankruptcy issues (partial) to provide insight from upstate cases. | 0.80 | 995.00 | $796.00 |
| 07/25/2022 | IDS | PINJ | Call with PSZJ team regarding preliminary injunction regarding bankruptcy issues and litigation strategy. | 1.10 | 995.00 | $1,094.50 |
| 07/25/2022 | GSG | PINJ | Call with PSZJ counsel and insurance counsel re litigator's perspective on preliminary injunction motion/opposition and evidentiary hearing. | 1.00 | 1045.00 | $1,045.00 |
| 07/25/2022 | GSG | PINJ | Call with PSZJ counsel and insurance counsel re opposition to preliminary injunction strategy and scheduled call with Court. | 1.10 | 1045.00 | $1,149.50 |
| 07/25/2022 | GSG | PINJ | Research re Diocese citations and cases in support of preliminary injunction motion. | 2.00 | 1045.00 | $2,090.00 |
| 07/25/2022 | GSG | PINJ | Draft objection to preliminary injunction motion re section 105 arguments and elements. | 2.00 | 1045.00 | $2,090.00 |
| 07/25/2022 | GSG | PINJ | Draft objection to preliminary injunction motion re section 105 arguments and elements. | 2.00 | 1045.00 | $2,090.00 |
| 07/25/2022 | GSG | PINJ | Draft objection to preliminary injunction motion re section 105 arguments and elements. | 2.00 | 1045.00 | $2,090.00 |
| 07/25/2022 | GSG | PINJ | Draft objection to preliminary injunction motion re section 105 arguments and elements. | 2.00 | 1045.00 | $2,090.00 |
| 07/25/2022 | GSG | PINJ | Draft objection to preliminary injunction motion re section 105 arguments and elements. | 2.40 | 1045.00 | $2,508.00 |
| 07/25/2022 | JE | PINJ | Call with PSZJ team and insurance counsel to discuss response to injunction/stay motion. | 1.00 | 1325.00 | $1,325.00 |
| 07/25/2022 | JE | PINJ | Review evidentiary submissions of debtor. | 1.30 | 1325.00 | $1,722.50 |
| 07/25/2022 | JE | PINJ | Review various pleadings in other diocese cases and related state law litigation regarding certain issues raised by debtor in injunction/stay motion and correspondence with team regarding these issues and how they were handled. | 1.80 | 1325.00 | $2,385.00 |
| 07/25/2022 | JE | PINJ | Review section of injunction/stay motion on necessary party and cases cited therein by debtor. | 0.80 | 1325.00 | $1,060.00 |
| 07/25/2022 | JE | PINJ | Review and revise insert to response on necessary party and correspondence with G. Greenwood regarding draft. | 2.10 | 1325.00 | $2,782.50 |
| 07/25/2022 | KBD | PINJ | Prepare letter to Jones Day regarding preliminary | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    38

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | injunction hearing. | | | |
| 07/25/2022 | KBD | PINJ | Prepare inserts for preliminary injunction response. | 0.60 | 1295.00 | $777.00 |
| 07/25/2022 | KBD | PINJ | Strategy call with PSZJ and BBB teams regarding preliminary injunction status conference. | 1.10 | 1295.00 | $1,424.50 |
| 07/25/2022 | KBD | PINJ | Strategy call with PSZJ and BBB teams regarding preliminary injunction response. | 1.00 | 1295.00 | $1,295.00 |
| 07/25/2022 | BMM | PINJ | Draft fact sections of opposition to preliminary injunction. | 1.00 | 725.00 | $725.00 |
| 07/25/2022 | BMM | PINJ | Communications with K. Dine regarding preliminary injunction opposition. | 0.50 | 725.00 | $362.50 |
| 07/25/2022 | BMM | PINJ | Meeting with PSZJ team regarding preliminary injunction opposition. | 1.10 | 725.00 | $797.50 |
| 07/25/2022 | BMM | PINJ | Draft fact sections of opposition to preliminary injunction. | 3.50 | 725.00 | $2,537.50 |
| 07/25/2022 | BMM | PINJ | Meeting with PSZJ team regarding preliminary injunction opposition. | 1.10 | 725.00 | $797.50 |
| 07/25/2022 | BMM | PINJ | Draft fact sections of opposition to preliminary injunction. | 1.00 | 725.00 | $725.00 |
| 07/25/2022 | BMM | PINJ | Communications with PSZJ team regarding opposition to preliminary injunction. | 0.50 | 725.00 | $362.50 |
| 07/25/2022 | BMM | PINJ | Draft fact sections of opposition to preliminary injunction. | 2.10 | 725.00 | $1,522.50 |
| 07/25/2022 | BMM | PINJ | Communications with PSZJ team regarding opposition to preliminary injunction. | 0.40 | 725.00 | $290.00 |
| 07/25/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction request | 2.10 | 1295.00 | $2,719.50 |
| 07/26/2022 | KBD | PINJ | Follow-up following hearing with B. Michael. | 0.80 | 1295.00 | $1,036.00 |
| 07/26/2022 | IAWN | PINJ | Exchange emails and telephone call with Elkin regarding BSA issue overlap. | 0.50 | 1295.00 | $647.50 |
| 07/26/2022 | IAWN | PINJ | Review K. Brown email to Geremia regarding hearing. | 0.10 | 1295.00 | $129.50 |
| 07/26/2022 | IAWN | PINJ | Telephone conferences with Brown regarding scope of hearing. | 0.10 | 1295.00 | $129.50 |
| 07/26/2022 | IAWN | PINJ | Review Geremia response. | 0.10 | 1295.00 | $129.50 |
| 07/26/2022 | IAWN | PINJ | Review K. Dine summary of hearing. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Diocese of Rockville Ctr. OCC                                       Invoice 130531
18491    -00002                                                    July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2022 | JIS | PINJ | Call with J. Amala regarding stay extension. | 0.20 | 1525.00 | $305.00 |
| 07/26/2022 | KHB | PINJ | Work on opposition to parish stay motion (2.3); confer with J. Stang in preparation for status conference (.3); emails with Jones Day re evidentiary issues at Aug. 4 hearing on parish stay motion (.3); attend status conference (1.0); confer with J. Stang re stipulation to extend parish stay (.2); call with Committee and S. Cho re stipulation to extend parish stay (.6); work on email to Committee re results of status conference and stipulation to extend the stay (.2); emails with B. Michael and K. Dine re proposed briefing schedule for continued hearing (.2); emails from Judith Elkin and G. Greenwood re briefing schedule and hearing dates (.2); emails with K. Dine re stipulation to extend stay (.1). | 5.40 | 1395.00 | $7,533.00 |
| 07/26/2022 | GSG | PINJ | Emails to/from PSZJ re Committee update re preliminary injunction. | 0.20 | 1045.00 | $209.00 |
| 07/26/2022 | GSG | PINJ | Draft objection to preliminary injunction re 7065 elements and supporting cases. | 2.00 | 1045.00 | $2,090.00 |
| 07/26/2022 | GSG | PINJ | Draft objection to preliminary injunction re 7065 elements. | 2.00 | 1045.00 | $2,090.00 |
| 07/26/2022 | GSG | PINJ | Draft objection to preliminary injunction re 7065 elements. | 1.20 | 1045.00 | $1,254.00 |
| 07/26/2022 | GSG | PINJ | Draft/research objection to preliminary injunction re plan confirmation issues. | 2.00 | 1045.00 | $2,090.00 |
| 07/26/2022 | GSG | PINJ | Draft objection to preliminary injunction re plan confirmation issues. | 1.30 | 1045.00 | $1,358.50 |
| 07/26/2022 | JE | PINJ | Review correspondence between Mr. Brown and Mr. Geremia regarding evidence at injunction/stay motion hearing. | 0.10 | 1325.00 | $132.50 |
| 07/26/2022 | JE | PINJ | Correspondence with Ms. Greenwood and Ms. Michael regarding status conference with court on stay/injunction motion and briefing schedule. | 0.20 | 1325.00 | $265.00 |
| 07/26/2022 | JE | PINJ | Review article on use of chapter 11 in non-asbestos mass tort cases. | 0.80 | 1325.00 | $1,060.00 |
| 07/26/2022 | KBD | PINJ | Analyze issues relating to response to preliminary injunction. | 0.60 | 1295.00 | $777.00 |
| 07/26/2022 | KBD | PINJ | Telephone call with J. Stang, K. Brown and Jones Day regarding hearing. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2022 | IAWN | PINJ | Exchange emails with K. Brown, B. Michael, J. Stang, G. Greenwood and K. Dine regarding tracking insurance with suits. | 0.30 | 1295.00 | $388.50 |
| 07/27/2022 | KHB | PINJ | Confer with J. Stang re opposition to parish stay (.2); review proposed stipulation extending stay and emails with K. Dine and G. Greenwood re modifications (.4); review prior pleadings in support of stay and consider revisions to list of cases to be stayed (.3); emails to I. Nasatir and K McNalley re evidence on insurance coverage need for opposition to parish stay (.4); work on proposed scheduling order (.3); confer with G. Greenwood re brief in opposition to parish stay and scheduling issues (.2); work on opposition to parish stay motion (1.3). | 3.10 | 1395.00 | $4,324.50 |
| 07/27/2022 | GSG | PINJ | Review pleadings/transcripts re opposition to preliminary injunction. | 2.00 | 1045.00 | $2,090.00 |
| 07/27/2022 | GSG | PINJ | Draft objection to preliminary injunction. | 5.10 | 1045.00 | $5,329.50 |
| 07/27/2022 | GSG | PINJ | Review state court decision and email re defendants' claims. | 0.20 | 1045.00 | $209.00 |
| 07/27/2022 | GSG | PINJ | Review email and article re related case and denial of stay. | 0.20 | 1045.00 | $209.00 |
| 07/27/2022 | GSG | PINJ | Review emails re related stay issues in Rochester. | 0.20 | 1045.00 | $209.00 |
| 07/27/2022 | JE | PINJ | Review materials on relationship between discovery and releases. | 1.80 | 1325.00 | $2,385.00 |
| 07/27/2022 | JE | PINJ | Review and respond to correspondence regarding joint statements as requested by court. | 0.40 | 1325.00 | $530.00 |
| 07/27/2022 | JE | PINJ | Review pleadings and rulings in new recent mass tort cases on issuance of third-party injunctions. | 1.30 | 1325.00 | $1,722.50 |
| 07/27/2022 | KBD | PINJ | Review and prepare comments to stipulation regarding preliminary injunction | 0.60 | 1295.00 | $777.00 |
| 07/27/2022 | KBD | PINJ | Review and respond to correspondence among PSZJ regarding preliminary injunction issues | 0.30 | 1295.00 | $388.50 |
| 07/27/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction response | 0.30 | 1295.00 | $388.50 |
| 07/28/2022 | IAWN | PINJ | Exchange emails with K. Brown, B. Michael, Claro, J. Stang and K. Dine regarding insurance with suits. | 0.40 | 1295.00 | $518.00 |
| 07/28/2022 | IAWN | PINJ | Review scheduling order. | 0.10 | 1295.00 | $129.50 |
| 07/28/2022 | KHB | PINJ | Work on scheduling order (2.2); telephone call with | 2.90 | 1395.00 | $4,045.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    41
Diocese of Rockville Ctr. OCC                                             Invoice 130531
18491    -00002                                                          July 31, 2022

|            |      |      |                                                                                                                                                                                                                                  | Hours | Rate | Amount |
|------------|------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
|            |      |      | K. Dine re insurance issues (.1); emails with I. Nastier and K. McNally re addressing insurance issues (.4); emails with J. Stang re scheduling order (.1); email from G. Greenwood re opposition to stay motion (.1).                          |       |      |        |
| 07/28/2022 | GSG  | PINJ | Draft/revise objection to preliminary injunction re factual background.                                                                                                                                                                       | 4.50  | 1045.00 | $4,702.50 |
| 07/28/2022 | GSG  | PINJ | Draft/revise objection to preliminary injunction re additional cites to the record and pleadings.                                                                                                                                             | 3.20  | 1045.00 | $3,344.00 |
| 07/28/2022 | JE   | PINJ | Review new case law on injunctions against non-debtor third party defendants.                                                                                                                                                                 | 1.80  | 1325.00 | $2,385.00 |
| 07/28/2022 | KBD  | PINJ | Review proposed schedule relating to preliminary injunction hearing and related correspondence.                                                                                                                                               | 0.30  | 1295.00 | $388.50 |
| 07/28/2022 | KBD  | PINJ | Telephone conferences with B. Michael regarding issues relating to preliminary injunction.                                                                                                                                                    | 0.30  | 1295.00 | $388.50 |
| 07/28/2022 | BMM  | PINJ | Respond to questions from PSZJ team regarding history of parish response to financial requests.                                                                                                                                               | 0.20  | 725.00 | $145.00 |
| 07/29/2022 | IAWN | PINJ | Exchange emails regarding stipulation for hearing with PSZJ team and J. Bair.                                                                                                                                                                 | 0.70  | 1295.00 | $906.50 |
| 07/29/2022 | KHB  | PINJ | Emails with K. Dine, Jones Day and B. Michael re scheduling issues (.3); work on scheduling order (.2); emails with I. Nasatir and G. greenwood re use of declarations for direct testimony at hearing (.2) ; review authorities re opposition to stay and work on opposition (.8). | 1.50  | 1395.00 | $2,092.50 |
| 07/29/2022 | GSG  | PINJ | Review and respond to emails from K. Brown re briefing schedule.                                                                                                                                                                              | 0.20  | 1045.00 | $209.00 |
| 07/29/2022 | GSG  | PINJ | Call with Jones Day re briefing schedule and consent order.                                                                                                                                                                                   | 0.80  | 1045.00 | $836.00 |
| 07/29/2022 | GSG  | PINJ | Review recent decision re plan confirmation and valuation of nondebtor releases.                                                                                                                                                              | 0.70  | 1045.00 | $731.50 |
| 07/29/2022 | GSG  | PINJ | Research/review cases and publication status and update opposition re same.                                                                                                                                                                   | 1.40  | 1045.00 | $1,463.00 |
| 07/31/2022 | KHB  | PINJ | Review recent authority re opposition to stay motion on best interests test, subject matter jurisdiction and standards for issuing stay.                                                                                                      | 3.40  | 1395.00 | $4,743.00 |
| 07/31/2022 | KBD  | PINJ | Revisions to draft preliminary injunction response.                                                                                                                                                                                          | 1.20  | 1295.00 | $1,554.00 |
|            |      |      |                                                                                                                                                                                                                                              | **272.90** |      | **$329,837.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    42
Invoice 130531
July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Public Notice** | | | | | | |
| 07/01/2022 | IAWN | PNTC | Review Karen B. Dine email regarding status. | 0.10 | 1295.00 | $129.50 |
| 07/13/2022 | JIS | PNTC | PSZJ follow up call (K. Dine and B. Michael) regarding statute of limitations bar date and claims. | 0.50 | 1525.00 | $762.50 |
| 07/21/2022 | KBD | PNTC | Review supplemental bar date motion and related correspondence. | 0.40 | 1295.00 | $518.00 |
| 07/21/2022 | JIS | PNTC | Draft memo to Committee regarding adult bar date issues. | 0.60 | 1525.00 | $915.00 |
| 07/24/2022 | JMF | PNTC | Review bar date motion and background re same. | 0.70 | 1145.00 | $801.50 |
| 07/25/2022 | LAF | PNTC | Legal research re: opposition to extension of bar date. | 2.50 | 495.00 | $1,237.50 |
| 07/25/2022 | JMF | PNTC | Review bar date motions and notices (1.2); telephone call with B. Michael and K. Dine re same (.3); research and draft opposition to motion (5.3). | 6.80 | 1145.00 | $7,786.00 |
| 07/25/2022 | KBD | PNTC | Call with J. Fried and B. Michael regarding adult bar date motion | 0.30 | 1295.00 | $388.50 |
| 07/25/2022 | BMM | PNTC | Call with J. Friedman and K. Dine regarding opposition to supplemental bar date. | 0.30 | 725.00 | $217.50 |
| 07/26/2022 | JMF | PNTC | Draft objection to bar date motion. | 3.80 | 1145.00 | $4,351.00 |
| 07/27/2022 | JMF | PNTC | Draft opposition to motion for supplemental claims bar date. | 4.70 | 1145.00 | $5,381.50 |
| 07/27/2022 | KLL | PNTC | Review various claims objections and prepare a chart regarding claims objections. | 1.60 | 495.00 | $792.00 |
| 07/27/2022 | KBD | PNTC | Review and revise draft objection to Supplemental Bar Date | 1.80 | 1295.00 | $2,331.00 |
| 07/27/2022 | KBD | PNTC | Review FCR statement regarding supplemental bar date | 0.30 | 1295.00 | $388.50 |
| 07/28/2022 | KBD | PNTC | Telephone conferences with J. Stang regarding objection to supplemental bar date motion. | 0.40 | 1295.00 | $518.00 |
| 07/28/2022 | KBD | PNTC | Revise and finalize objection to supplemental bar date motion for filing. | 2.10 | 1295.00 | $2,719.50 |
| 07/28/2022 | JIS | PNTC | Review/revise opposition to the extension of the bar date motion. | 0.50 | 1525.00 | $762.50 |
| 07/28/2022 | JMF | PNTC | Review decisions re supplemental bar date issues (1.4); finalize opposition (1.7). | 3.10 | 1145.00 | $3,549.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    43

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2022 | KLL | PNTC | Finalize and file objection to motion to set deadline for filing proofs of claims. | 0.70 | 495.00 | $346.50 |
| 07/28/2022 | JIS | PNTC | Call K. Dine regarding extension of bar date motion. | 0.30 | 1525.00 | $457.50 |
| 07/28/2022 | KLL | PNTC | Review and prepare chart re fees relating to plan or disclosure statement. | 1.40 | 495.00 | $693.00 |
| | | | | **32.90** | | **$35,046.50** |

### Real Estate

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2022 | ECO | REAL | Review meeting minutes of Facilities and Real Estate Committee and prepare notes re Diocese property leased to third parties. | 1.80 | 675.00 | $1,215.00 |
| 07/06/2022 | KLL | REAL | Review additional lease correspondence and update chart on same. | 0.30 | 495.00 | $148.50 |
| 07/06/2022 | ECO | REAL | Review meeting minutes of Facilities and Real Estate Committee; prepare chart with details of leased Diocese and parish property. | 1.30 | 675.00 | $877.50 |
| 07/08/2022 | ECO | REAL | Review committee minutes and lease agreements, and prepare chart of leased properties. | 1.70 | 675.00 | $1,147.50 |
| 07/10/2022 | JIS | REAL | Call w/K. Brown regarding CBRE call on 7/11. | 0.10 | 1525.00 | $152.50 |
| 07/11/2022 | ECO | REAL | Review minutes of Facilities and Real Estate Committee and documentation on leases; preparation of leased properties chart | 1.90 | 675.00 | $1,282.50 |
| 07/14/2022 | ECO | REAL | Review Facilities and Real Estate Committee minutes/prepare chart of leases. | 1.70 | 675.00 | $1,147.50 |
| 07/15/2022 | BMM | REAL | Real estate meeting with CBRE. | 0.40 | 725.00 | $290.00 |
| 07/15/2022 | ECO | REAL | Review committee meeting minutes re leased properties; preparation of chart of leases. | 1.10 | 675.00 | $742.50 |
| 07/15/2022 | ECO | REAL | Review Facilities and Real Estate Committee minutes/prepare chart of leases. | 1.80 | 675.00 | $1,215.00 |
| 07/16/2022 | ECO | REAL | Review Facilities and Real Estate Committee minutes; preparation of lease information table. | 1.90 | 675.00 | $1,282.50 |
| 07/16/2022 | ECO | REAL | Review FREC minutes and prepare chart with lease information. | 1.30 | 675.00 | $877.50 |
| 07/16/2022 | ECO | REAL | Review FREC minutes and prepare notes on leased properties. | 1.40 | 675.00 | $945.00 |
| 07/16/2022 | ECO | REAL | Continue review of Facilities and Real Estate | 1.90 | 675.00 | $1,282.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    44

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee minutes and preparation of lease/property chart. | | | |
| 07/17/2022 | ECO | REAL | Review of FREC minutes/preparation of lease information table. | 1.80 | 675.00 | $1,215.00 |
| 07/17/2022 | ECO | REAL | Review Facilities and Real Estate Committee meeting minutes and prepare notes for property/lease chart. | 1.50 | 675.00 | $1,012.50 |
| 07/19/2022 | BMM | REAL | Review expert valuation reports and update real estate chart. | 0.80 | 725.00 | $580.00 |
| 07/19/2022 | ECO | REAL | Review additional Facilities and Real Estate Committee minutes and lease contracts; add information to chart of leased properties. | 1.80 | 675.00 | $1,215.00 |
| 07/19/2022 | ECO | REAL | Continue to review Faciltiies and Real Estate Committee minutes and leases; revise leased properties chart. | 1.30 | 675.00 | $877.50 |
| 07/20/2022 | BMM | REAL | Analyze list of property for potential real estate valuation. | 1.50 | 725.00 | $1,087.50 |
| 07/25/2022 | KLL | REAL | Review lease and update to chart on same. | 0.30 | 495.00 | $148.50 |
| 07/29/2022 | BMM | REAL | Review and respond to CBRE question regarding property. | 0.30 | 725.00 | $217.50 |
| | | | | 27.90 | | $18,959.50 |

## Restricted Funds

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2022 | GNB | RF | Email with Christina Tergevorkian regarding items on Debtor's spreadsheet of alleged restricted assets. | 0.10 | 925.00 | $92.50 |
| 07/14/2022 | GNB | RF | Analyze supporting documents for Debtor's assertion of alleged restrictions on funds. | 0.80 | 925.00 | $740.00 |
| 07/14/2022 | GNB | RF | Research regarding donative intent. | 0.30 | 925.00 | $277.50 |
| 07/15/2022 | GNB | RF | Telephone conference with Christina Tergevorkian regarding Debtor's spreadsheet of alleged restrictions (.5); email with Christina Tergevorkian regarding same (.1). | 0.60 | 925.00 | $555.00 |
| 07/20/2022 | KBD | RF | Telephone call with G. Brown and B. Michael regarding restricted assets | 0.50 | 1295.00 | $647.50 |
| 07/20/2022 | BMM | RF | Call with G. Brown and K. Dine regarding allegedly restricted assets. | 0.50 | 725.00 | $362.50 |
| | | | | 2.80 | | $2,675.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Diocese of Rockville Ctr. OCC                                       Invoice 130531
18491   -00002                                                      July 31, 2022

_____

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### State Court Litigation

| 07/13/2022 | BMM | SCL | Analyze parish litigation in state court. | 2.30 | 725.00 | $1,667.50 |
| 07/20/2022 | BMM | SCL | Update parish litigation spreadsheet. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **2.50** |  | **$1,812.50** |

### Seminary Transfers

| 06/20/2022 | JIS | SEM | PSZJ call regarding seminary value and response to settlement letter. | 0.60 | 1525.00 | $915.00 |
| 06/21/2022 | JIS | SEM | Prepare press release regarding seminary property. | 1.00 | 1525.00 | $1,525.00 |
| 07/07/2022 | GSG | SEM | Review email and spreadsheet re valuation issues. | 0.20 | 1045.00 | $209.00 |
| 07/08/2022 | KHB | SEM | Emails with BM re settlement issues, CBRE appraisal and meeting with Gonzalez. | 0.40 | 1395.00 | $558.00 |
| 07/09/2022 | KBD | SEM | Analyze issues relating to appraisal of retreat center | 0.50 | 1295.00 | $647.50 |
| 07/09/2022 | BMM | SEM | Review Lloyd harbor valuation email from real estate expert. | 1.30 | 725.00 | $942.50 |
| 07/11/2022 | JIS | SEM | Call with PSZJ team and CBRE re seminary values. | 1.10 | 1525.00 | $1,677.50 |
| 07/11/2022 | JIS | SEM | Call with Judge Gonzalez regarding seminary issues. | 1.00 | 1525.00 | $1,525.00 |
| 07/11/2022 | KHB | SEM | Call with CBRE re valuation of Seminary property (1.1); PSZJ team call re valuation issues (1.3). | 2.40 | 1395.00 | $3,348.00 |
| 07/11/2022 | GSG | SEM | Review complaint and CBRE email in preparation for seminary discussion. | 0.50 | 1045.00 | $522.50 |
| 07/11/2022 | GSG | SEM | Call with PSZJ and partial call with CBRE re seminary valuation issues. | 1.10 | 1045.00 | $1,149.50 |
| 07/11/2022 | GSG | SEM | Call with Gonzales and counsel re seminary issues. | 1.00 | 1045.00 | $1,045.00 |
| 07/11/2022 | GSG | SEM | Call with J. Stang, B. Michael, K. Dine, and K. Brown re seminary issues. | 0.30 | 1045.00 | $313.50 |
| 07/11/2022 | KBD | SEM | Analyze issues relating to retreat center property with PSZJ team and CBRE (for part). | 1.10 | 1295.00 | $1,424.50 |
| 07/11/2022 | KBD | SEM | Telephone call with A. Gonzalez, E. Fisher and PSZJ team regarding retreat center issues. | 1.00 | 1295.00 | $1,295.00 |
| 07/11/2022 | BMM | SEM | Call with special mediator and E. Fisher and PSZJ team regarding Seminary property. | 1.00 | 725.00 | $725.00 |
| 07/11/2022 | BMM | SEM | Call with PSZJ team (with CBRE in part) regarding | 1.10 | 725.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    46

Invoice 130531

July 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Seminary property. | | | |
| 07/12/2022 | JIS | SEM | Call with Seminary and Diocese re real estate transfer. | 0.70 | 1525.00 | $1,067.50 |
| 07/12/2022 | GSG | SEM | Call with CBRE (partial) and PSZJ team re retreat center valuation. | 1.10 | 1045.00 | $1,149.50 |
| 07/12/2022 | GSG | SEM | Research/review potential conservancy land buyers of Long Island. | 0.30 | 1045.00 | $313.50 |
| 07/12/2022 | GSG | SEM | Call with B. Heuer and A. Gonzalez re retreat center appraisal and proposed sale. | 0.80 | 1045.00 | $836.00 |
| 07/12/2022 | KBD | SEM | Prepare for call regarding retreat center matters with PSZJ team and CBRE (for part). | 1.10 | 1295.00 | $1,424.50 |
| 07/12/2022 | KBD | SEM | Telephone call with counsel for Seminary, Jones Day, PSZJ, A. Gonzalez, E. Fisher and E. Murray regarding retreat center property. | 0.80 | 1295.00 | $1,036.00 |
| 07/12/2022 | BMM | SEM | Call with Seminary and Diocese regarding seminary property. | 0.80 | 725.00 | $580.00 |
| 07/12/2022 | BMM | SEM | Meeting with PSZJ team and CBRE (in part) regarding Seminary property. | 1.10 | 725.00 | $797.50 |
| 07/13/2022 | KHB | SEM | Prepared tolling agreement (1.0); emails with B. Michael and Seminary re amount of acres for sale (.2); email from M. Mediavilla re property inspection (.1); confer with J. Stang re CFN interview with Debtor (.2); CFN interview with Debtor (Doodian and Renker) (1.6); follow up call with PSZJ team re next steps (.4). | 3.50 | 1395.00 | $4,882.50 |
| 07/13/2022 | GSG | SEM | Review emails re proposed sale of retreat center. | 0.20 | 1045.00 | $209.00 |
| 07/18/2022 | KHB | SEM | Emails from C Murry re meeting with Village. | 0.10 | 1395.00 | $139.50 |
| 07/19/2022 | BMM | SEM | Review email from C. Murray regarding Lloyd harbor property. | 0.10 | 725.00 | $72.50 |
| 07/28/2022 | KHB | SEM | Emails with Ray Strong and B. Michael re treatment of Seminary property on financial statements prior to transfer (.5); emails re valuation of Seminary property with CBRE and B. Michael (.2). | 0.70 | 1395.00 | $976.50 |
| 07/29/2022 | JIS | SEM | Call with K. Brown regarding Seminary discovery issues. | 0.20 | 1525.00 | $305.00 |
| 07/29/2022 | KHB | SEM | Emails with B. Michael re work product and privilege issues (.3); emails with BRG re seminary financial statements (.4); confer with J. Stang re | 1.10 | 1395.00 | $1,534.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    47
Diocese of Rockville Ctr. OCC                                          Invoice 130531
18491    -00002                                                        July 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | settlement issues (.2); email with B. Michael and A. Butler re CBRE role (.2). |  |  |  |
| 07/29/2022 | GSG | SEM | Review BRG emails and attachments re Seminary accounting. | 0.20 | 1045.00 | $209.00 |
| 07/29/2022 | GSG | SEM | Review emails re Seminary valuation. | 0.10 | 1045.00 | $104.50 |
| 07/29/2022 | BMM | SEM | Email to Seminary regarding status of county appraisal. | 0.60 | 725.00 | $435.00 |
|  |  |  |  | **29.10** |  | **$34,692.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$875,044.00**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    48

Invoice 130531

July 31, 2022

---

### Expenses

| | | | |
|---|---|---|---:|
| 06/30/2022 | OS | Rock Creek Advisors, Inv. 1640, JIS | 123,440.00 |
| 06/30/2022 | OS | Lerman Senter, Inv. 492829, BMM | 1,665.00 |
| 06/30/2022 | RS | Research [E106] Everlaw, Inv. 60114 | 5,192.00 |
| 07/01/2022 | PO | Postage | 5.88 |
| 07/01/2022 | PO | Postage | 1.20 |
| 07/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/01/2022 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | 15.90 |
| 07/01/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/05/2022 | LN | 18491.00002 Lexis Charges for 07-05-22 | 10.54 |
| 07/08/2022 | LN | 18491.00002 Lexis Charges for 07-08-22 | 11.57 |
| 07/12/2022 | HT | Hotel Expense [E110] The Beekman, A Thompson Hotel, 8/9/22 - 8/13/22, BMM | 2,003.78 |
| 07/13/2022 | LN | 18491.00002 Lexis Charges for 07-13-22 | 10.54 |
| 07/15/2022 | LN | 18491.00002 Lexis Charges for 07-15-22 | 2.24 |
| 07/15/2022 | LN | 18491.00002 Lexis Charges for 07-15-22 | 32.91 |
| 07/19/2022 | AS | Attorney Service [E107] CBRE Inc. (Valutation and Advisory Services), Inv. 0070376-1-22, BMM | 21,000.00 |
| 07/19/2022 | LN | 18491.00002 Lexis Charges for 07-19-22 | 63.23 |
| 07/19/2022 | LN | 18491.00002 Lexis Charges for 07-19-22 | 23.14 |
| 07/21/2022 | AS | Attorney Service [E107] CBRE (Valutation and Advisory Services), Inv. 0070376-2-22, BMM | 15,000.00 |
| 07/21/2022 | OS | The Claro Group, Inv. 121770, JIS | 51,621.00 |
| 07/22/2022 | LN | 18491.00002 Lexis Charges for 07-22-22 | 46.09 |
| 07/22/2022 | OS | Mobile Parcel Carriers Inc., Inv. 235417 | 16.00 |
| 07/22/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/22/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/22/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/22/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/22/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/22/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/22/2022 | RE2 | SCAN/COPY ( 394 @0.10 PER PG) | 39.40 |
| 07/23/2022 | LN | 18491.00002 Lexis Charges for 07-23-22 | 10.54 |
| 07/24/2022 | LN | 18491.00002 Lexis Charges for 07-24-22 | 46.31 |
| 07/24/2022 | LN | 18491.00002 Lexis Charges for 07-24-22 | 99.97 |

Pachulski Stang Ziehl & Jones LLP                           Page:    49
Diocese of Rockville Ctr. OCC                               Invoice 130531
18491    -00002                                            July 31, 2022

| | | | |
|---|---|---|---|
| 07/25/2022 | LN | 18491.00002 Lexis Charges for 07-25-22 | 23.14 |
| 07/25/2022 | LN | 18491.00002 Lexis Charges for 07-25-22 | 22.21 |
| 07/25/2022 | LN | 18491.00002 Lexis Charges for 07-25-22 | 11.10 |
| 07/25/2022 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/25/2022 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/25/2022 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 07/25/2022 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/25/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/25/2022 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/25/2022 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | 10.90 |
| 07/25/2022 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/25/2022 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 07/25/2022 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/25/2022 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/26/2022 | LN | 18491.00002 Lexis Charges for 07-26-22 | 21.07 |
| 07/26/2022 | LN | 18491.00002 Lexis Charges for 07-26-22 | 10.54 |
| 07/26/2022 | OS | Newsday Subscription, L. Forrester | 27.96 |
| 07/26/2022 | TR | Transcript [E116] Veritext, Inv. 5946434, K. LaBrada | 69.60 |
| 07/27/2022 | BB | 18491.00002 Bloomberg Charges through 07-27-22 | 117.00 |
| 07/28/2022 | LN | 18491.00002 Lexis Charges for 07-28-22 | 3.36 |
| 07/28/2022 | LN | 18491.00002 Lexis Charges for 07-28-22 | 15.90 |
| 07/28/2022 | PO | Postage | 2.43 |
| 07/28/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/28/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/29/2022 | PO | Postage | 7.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/29/2022 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 07/29/2022 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/29/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/31/2022 | OS | Everlaw, Inv. 61840, in the Diocese of Rockville Centre database for the month of July | 5,192.00 |
| 07/31/2022 | PAC | Pacer - Court Research | 35.50 |

**Total Expenses for this Matter**                        **$226,012.35**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    50
Invoice 130531
July 31, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    07/31/2022**

| | |
|---|---|
| **Total Fees** | **$875,044.00** |
| **Total Expenses** | **226,012.35** |
| **Total Due on Current Invoice** | **$1,101,056.35** |

**Outstanding Balance from prior invoices as of    07/31/2022    (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 129723 | 02/28/2022 | $190,363.50 | $5,678.04 | $38,072.70 |
| 129889 | 03/31/2022 | $404,236.00 | $31,223.87 | $80,847.20 |
| 130113 | 04/30/2022 | $675,419.00 | $57,949.84 | $135,083.80 |
| 130244 | 05/31/2022 | $654,159.50 | $2,860.37 | $130,831.90 |
| 130421 | 06/30/2022 | $655,675.50 | $197,248.46 | $852,923.96 |

**Total Amount Due on Current and Prior Invoices:    $2,338,815.91**

## <u>SERVICE LIST</u>

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:         jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:         ischarf@pszjlaw.com
               kdine@pszjlaw.com
               bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK,<br><br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTIETH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM AUGUST 1, 2022 THROUGH AUGUST 31, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2022 – August 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $821,792.20 (80% of $1,027,240.25) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $331,021.04 |

This is a:    _x_ Monthly    __ Interim    __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from August 1, 2022 through August 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $821,792.20 (80% of $1,027,240.25) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $331,021.04.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **October 15, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  September 30, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 56.10 | $85,552.50 |
| James I. Stang | Partner | 1980 | 1983 | $762.50 | 18.00 | $13,725.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 100.90 | $140,755.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 40.00 | $51,800.00 |
| Joshua M. Fried | Partner | 1996 | 2006 | $1,145.00 | 0.80 | $916.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 118.30 | $156,747.50 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 14.50 | $15,152.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $0.00 | 0.60 | $0.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 119.30 | $124,668.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 151.10 | $195,674.50 |
| Miriam Manning | Counsel | 1995 | N/A | $895.00 | 16.40 | $14,678.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 93.50 | $121,082.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $925.00 | 0.10 | $92.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $362.50 | 12.30 | $4,458.75 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 123.60 | $89,610.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $495.00 | 0.40 | $198.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 6.50 | $2,567.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $495.00 | 2.00 | $990.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 15.80 | $7,821.00 |
| Mike A. Matteo | Paralegal | N/A | N/A | $460.00 | 0.60 | $276.00 |
| Denise L. Mendoza | Other | N/A | N/A | $395.00 | 1.20 | $474.00 |
| **Totals** | | | | | 892.00 | $1,027,240.25 |

## EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.00 | $1,070.00 |
| CEM | Cemetery Transfers | 5.60 | $6,597.00 |
| CPO | Compensation of Profesionals/Others | .90 | $766.50 |
| CREV | Claims Review | 18.30 | $16,571.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 193.60 | $223,129.00 |
| EAPPS | Employment Appls | .70 | $822.50 |
| IAC | IAC/Affiliate Transactions | 32.40 | $39,652.00 |
| IFA | Interim Fee Applications | 1.30 | $1,123.50 |
| IL | Insurance Litigation | .80 | $1,059.00 |
| LEAS | Lease | 1.40 | $693.00 |
| MCC | Mtgs/Conf w/Client | 32.60 | $38,884.00 |
| MCP | Mtgs/Conf w/Cmte Profs | 5.50 | $6,886.50 |
| ME | Mediation | 218.20 | $260,390.00 |
| MF | Mtgs/Conf w/Case Professionals | .40 | $518.00 |
| MFA | Monthly Fee Statements | 13.20 | $6,569.00 |
| OPH | Open Court Hearing | 13.60 | $16,269.00 |
| PD | Plan & Disclosure Stmt. | 31.70 | $35,244.50 |
| PINJ | Preliminary Injunction | 280.20 | $342,436.00 |
| PNTC | Public Notice | 1.30 | $1,586.50 |
| REAL | Real Estate | .20 | $145.00 |
| SEM | Seminary Transfers | 7.80 | $8,644.00 |
| TR | Travel | 30.30 | $18,183.75 |
| | **TOTAL** | 892.00 | $1,027,240.25 |

## EXHIBIT C

### Disbursement Summary

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $1,150.84 |
| Airport Parking | $155.00 |
| Auto Travel Expense | $1,207.57 |
| Bloomberg | $12.50 |
| Working Meals | $132.88 |
| Delivery/Courier Service | $1,300.00 |
| Hotel Expense | $6,277.96 |
| Lexis/Nexis – Legal Research | $158.19 |
| Outside Services | $320,038.50 |
| Pacer – Court Research | $92.70 |
| Postage | $10.20 |
| Reproduction/Scan Copy | $49.50 |
| Travel Expense | $435.20 |
| **TOTAL** | $331,021.04 |

# EXHIBIT D

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

August 31, 2022
Invoice    130718
Client      18491
Matter     00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   08/31/2022

| | |
|---|---|
| FEES | $1,027,240.25 |
| EXPENSES | $331,021.04 |
| **TOTAL CURRENT CHARGES** | **$1,358,261.29** |
| **BALANCE FORWARD** | **$2,338,815.91** |
| **LAST PAYMENT** | **$1,106,624.46** |
| **TOTAL BALANCE DUE** | **$2,590,452.74** |

Pachulski Stang Ziehl & Jones LLP                                   Page:        2
Diocese of Rockville Ctr. OCC                                       Invoice 130718
18491    -00002                                                     August 31, 2022

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 0.40 | $198.00 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 14.50 | $15,152.50 |
| BMM | Michael, Brittany M. | Counsel | 362.50 | 12.30 | $4,458.75 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 123.60 | $89,610.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 6.50 | $2,567.50 |
| DLM | Mendoza, Denise L. | Other | 395.00 | 1.20 | $474.00 |
| GNB | Brown, Gillian N. | Counsel | 925.00 | 0.10 | $92.50 |
| GSG | Greenwood, Gail S. | Counsel | 0.00 | 0.60 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 119.30 | $124,668.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 40.00 | $51,800.00 |
| JE | Elkin, Judith | Counsel | 1325.00 | 118.30 | $156,747.50 |
| JIS | Stang, James I. | Partner | 762.50 | 18.00 | $13,725.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 56.10 | $85,552.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 93.50 | $121,082.50 |
| JMF | Fried, Joshua M. | Partner | 1145.00 | 0.80 | $916.00 |
| KBD | Dine, Karen B. | Counsel | 1295.00 | 151.10 | $195,674.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 100.90 | $140,755.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 15.80 | $7,821.00 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 2.00 | $990.00 |
| MAM | Matteo, Mike A. | Paralegal | 460.00 | 0.60 | $276.00 |
| MPK | Manning , Miriam | Counsel | 895.00 | 16.40 | $14,678.00 |
| | | | | 892.00 | $1,027,240.25 |

Pachulski Stang Ziehl & Jones LLP                                    Page:       3
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491   -00002                                                       August 31, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 2.00 | $1,070.00 |
| CEM | Cemetery Transfers | 5.60 | $6,597.00 |
| CPO | Comp. of Prof./Others | 0.90 | $766.50 |
| CREV | Claims Review | 18.30 | $16,571.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 193.60 | $223,129.00 |
| EAPPS | Employment Appls | 0.70 | $822.50 |
| IAC | IAC/Affiliate Transactions | 32.40 | $39,652.00 |
| IFA | Interim Fee Applications | 1.30 | $1,123.50 |
| IL | Insurance Litigation | 0.80 | $1,059.00 |
| LEAS | Lease | 1.40 | $693.00 |
| MCC | Mtgs/Conf w/Client | 32.60 | $38,884.00 |
| MCP | Mtgs/Conf w/Cmte Profs | 5.50 | $6,886.50 |
| ME | Mediation | 218.20 | $260,390.00 |
| MF | Mtgs/Conf w/ Case Prof. | 0.40 | $518.00 |
| MFA | Monthly Fee Statements | 13.20 | $6,569.00 |
| OPH | Open Court Hearing | 13.60 | $16,269.00 |
| PD | Plan & Disclosure Stmt. [B320] | 31.70 | $35,244.50 |
| PINJ | Preliminary Injunction | 280.20 | $342,436.00 |
| PNTC | Public Notice | 1.30 | $1,586.50 |
| REAL | Real Estate | 0.20 | $145.00 |
| SEM | Seminary Transfers | 7.80 | $8,644.00 |
| TR | Travel | 30.30 | $18,183.75 |
| | | 892.00 | $1,027,240.25 |

Pachulski Stang Ziehl & Jones LLP                                Page:     4
Diocese of Rockville Ctr. OCC                                    Invoice 130718
18491    -00002                                                 August 31, 2022

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,150.84 |
| Airport Parking | $155.00 |
| Auto Travel Expense [E109] | $1,207.57 |
| Bloomberg | $12.50 |
| Working Meals [E111] | $132.88 |
| Delivery/Courier Service | $1,300.00 |
| Hotel Expense [E110] | $6,277.96 |
| Lexis/Nexis- Legal Research [E | $158.19 |
| Outside Services | $320,038.50 |
| Pacer - Court Research | $92.70 |
| Postage [E108] | $10.20 |
| Reproduction/ Scan Copy | $49.50 |
| Travel Expense [E110] | $435.20 |
| | $331,021.04 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     5

Invoice 130718

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 08/01/2022 | KLL | CA | Pull hearing transcripts. | 0.30 | 495.00 | $148.50 |
| 08/02/2022 | KBD | CA | Review agenda and notice regarding hearing. | 0.10 | 1295.00 | $129.50 |
| 08/05/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/12/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/29/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 08/31/2022 | KLL | CA | Prepare service list for notice of presentment filing. | 0.40 | 495.00 | $198.00 |
| | | | | **2.00** | | **$1,070.00** |
| **Cemetery Transfers** | | | | | | |
| 08/04/2022 | KHB | CEM | Emails with B. Michael re CemCo discovery (.1); emails with Paul Shields re same (.1); emails with K. Dine re production of IAC documents without privilege review (.4). | 0.60 | 1395.00 | $837.00 |
| 08/04/2022 | KBD | CEM | Review and prepare correspondence among CemCo counsel, PSZJ team and Jones Day regarding CemCo discovery matters. | 0.40 | 1295.00 | $518.00 |
| 08/16/2022 | KHB | CEM | Confer with J. Stang re BRG call re claims against CemCo and Cemetery trust (.1); call with Paul Shields and B. Michael re same (.7); emails with B. Michael and J. Stang re CemCo discovery (.2); email from B. Michael to J. Borriello re CemCo discovery (.1). | 1.10 | 1395.00 | $1,534.50 |
| 08/16/2022 | GSG | CEM | Call with BRG re Cemco and valuation issues. | 0.70 | 1045.00 | $731.50 |
| 08/16/2022 | GSG | CEM | Search database/production re outstanding Cemco documents. | 0.30 | 1045.00 | $313.50 |
| 08/16/2022 | GSG | CEM | Email to/from B. Michael re Cemco document production. | 0.10 | 1045.00 | $104.50 |
| 08/16/2022 | KBD | CEM | Call with PSZJ team and BRG regarding CemCo analysis. | 0.80 | 1295.00 | $1,036.00 |
| 08/16/2022 | BMM | CEM | Meeting with BRG, K. Brown and K. Dine regarding CemCo analysis (.8); follow-up email to group (.2). | 1.00 | 725.00 | $725.00 |
| 08/18/2022 | KBD | CEM | Review correspondence regarding discovery from | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    6

Invoice 130718

August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | CemCo. |  |  |  |
| 08/22/2022 | KHB | CEM | Emails with B. Michael re meet and confer call on discovery with CemCo. | 0.20 | 1395.00 | $279.00 |
| 08/22/2022 | KBD | CEM | Review correspondence among PSZJ team and Togut regarding CemCo discovery. | 0.20 | 1295.00 | $259.00 |
|  |  |  | | **5.60** |  | **$6,597.00** |

### Comp. of Prof./Others

| 08/05/2022 | BMM | CPO | Review debtor's professional fees. | 0.70 | 725.00 | $507.50 |
|---|---|---|---|---|---|---|
| 08/24/2022 | IAWN | CPO | Review debtor's professional fees. | 0.20 | 1295.00 | $259.00 |
|  |  |  | | **0.90** |  | **$766.50** |

### Claims Review

| 08/01/2022 | BMM | CREV | Respond to questions from claims valuation expert. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|---|
| 08/01/2022 | BMM | CREV | Email communications with claim expert regarding questions. | 0.10 | 725.00 | $72.50 |
| 08/02/2022 | IAWN | CREV | Review B. Michael and BRG emails regarding information needed. | 0.10 | 1295.00 | $129.50 |
| 08/03/2022 | IAWN | CREV | Telephone conference with J. Stang regarding Claro. | 0.10 | 1295.00 | $129.50 |
| 08/03/2022 | IAWN | CREV | Review J. Bair email regarding explanation of stop loss. | 0.10 | 1295.00 | $129.50 |
| 08/03/2022 | IAWN | CREV | Exchange emails with Claro regarding trigger. | 0.10 | 1295.00 | $129.50 |
| 08/03/2022 | IAWN | CREV | Exchange emails with J. Stang regarding stop loss. | 0.10 | 1295.00 | $129.50 |
| 08/03/2022 | KBD | CREV | Telephone call with Claro, Burns Bowen Bair and PSZJ teams regarding claims evaluation. | 0.70 | 1295.00 | $906.50 |
| 08/03/2022 | BMM | CREV | Participate in call with team regarding claims valuation and insurance. | 0.70 | 725.00 | $507.50 |
| 08/04/2022 | IAWN | CREV | Review Harriman and J. Bair emails regarding stop loss questions. | 0.20 | 1295.00 | $259.00 |
| 08/05/2022 | IAWN | CREV | Review Claro valuations. | 0.30 | 1295.00 | $388.50 |
| 08/05/2022 | IAWN | CREV | Review J. Stang and Claro emails regarding assumptions. | 0.10 | 1295.00 | $129.50 |
| 08/05/2022 | IAWN | CREV | Review presentation of methodology of valuation. | 0.80 | 1295.00 | $1,036.00 |
| 08/05/2022 | IAWN | CREV | Review Claro email explaining chart. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    7

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | BMM | CREV | Review email from value expert. | 0.30 | 725.00 | $217.50 |
| 08/08/2022 | IAWN | CREV | Review Claro summary of allocation. | 0.20 | 1295.00 | $259.00 |
| 08/08/2022 | IAWN | CREV | Review Claro email explaining summary. | 0.10 | 1295.00 | $129.50 |
| 08/10/2022 | IAWN | CREV | Review Claro and J. Stang emails regarding different scenarios. | 0.10 | 1295.00 | $129.50 |
| 08/10/2022 | BMM | CREV | Research issues related to claims objections. | 0.60 | 725.00 | $435.00 |
| 08/12/2022 | IAWN | CREV | Review statute regarding dividend restrictions. | 0.80 | 1295.00 | $1,036.00 |
| 08/16/2022 | BMM | CREV | Compile non-abuse claims chart. | 1.10 | 725.00 | $797.50 |
| 08/16/2022 | BMM | CREV | Review notes on "not us" claims. | 0.80 | 725.00 | $580.00 |
| 08/16/2022 | BMM | CREV | Review notes on "not us" claims. | 0.60 | 725.00 | $435.00 |
| 08/16/2022 | BMM | CREV | Review materials regarding religious order claims. | 1.40 | 725.00 | $1,015.00 |
| 08/18/2022 | JE | CREV | Review structure of claims treatment from B. Michael and correspondence regarding same. | 0.30 | 1325.00 | $397.50 |
| 08/22/2022 | BMM | CREV | Communications with SCC regarding claims. | 0.70 | 725.00 | $507.50 |
| 08/22/2022 | JIS | CREV | Review issues related to distribution of "not us" list to state court counsel. | 0.20 | 1525.00 | $305.00 |
| 08/24/2022 | BMM | CREV | Research regarding relationship between Diocese and religious orders. | 4.40 | 725.00 | $3,190.00 |
| 08/25/2022 | IAWN | CREV | Review B. Michael and Claro emails regarding alleged non-debtor responsible claims. | 0.10 | 1295.00 | $129.50 |
| 08/25/2022 | IAWN | CREV | Review Claro estimation regarding $1 million fund. | 0.10 | 1295.00 | $129.50 |
| 08/25/2022 | IAWN | CREV | Review J. Bair, Kramer and E.Stephens emails regarding insurance coverage chart. | 0.20 | 1295.00 | $259.00 |
| 08/25/2022 | IAWN | CREV | Review revised coverage chart. | 0.10 | 1295.00 | $129.50 |
| 08/26/2022 | BMM | CREV | Research Diocese relationship to religious orders. | 1.70 | 725.00 | $1,232.50 |
| 08/29/2022 | IAWN | CREV | Review Claro chart regarding claims. | 0.20 | 1295.00 | $259.00 |
| 08/29/2022 | IAWN | CREV | Review Claro email regarding chart. | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | CREV | Review K. Dine and J. Stang emails regarding Proskauer report. | 0.20 | 1295.00 | $259.00 |
| 08/29/2022 | IAWN | CREV | Review chart. | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | IAWN | CREV | Exchange emails with K. Brown regarding language | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491    -00002                                                     August 31, 2022

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| in chart. |  |  |  |  |  |
|  |  |  | **18.30** |  | **$16,571.50** |

**CmteDisc Reqs- Finance/Govern**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | KLL | CRF | Correspond with Everlaw on issues to Baker Tilly documents produced. | 0.40 | 495.00 | $198.00 |
| 08/01/2022 | MAM | CRF | Review and code documents in Everlaw regarding PSIP. | 0.60 | 460.00 | $276.00 |
| 08/01/2022 | KBD | CRF | Telephone call with Jones Day, A&M, BRG and PSZJ teams regarding Ecclesia. | 2.00 | 1295.00 | $2,590.00 |
| 08/01/2022 | KBD | CRF | Telephone correspondence with counsel for accountants regarding subpoenas. | 0.20 | 1295.00 | $259.00 |
| 08/01/2022 | BMM | CRF | Review and edit outline for Ecclesia meeting. | 0.50 | 725.00 | $362.50 |
| 08/01/2022 | BMM | CRF | Call with expert regarding pension analysis. | 0.50 | 725.00 | $362.50 |
| 08/01/2022 | BMM | CRF | Call with Ecclesia representative, Diocese counsel and PSZJ team regarding Ecclesia. | 2.00 | 725.00 | $1,450.00 |
| 08/01/2022 | BMM | CRF | Call with R. Strong regarding Ecclesia meeting. | 0.40 | 725.00 | $290.00 |
| 08/01/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/01/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/01/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/01/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 0.60 | 1295.00 | $777.00 |
| 08/01/2022 | IAWN | CRF | Telephone conference with debtor and PSZJ team regarding Ecclesia. | 2.00 | 1295.00 | $2,590.00 |
| 08/01/2022 | KBD | CRF | Telephone call regarding asset evaluation with PSZJ team and Rock Creek. | 0.50 | 1295.00 | $647.50 |
| 08/02/2022 | LSC | CRF | Follow up and correspondence regarding service of subpoenas (.5); research regarding Saslow and advise attorneys of same (.6); prepare amended subpoena to Saslow (.2). | 1.30 | 495.00 | $643.50 |
| 08/02/2022 | KLL | CRF | Finalize issues with Baker Tilly upload. | 0.40 | 495.00 | $198.00 |
| 08/02/2022 | IAWN | CRF | Telephone conference with Chapin, A&M, E. Stephens regarding Ecclesia. | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:      9

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | KBD | CRF | Telephone conference with B. Michael regarding outstanding discovery matters. | 0.30 | 1295.00 | $388.50 |
| 08/02/2022 | KBD | CRF | Telephone call with R. Strong, C. Tergevorkian and B. Michael regarding outstanding discovery matters. | 0.40 | 1295.00 | $518.00 |
| 08/02/2022 | KBD | CRF | Telephone call w/counsel for Narwocki Smith and B. Michael regarding subpoena. | 0.30 | 1295.00 | $388.50 |
| 08/02/2022 | KBD | CRF | Telephone call with counsel for KPMG and B. Michael regarding subpoena. | 0.30 | 1295.00 | $388.50 |
| 08/02/2022 | BMM | CRF | Call with Nawrocki attorneys regarding audit work subpoena. | 0.30 | 725.00 | $217.50 |
| 08/02/2022 | BMM | CRF | Call with BRG regarding ongoing asset investigation. | 0.40 | 725.00 | $290.00 |
| 08/02/2022 | BMM | CRF | Call with KPMG outside counsel regarding audit work subpoena. | 0.40 | 725.00 | $290.00 |
| 08/02/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/02/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 1.60 | 1295.00 | $2,072.00 |
| 08/03/2022 | IAWN | CRF | Telephone conference with Ecclesia and PSZJ teams regarding asset collection. | 0.80 | 1295.00 | $1,036.00 |
| 08/03/2022 | IAWN | CRF | Review latest Ecclesia financials. | 1.00 | 1295.00 | $1,295.00 |
| 08/03/2022 | JIS | CRF | Call with B. Michael and K. Dine following meet and confer call with Debtor regarding discovery hearing. | 0.30 | 1525.00 | $457.50 |
| 08/03/2022 | JIS | CRF | Call with B. Michael regarding financial data in discovery. | 0.30 | 1525.00 | $457.50 |
| 08/03/2022 | KBD | CRF | Telephone call with BRG and PSZJ teams regarding asset evaluation and analysis. | 0.80 | 1295.00 | $1,036.00 |
| 08/03/2022 | KBD | CRF | Follow-up call with B. Michael and J. Stang regarding discovery. | 0.30 | 1295.00 | $388.50 |
| 08/03/2022 | KBD | CRF | Strategy regarding discovery issues with B. Michael. | 0.30 | 1295.00 | $388.50 |
| 08/03/2022 | KBD | CRF | Analyze information provided regarding assets. | 0.70 | 1295.00 | $906.50 |
| 08/03/2022 | BMM | CRF | Call with BRG and PSZJ teams regarding Ecclesia and PSIP. | 0.80 | 725.00 | $580.00 |
| 08/03/2022 | BMM | CRF | Meet and confer with Diocese regarding discovery | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    10
Diocese of Rockville Ctr. OCC                                           Invoice 130718
18491    -00002                                                        August 31, 2022

---

|            |      |     |                                                              | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------|-------|------|--------|
|            |      |     | issues.                                                      |       |      |        |
| 08/03/2022 | BMM  | CRF | Call with K. Dine and J. Stang (in part) following up on meet and confer. | 0.60 | 725.00 | $435.00 |
| 08/03/2022 | JMD  | CRF | Review documents produced related to actuarial documents.    | 2.00 | 1295.00 | $2,590.00 |
| 08/03/2022 | JMD  | CRF | Review documents produced related to actuarial documents.    | 2.00 | 1295.00 | $2,590.00 |
| 08/03/2022 | JMD  | CRF | Review documents produced related to actuarial documents.    | 1.30 | 1295.00 | $1,683.50 |
| 08/04/2022 | IAWN | CRF | Review BRG and B. Michael emails regarding Ecclesia information needed. | 0.20 | 1295.00 | $259.00 |
| 08/04/2022 | BEL  | CRF | Review documents regarding Diocesan assets.                  | 2.20 | 1045.00 | $2,299.00 |
| 08/04/2022 | BEL  | CRF | Review documents regarding Diocesan assets.                  | 0.50 | 1045.00 | $522.50 |
| 08/04/2022 | MPK  | CRF | Review documents produced by debtor regarding PSIP.          | 1.30 | 895.00 | $1,163.50 |
| 08/04/2022 | GSG  | CRF | Review documents produced by Diocese re DOE.                 | 2.00 | 1045.00 | $2,090.00 |
| 08/04/2022 | GSG  | CRF | Review documents produced by Diocese re DOE.                 | 0.60 | 1045.00 | $627.00 |
| 08/04/2022 | KBD  | CRF | Follow up regarding discovery following hearing with B. Michael. | 0.40 | 1295.00 | $518.00 |
| 08/04/2022 | KBD  | CRF | Review correspondence relating to discovery among Jones Day and PSZJ team. | 0.20 | 1295.00 | $259.00 |
| 08/04/2022 | JMD  | CRF | Review documents produced related to actuarial documents.    | 2.00 | 1295.00 | $2,590.00 |
| 08/04/2022 | JMD  | CRF | Review documents produced related to actuarial documents.    | 2.00 | 1295.00 | $2,590.00 |
| 08/04/2022 | JMD  | CRF | Review documents produced related to actuarial documents.    | 0.50 | 1295.00 | $647.50 |
| 08/05/2022 | KLL  | CRF | Upload documents produced by Catholic Cemeteries.            | 0.40 | 495.00 | $198.00 |
| 08/05/2022 | MPK  | CRF | Review debtor's documents regarding PSIP matters.            | 2.70 | 895.00 | $2,416.50 |
| 08/05/2022 | BMM  | CRF | Draft email to debtor's counsel regarding discovery follow up. | 0.40 | 725.00 | $290.00 |
| 08/05/2022 | JMD  | CRF | Review documents produced related to actuarial documents.    | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    11

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 1.80 | 1295.00 | $2,331.00 |
| 08/06/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/06/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/07/2022 | BMM | CRF | Review emails regarding auditor productions. | 0.40 | 725.00 | $290.00 |
| 08/08/2022 | LSC | CRF | Correspondence regarding service of 2004 motion/subpoenas (.3); prepare certificate of service and circulate same (.4). | 0.70 | 495.00 | $346.50 |
| 08/08/2022 | KLL | CRF | Review cases and prepare footnotes re additional Diocese cases. | 0.60 | 495.00 | $297.00 |
| 08/08/2022 | MPK | CRF | Review debtor's production regarding PSIP matters. | 1.90 | 895.00 | $1,700.50 |
| 08/08/2022 | KBD | CRF | Review responses relating to subpoenas to auditors. | 0.20 | 1295.00 | $259.00 |
| 08/08/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/08/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 0.10 | 1295.00 | $129.50 |
| 08/09/2022 | MPK | CRF | Review debtor's production regarding PSIP matters (2); review debtor's production regarding PSIP matters (1.1) | 3.10 | 895.00 | $2,774.50 |
| 08/09/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/09/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/09/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/09/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 1.90 | 1295.00 | $2,460.50 |
| 08/10/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 1.60 | 1295.00 | $2,072.00 |
| 08/11/2022 | GNB | CRF | Review email from Christina Tergevorkian regarding allegedly donor-restricted funds. | 0.10 | 925.00 | $92.50 |
| 08/11/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters (2); review debtor's documents regarding PSIP matters (1.8). | 3.80 | 895.00 | $3,401.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491    -00002                                                      August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 1.70 | 1295.00 | $2,201.50 |
| 08/12/2022 | IAWN | CRF | Exchange email with Hull regarding dividend restrictions. | 0.10 | 1295.00 | $129.50 |
| 08/12/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters. | 0.80 | 895.00 | $716.00 |
| 08/12/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/12/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/12/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/12/2022 | JMD | CRF | Review documents produced related to actuarial documents. | 0.60 | 1295.00 | $777.00 |
| 08/13/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/13/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/13/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 0.20 | 1295.00 | $259.00 |
| 08/14/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/14/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/14/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/14/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/14/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 0.40 | 1295.00 | $518.00 |
| 08/15/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters. | 1.40 | 895.00 | $1,253.00 |
| 08/15/2022 | KBD | CRF | Telephone conference with counsel for Narwocki and B. Michael regarding subpoena. | 0.20 | 1295.00 | $259.00 |
| 08/16/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters. | 0.80 | 895.00 | $716.00 |
| 08/16/2022 | KBD | CRF | Call with PSZJ team and BRG regarding outstanding financial discovery. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    13

Invoice 130718

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | BMM | CRF | Meeting with K. Dine and BRG regarding asset analysis. | 1.00 | 725.00 | $725.00 |
| 08/16/2022 | BMM | CRF | Review outstanding discovery (with K. Dine in part). | 0.80 | 725.00 | $580.00 |
| 08/17/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 1.60 | 1045.00 | $1,672.00 |
| 08/17/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 1.90 | 1045.00 | $1,985.50 |
| 08/17/2022 | BDD | CRF | Email B. Michael re Everlaw document review. | 0.10 | 495.00 | $49.50 |
| 08/17/2022 | KBD | CRF | Review correspondence regarding audit firm discovery/subpoenas from counsel for auditors and PSZJ. | 0.30 | 1295.00 | $388.50 |
| 08/18/2022 | KLL | CRF | Review issues on Crowe production. | 0.40 | 495.00 | $198.00 |
| 08/18/2022 | JIS | CRF | Call with Rock Creek regarding pension issues. | 1.20 | 1525.00 | $1,830.00 |
| 08/18/2022 | JIS | CRF | Follow up call with PSZJ team regarding pension plan issues. | 0.40 | 1525.00 | $610.00 |
| 08/18/2022 | JIS | CRF | Review memo regarding pension plan issues. | 0.40 | 1525.00 | $610.00 |
| 08/18/2022 | KHB | CRF | Call with Rock Creek re lay pension issues (1.2); PSZJ team call re same and additional steps to determine estate's rights to overfunded portion of trust (.4); emails with K. Dine and J. Stang re same (.2). | 1.80 | 1395.00 | $2,511.00 |
| 08/18/2022 | MPK | CRF | Review debtor's documents regarding PSIP matters (.5); email to B. Michael re same (.1). | 0.60 | 895.00 | $537.00 |
| 08/18/2022 | KBD | CRF | Analyze issues relating to pension valuation. | 0.80 | 1295.00 | $1,036.00 |
| 08/18/2022 | KBD | CRF | Call with Rock Creek, BRG and PSZJ team regarding pension analysis. | 1.20 | 1295.00 | $1,554.00 |
| 08/18/2022 | KBD | CRF | Follow-up with J. Stang, B. Michael and K. Brown regarding pension matters. | 0.40 | 1295.00 | $518.00 |
| 08/18/2022 | KBD | CRF | Review correspondence with counsel for auditors with respect to subpoenas. | 0.10 | 1295.00 | $129.50 |
| 08/18/2022 | BMM | CRF | Meeting with Rock Creek, Actuarial Services, BRG, and PSZJ team regarding pensions. | 1.20 | 725.00 | $870.00 |
| 08/18/2022 | BMM | CRF | Meeting with PSZJ team regarding pensions. | 0.40 | 725.00 | $290.00 |
| 08/18/2022 | BMM | CRF | Call with K. Dine following up on pension meeting. | 0.40 | 725.00 | $290.00 |
| 08/18/2022 | JMD | CRF | Telephone call with K. Dine regarding Lay Pension | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    14

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Fund (0.2); review documents regarding Lay Pension Fund (0.3). | | | |
| 08/19/2022 | KBD | CRF | Telephone call with BRG and B. Michael regarding asset analysis (for part). | 1.00 | 1295.00 | $1,295.00 |
| 08/19/2022 | BMM | CRF | Meeting with BRG regarding cash analysis. | 1.30 | 725.00 | $942.50 |
| 08/19/2022 | BMM | CRF | Review documents coded as warm. | 3.80 | 725.00 | $2,755.00 |
| 08/19/2022 | JMD | CRF | Review Lay Pension Fund documents regarding analysis. | 2.00 | 1295.00 | $2,590.00 |
| 08/19/2022 | JMD | CRF | Review Lay Pension Fund documents regarding analysis. | 2.00 | 1295.00 | $2,590.00 |
| 08/20/2022 | KBD | CRF | Analyze pension related issues. | 0.80 | 1295.00 | $1,036.00 |
| 08/21/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/21/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 1.20 | 1295.00 | $1,554.00 |
| 08/22/2022 | KLL | CRF | Review correspondence on Crowe production. | 0.30 | 495.00 | $148.50 |
| 08/22/2022 | BDD | CRF | Work on index for Everlaw and email B. Michael re same. | 0.30 | 495.00 | $148.50 |
| 08/22/2022 | KBD | CRF | Analyze materials relating to pensions. | 2.20 | 1295.00 | $2,849.00 |
| 08/22/2022 | BMM | CRF | Draft communication to Diocese regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 08/22/2022 | BMM | CRF | Communications with IT and PSZJ team regarding auditor production documents. | 0.40 | 725.00 | $290.00 |
| 08/22/2022 | BMM | CRF | Communications with PSZJ team, BRG and Rock Creek regarding documents. | 0.40 | 725.00 | $290.00 |
| 08/22/2022 | BMM | CRF | Review pension-related documents. | 0.80 | 725.00 | $580.00 |
| 08/22/2022 | JMD | CRF | Review and analyze documents related to Lay Pension Plan. | 1.80 | 1295.00 | $2,331.00 |
| 08/23/2022 | KLL | CRF | Review correspondence on Crowe production. | 0.40 | 495.00 | $198.00 |
| 08/23/2022 | JIS | CRF | Call with Rock Creek, BRG and PSZJ team regarding pension plan. | 0.50 | 1525.00 | $762.50 |
| 08/23/2022 | JIS | CRF | Follow up with PSZJ team regarding pension issues. | 0.30 | 1525.00 | $457.50 |
| 08/23/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 1.90 | 1045.00 | $1,985.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    15
Diocese of Rockville Ctr. OCC                               Invoice 130718
18491    -00002                                             August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 1.70 | 1045.00 | $1,776.50 |
| 08/23/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 0.80 | 1045.00 | $836.00 |
| 08/23/2022 | KBD | CRF | Call with BRG and B. Michael regarding outstanding discovery. | 0.70 | 1295.00 | $906.50 |
| 08/23/2022 | KBD | CRF | Review correspondence with auditor's counsel regarding response to subpoena. | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | KBD | CRF | Call with Rock Creek, BRG and PSZJ team regarding pension matters. | 0.50 | 1295.00 | $647.50 |
| 08/23/2022 | KBD | CRF | Review of information/materials regarding pension plan. | 0.80 | 1295.00 | $1,036.00 |
| 08/23/2022 | KBD | CRF | Follow-up on pension analysis with J. Dine, J. Stang and B. Michael. | 0.30 | 1295.00 | $388.50 |
| 08/23/2022 | KBD | CRF | Analyze valuation information relating to real property. | 0.30 | 1295.00 | $388.50 |
| 08/23/2022 | BMM | CRF | Review pension-related documents. | 0.70 | 725.00 | $507.50 |
| 08/23/2022 | BMM | CRF | Meeting with BRG regarding ongoing asset investigation. | 0.70 | 725.00 | $507.50 |
| 08/23/2022 | BMM | CRF | Call with PSZJ team regarding pension analysis. | 0.50 | 725.00 | $362.50 |
| 08/23/2022 | BMM | CRF | Follow-up call with J. Stang, K. Dine, and J. Dine regarding pension analysis. | 0.30 | 725.00 | $217.50 |
| 08/23/2022 | JMD | CRF | Analyze Lay Pension Plan (1.0).  Zoom conference with J. Stang, K. Brown, B. Michael, K. Dine, J. Spencer and others at Rock Creek and BRG regarding Lay Pension Plan analysis (0.5). follow-up Zoom conference with B. Michael, K. Dine, J. Spencer, C. Peirce, others at Rock Creek regarding Lay Pension Plan analysis (0.3). | 1.80 | 1295.00 | $2,331.00 |
| 08/24/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 1.60 | 1045.00 | $1,672.00 |
| 08/24/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 1.50 | 1045.00 | $1,567.50 |
| 08/24/2022 | BEL | CRF | Review documents regarding Diocesan assets. | 0.80 | 1045.00 | $836.00 |
| 08/24/2022 | JMD | CRF | Review documents and research regarding Lay Pension Plan analysis. | 2.00 | 1295.00 | $2,590.00 |
| 08/24/2022 | JMD | CRF | Review documents and research regarding Lay Pension Plan analysis. | 1.70 | 1295.00 | $2,201.50 |
| 08/25/2022 | KBD | CRF | Review correspondence among PSZJ and Jones Day | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    16

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | teams relating to outstanding discovery. | | | |
| 08/25/2022 | KBD | CRF | Analyze pension materials in anticipation of call with Rock Creek. | 0.30 | 1295.00 | $388.50 |
| 08/25/2022 | KBD | CRF | Call with Rock Creek and team regarding pension issues. | 1.00 | 1295.00 | $1,295.00 |
| 08/25/2022 | BMM | CRF | (Partial) Participate in team meetings regarding pensions. | 0.70 | 725.00 | $507.50 |
| 08/25/2022 | JMD | CRF | Follow up call K. Dine, B. MIchael, J. Spencer, C. Peirce and B. Campbell regarding Lay Pension Plan analysis. | 1.00 | 1295.00 | $1,295.00 |
| 08/26/2022 | BMM | CRF | Email to BRG regarding outstanding discovery. | 0.30 | 725.00 | $217.50 |
| 08/27/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/29/2022 | KLL | CRF | Correspond with Everlaw on Crowe production and uploading same. | 0.40 | 495.00 | $198.00 |
| 08/29/2022 | JIS | CRF | Review PSIP report. | 0.30 | 1525.00 | $457.50 |
| 08/29/2022 | GSG | CRF | Review documents from Diocese re DOE minutes and notes re same. | 0.60 | 1045.00 | $627.00 |
| 08/29/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/29/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/29/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/29/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 1.40 | 1295.00 | $1,813.00 |
| 08/30/2022 | JIS | CRF | Call with BRG and Rock Creek regarding pension issues. | 1.30 | 1525.00 | $1,982.50 |
| 08/30/2022 | JIS | CRF | Follow up with K. Dine and J. Dine regarding legal pension issues. | 0.20 | 1525.00 | $305.00 |
| 08/30/2022 | GSG | CRF | Review and update state court action files. | 0.20 | 1045.00 | $209.00 |
| 08/30/2022 | GSG | CRF | Review documents re DOE. | 1.80 | 1045.00 | $1,881.00 |
| 08/30/2022 | KBD | CRF | Call with Rock Creek, BRG and PSZJ team regarding pension issues. | 1.30 | 1295.00 | $1,683.50 |
| 08/30/2022 | KBD | CRF | Follow-up call with J. Stang and J. Dine regarding | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    17

Invoice 130718

August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | pension issues. |  |  |  |
| 08/30/2022 | KBD | CRF | Analyze issues relating to lay pension. | 1.60 | 1295.00 | $2,072.00 |
| 08/30/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/30/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 2.00 | 1295.00 | $2,590.00 |
| 08/30/2022 | JMD | CRF | Review documents produced related to appraisal documents. | 0.20 | 1295.00 | $259.00 |
| 08/30/2022 | JMD | CRF | Zoom conference regarding pension issues with J Stang, K. Bown, K. Dine, J. Spencer, C. Peirce, R. Campbell, R. Strong, C. Tergevorkian (1.3);  follow up Zoom call regarding pension issues with J. Stang, K. Dine (.2). | 1.30 | 1295.00 | $1,683.50 |
| 08/30/2022 | KHB | CRF | (Partial) Call with Rock Creek and BRG re pension issues. | 0.50 | 1395.00 | $697.50 |
| 08/31/2022 | KBD | CRF | Correspondence among Jones Day, BRG, Rock Creek and PSZJ teams regarding meeting with respect to valuation issues. | 0.30 | 1295.00 | $388.50 |
| 08/31/2022 | KBD | CRF | Call with Rock Creek and BRG regarding pension matters. | 1.00 | 1295.00 | $1,295.00 |
| 08/31/2022 | KBD | CRF | Analyze issues relating to pension matters. | 0.60 | 1295.00 | $777.00 |
| 08/31/2022 | KBD | CRF | Review correspondence with court regarding insurance discovery. | 0.10 | 1295.00 | $129.50 |
| 08/31/2022 | BMM | CRF | Communication with PSZJ team regarding Ecclesia debtor's meeting. | 0.10 | 725.00 | $72.50 |
| 08/31/2022 | KBD | CRF | Review Debtor MOR. | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | **193.60** |  | **$223,129.00** |

### Employment Appls

| 08/05/2022 | BMM | EAPPS | Review email regarding professional retention. | 0.20 | 725.00 | $145.00 |
|---|---|---|---|---|---|---|
| 08/05/2022 | KHB | EAPPS | Emails with B. Michael and J. Stang re retention of FCC consultant (.2); email from Jones day objection to same (.1). | 0.30 | 1395.00 | $418.50 |
| 08/05/2022 | KBD | EAPPS | Review correspondence among PSZJ, Jones Day and UST regarding expert retention. | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | **0.70** |  | **$822.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    18
Invoice 130718
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### IAC/Affiliate Transactions

| 08/01/2022 | KBD | IAC | Revisions to draft Foundation NDA. | 0.40 | 1295.00 | $518.00 |
|---|---|---|---|---|---|---|
| 08/01/2022 | KBD | IAC | Correspondence with Farrel Fritz, counsel to Foundation, regarding information. | 0.10 | 1295.00 | $129.50 |
| 08/04/2022 | KBD | IAC | Finalize confidentiality stipulation with Foundation. | 0.20 | 1295.00 | $259.00 |
| 08/12/2022 | KHB | IAC | Prepare tolling agreements re IAC transfers. | 2.30 | 1395.00 | $3,208.50 |
| 08/12/2022 | KBD | IAC | Review draft tolling agreement. | 0.30 | 1295.00 | $388.50 |
| 08/12/2022 | GSG | IAC | Review and comment re tolling agreement. | 0.20 | 1045.00 | $209.00 |
| 08/15/2022 | KHB | IAC | Work on tolling agreements for IAC transfers (1.3); emails with B. Michael re  lay pension issues (.2); emails with J. Stang re Claro valuation (.2); email from B. Michael re mediation status report (.2); prepare for PSZJ team call to address outstanding mediation issues (.8); review Seminary valuation (.2); attend PSZJ team call re outstanding mediation issues (1.0); email to J. Stang re IAC transfer damages and analyze authorities re same (.5); review agenda for PSZJ team call (.1); emails with J. Stang re work product and privilege issues re transmission of information to SCC (.3); work on letter to Jones Day re insurance stipulation (.3). | 5.10 | 1395.00 | $7,114.50 |
| 08/16/2022 | JIS | IAC | Review and respond to tolling agreement. | 0.10 | 1525.00 | $152.50 |
| 08/18/2022 | GSG | IAC | Review revisions to tolling agreement. | 0.10 | 1045.00 | $104.50 |
| 08/18/2022 | KBD | IAC | Review revisions to proposed tolling agreement. | 0.30 | 1295.00 | $388.50 |
| 08/18/2022 | KHB | IAC | Work on CemCo tolling agreement and correspondence with CemCo counsel re same (1.2); confer with CemCo counsel re same (.1). | 1.30 | 1395.00 | $1,813.50 |
| 08/19/2022 | GSG | IAC | Review database re Debtor's production regarding Education Department and DOE. | 1.30 | 1045.00 | $1,358.50 |
| 08/19/2022 | GSG | IAC | Review financials of DOE and high schools re transfer issues. | 1.70 | 1045.00 | $1,776.50 |
| 08/19/2022 | GSG | IAC | Draft/revise complaint re high school transfers. | 0.90 | 1045.00 | $940.50 |
| 08/19/2022 | KHB | IAC | Review revisions to Seminary tolling agreement (.2); emails from Seminary counsel re tolling agreement (.1); emails from DOE counsel re tolling agreement (.1). | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    19

Invoice 130718

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | KLL | IAC | Review NY secretary of state for Bishop McGann-Mercy high school org filings. | 0.30 | 495.00 | $148.50 |
| 08/22/2022 | GSG | IAC | Review database re high school incorporation and confer with K. Labrada re same. | 1.10 | 1045.00 | $1,149.50 |
| 08/22/2022 | GSG | IAC | Revise and blackline high school complaint and email K. Brown re same. | 2.80 | 1045.00 | $2,926.00 |
| 08/22/2022 | KHB | IAC | Work on tolling agreement and emails with W. Hauer re same. | 0.30 | 1395.00 | $418.50 |
| 08/22/2022 | GSG | IAC | Review emails/redline re tolling agreement. | 0.10 | 1045.00 | $104.50 |
| 08/22/2022 | KBD | IAC | Review proposed revisions to tolling agreement. | 0.20 | 1295.00 | $259.00 |
| 08/23/2022 | KHB | IAC | Emails with counsel for CemCo and debtor re CemCo tolling agreement. | 0.20 | 1395.00 | $279.00 |
| 08/23/2022 | GSG | IAC | Review emails and redlined tolling agreements. | 0.20 | 1045.00 | $209.00 |
| 08/23/2022 | GSG | IAC | Review McGann documents and revise high school complaint. | 0.40 | 1045.00 | $418.00 |
| 08/23/2022 | KBD | IAC | Call (for part) with E. Fisher, A. Gonzalez, K. Brown and B. Michael on outstanding issues. | 1.00 | 1295.00 | $1,295.00 |
| 08/23/2022 | KBD | IAC | Review correspondence among PSZJ and Jones Day teams regarding tolling agreements. | 0.20 | 1295.00 | $259.00 |
| 08/23/2022 | BMM | IAC | Meeting with special mediator regarding IAC transfers. | 1.10 | 725.00 | $797.50 |
| 08/23/2022 | BMM | IAC | Call with K. Brown, K. Dine, and J. Stang regarding follow-up to special mediator meeting. | 0.60 | 725.00 | $435.00 |
| 08/24/2022 | GSG | IAC | Review Moore declaration re DOE role and financials. | 0.30 | 1045.00 | $313.50 |
| 08/26/2022 | KHB | IAC | Work on DOE complaint. | 1.20 | 1395.00 | $1,674.00 |
| 08/26/2022 | GSG | IAC | Pull financials and email K. Brown re high school complaint. | 0.40 | 1045.00 | $418.00 |
| 08/26/2022 | GSG | IAC | Review K. Brown blackline of complaint and email comments re same. | 0.20 | 1045.00 | $209.00 |
| 08/26/2022 | KHB | IAC | Emails with BRG, J. Stang and K. Dine re scope of tolling agreements (.4); work on tolling agreements (.7). | 1.10 | 1395.00 | $1,534.50 |
| 08/29/2022 | GSG | IAC | Revise high school complaint re first day declaration. | 0.30 | 1045.00 | $313.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      20
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491    -00002                                                      August 31, 2022

_____

|            |      |     |                                                                 | Hours | Rate    | Amount     |
|------------|------|-----|-----------------------------------------------------------------|-------|---------|------------|
| 08/29/2022 | GSG  | IAC | Review K. Brown email re tolling agreements and additional transfers. | 0.10  | 1045.00 | $104.50    |
| 08/29/2022 | KBD  | IAC | Analyze issues relating to DOE transfers.                       | 0.40  | 1295.00 | $518.00    |
| 08/29/2022 | BMM  | IAC | Communications with PSZJ team regarding tolling agreement.      | 0.30  | 725.00  | $217.50    |
| 08/29/2022 | KHB  | IAC | Work on tolling agreements for Seminary and DOE.                | 0.80  | 1395.00 | $1,116.00  |
| 08/30/2022 | KBD  | IAC | Prepare form of notice of presentment with respect to tolling agreement. | 0.30  | 1295.00 | $388.50    |
| 08/30/2022 | KHB  | IAC | Email to DOE counsel re tolling agreement issues.              | 0.70  | 1395.00 | $976.50    |
| 08/30/2022 | KHB  | IAC | Work on tolling agreements for Seminary and CemCo and emails re same. | 0.90  | 1395.00 | $1,255.50  |
| 08/31/2022 | JIS  | IAC | Review emails with K. Dine regarding tolling agreement issues. | 0.20  | 1525.00 | $305.00    |
| 08/31/2022 | GSG  | IAC | Review emails from/to K. Brown re DOE/Seminary/CemCo claims and tolling agreements. | 0.10  | 1045.00 | $104.50    |
| 08/31/2022 | GSG  | IAC | Review emails to/from B. Michael re CemCo document production and call scheduling. | 0.10  | 1045.00 | $104.50    |
| 08/31/2022 | KBD  | IAC | Review correspondence among PSZJ team and counsel for IAC defendants regarding tolling. agreements. | 0.30  | 1295.00 | $388.50    |
| 08/31/2022 | KHB  | IAC | Emails with W. Heuer re tolling agreement.                      | 0.20  | 1395.00 | $279.00    |
| 08/31/2022 | KHB  | IAC | Revisions to CemCo tolling agreement.                          | 0.30  | 1395.00 | $418.50    |
| 08/31/2022 | KHB  | IAC | Emails with J. Borriello re tolling agreement.                 | 0.20  | 1395.00 | $279.00    |
| 08/31/2022 | KHB  | IAC | Revisions to CemCo tolling agreement.                          | 0.30  | 1395.00 | $418.50    |
| 08/31/2022 | KHB  | IAC | Analysis of non-IAC claims against seminary, DOE and CemCo and impact on tolling agreements. | 0.30  | 1395.00 | $418.50    |
| 08/31/2022 | KHB  | IAC | Emails with J. Stang and K. Dine re analysis of non-IAC claims against seminary, DOE and CemCo and impact on tolling agreements. | 0.20  | 1395.00 | $279.00    |
|            |      |     |                                                                 | **32.40** |     | **$39,652.00** |

## Interim Fee Applications

| 08/08/2022 | KLL | IFA | Review correspondence re judge's request for binders on interim fee applications. | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    21

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | KLL | IFA | Prepare binders on interim fee applications for courtesy copies to chambers. | 0.20 | 495.00 | $99.00 |
| 08/29/2022 | KLL | IFA | Download PSZJ Fifth Interim fee application for J. Stang. | 0.20 | 495.00 | $99.00 |
| 08/29/2022 | KBD | IFA | Review fee applications in advance of hearing. | 0.60 | 1295.00 | $777.00 |
| | | | | 1.30 | | $1,123.50 |

**Insurance Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | IAWN | IL | Review Claro email regarding insurance questions. | 0.10 | 1295.00 | $129.50 |
| 08/02/2022 | IAWN | IL | Exchange emails and telephone calls with J. Stang regarding Claro. | 0.10 | 1295.00 | $129.50 |
| 08/02/2022 | IAWN | IL | Review Bair email regarding stop loss work by Claro. | 0.10 | 1295.00 | $129.50 |
| 08/03/2022 | JIS | IL | Call with I. Nasatir regarding responses to insurance assumptions. | 0.10 | 1525.00 | $152.50 |
| 08/22/2022 | IAWN | IL | Review J. Bair email regarding New York fund and research. | 0.20 | 1295.00 | $259.00 |
| 08/22/2022 | IAWN | IL | Exchange emails regarding New York fund and research with J. Bair. | 0.10 | 1295.00 | $129.50 |
| 08/23/2022 | IAWN | IL | Exchange emails with Janice G Washington and Leslie Forrester research New York fund. | 0.10 | 1295.00 | $129.50 |
| | | | | 0.80 | | $1,059.00 |

**Lease**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | KLL | LEAS | Update lease chart with current leases. | 0.30 | 495.00 | $148.50 |
| 08/10/2022 | KLL | LEAS | Combine all leases into zip file and circulate. | 0.50 | 495.00 | $247.50 |
| 08/26/2022 | KLL | LEAS | Review and add additional lease to lease chart. | 0.30 | 495.00 | $148.50 |
| 08/31/2022 | KLL | LEAS | Review correspondence with additional leases and update chart on same. | 0.30 | 495.00 | $148.50 |
| | | | | 1.40 | | $693.00 |

**Mtgs/Conf w/Client**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | BMM | MCC | Communications with CBRE regarding meetings with Committee. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Diocese of Rockville Ctr. OCC                                       Invoice 130718
18491    -00002                                                     August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | JIS | MCC | Call with PSZJ team regarding issues for 8/4 Committee meeting. | 0.30 | 1525.00 | $457.50 |
| 08/02/2022 | JIS | MCC | Call with Committee regarding property issues and upcoming mediation. | 1.00 | 1525.00 | $1,525.00 |
| 08/02/2022 | KBD | MCC | Telephone conference with B. Michael to prepare for meeting with Committee. | 0.30 | 1295.00 | $388.50 |
| 08/02/2022 | KBD | MCC | Prepare for meeting with Committee and SCC regarding ongoing issues with J. Stang and B. Michael. | 0.30 | 1295.00 | $388.50 |
| 08/02/2022 | KBD | MCC | Meeting with Committee and SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 08/02/2022 | KBD | MCC | Review correspondence with Committee regarding meeting. | 0.10 | 1295.00 | $129.50 |
| 08/02/2022 | BMM | MCC | Draft minutes from previous Committee meetings. | 0.50 | 725.00 | $362.50 |
| 08/02/2022 | BMM | MCC | Call with K. Dine regarding upcoming Committee meeting. | 0.30 | 725.00 | $217.50 |
| 08/02/2022 | BMM | MCC | Call with J. Stang and K. Dine preparing for Committee meeting. | 0.30 | 725.00 | $217.50 |
| 08/02/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 08/03/2022 | KBD | MCC | Correspondence among Committee and SCC on outstanding issues. | 0.20 | 1295.00 | $259.00 |
| 08/04/2022 | KBD | MCC | Review and prepare correspondence among PSZJ team and Committee. | 0.80 | 1295.00 | $1,036.00 |
| 08/05/2022 | KBD | MCC | Correspondence among Committee and PSZJ team regarding ongoing issues. | 0.30 | 1295.00 | $388.50 |
| 08/05/2022 | KBD | MCC | Telephone call with J. Refior regarding ongoing issues. | 0.30 | 1295.00 | $388.50 |
| 08/05/2022 | BMM | MCC | Communications with SCC regarding upcoming meetings and mediation. | 0.40 | 725.00 | $290.00 |
| 08/15/2022 | KBD | MCC | Review correspondence among PSZJ team and Committee/SCC regarding ongoing issues | 0.10 | 1295.00 | $129.50 |
| 08/16/2022 | KBD | MCC | Prepare for Committee call. | 0.20 | 1295.00 | $259.00 |
| 08/16/2022 | KBD | MCC | Telephone call with Committee and SCC on ongoing case issues. | 1.90 | 1295.00 | $2,460.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    23
Diocese of Rockville Ctr. OCC                        Invoice 130718
18491    -00002                                      August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.90 | 725.00 | $1,377.50 |
| 08/16/2022 | IAWN | MCC | (Partial) Telephone conference with Committee regarding mediation strategy. | 1.50 | 1295.00 | $1,942.50 |
| 08/16/2022 | IAWN | MCC | Telephone call with SCC regarding case issues. | 0.40 | 1295.00 | $518.00 |
| 08/20/2022 | KBD | MCC | Prepare presentation to Committee on ongoing issues. | 0.70 | 1295.00 | $906.50 |
| 08/22/2022 | KBD | MCC | Review correspondence among PSZJ team & SCC regarding case issues | 0.20 | 1295.00 | $259.00 |
| 08/23/2022 | JIS | MCC | Attend Committee meeting regarding ongoing case issues. | 1.50 | 1525.00 | $2,287.50 |
| 08/23/2022 | KBD | MCC | Review and prepare correspondence among Committee and PSZJ team regarding ongoing matters. | 0.50 | 1295.00 | $647.50 |
| 08/23/2022 | KBD | MCC | Call with B. Michael regarding matters for Committee meeting. | 0.50 | 1295.00 | $647.50 |
| 08/23/2022 | KBD | MCC | Prepare for call with Committee on ongoing case issues. | 0.30 | 1295.00 | $388.50 |
| 08/23/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.50 | 1295.00 | $1,942.50 |
| 08/23/2022 | BMM | MCC | Call with K. Dine regarding Committee communications. | 0.50 | 725.00 | $362.50 |
| 08/23/2022 | BMM | MCC | Call with K. Dine regarding Committee communications and meeting. | 0.40 | 725.00 | $290.00 |
| 08/23/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.50 | 725.00 | $1,087.50 |
| 08/23/2022 | IAWN | MCC | Telephone call with Committee regarding strategy. | 1.50 | 1295.00 | $1,942.50 |
| 08/24/2022 | JIS | MCC | Follow up call with K. Dine and B. Michael regarding next steps in case. | 0.30 | 1525.00 | $457.50 |
| 08/24/2022 | BMM | MCC | Follow-up call with J. Stang and K. Dine regarding Jones Day call. | 0.30 | 725.00 | $217.50 |
| 08/25/2022 | KBD | MCC | Correspondence among PSZJ team regarding meeting with SCC on ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 08/26/2022 | KBD | MCC | Draft and review correspondence with SCC regarding ongoing case issues. | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    24

Invoice 130718

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2022 | KBD | MCC | Participate in call with SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 08/26/2022 | KBD | MCC | Follow-up call with J. Stang regarding SCC call. | 0.10 | 1295.00 | $129.50 |
| 08/26/2022 | KBD | MCC | Draft email to R. Tollner and J. Daly regarding fee matters. | 0.10 | 1295.00 | $129.50 |
| 08/26/2022 | BMM | MCC | Email to SCC following up on action items from Tuesday's call. | 0.40 | 725.00 | $290.00 |
| 08/26/2022 | KHB | MCC | Call with State Court Counsel re mediation issues and stay motion. | 1.00 | 1395.00 | $1,395.00 |
| 08/26/2022 | JIS | MCC | Call with state court counsel regarding parish stay and proposed resolution. | 1.00 | 1525.00 | $1,525.00 |
| 08/29/2022 | KBD | MCC | Prepare and review correspondence with Committee and SCC on ongoing case issues. | 0.40 | 1295.00 | $518.00 |
| 08/30/2022 | JIS | MCC | Committee call regarding plan issues and preliminary injunction. | 0.80 | 1525.00 | $1,220.00 |
| 08/30/2022 | KBD | MCC | Call with J. Daly, R. Tollner and B. Michael regarding fee issues. | 0.30 | 1295.00 | $388.50 |
| 08/30/2022 | KBD | MCC | Prepare agenda for meeting with Committee. | 0.10 | 1295.00 | $129.50 |
| 08/30/2022 | KBD | MCC | Review and prepare correspondence among PSZJ team, Committee and SCC regarding ongoing case issues. | 0.40 | 1295.00 | $518.00 |
| 08/30/2022 | KBD | MCC | Prepare for call with Committee and SCC on ongoing issues | 0.30 | 1295.00 | $388.50 |
| 08/30/2022 | KBD | MCC | Participate in meeting with Committee and SCC regarding ongoing case issues | 0.80 | 1295.00 | $1,036.00 |
| 08/31/2022 | KBD | MCC | Prepare minutes of Committee meeting. | 0.20 | 1295.00 | $259.00 |
| 08/31/2022 | KBD | MCC | Prepare memorandum to Committee on ongoing case issue. | 1.20 | 1295.00 | $1,554.00 |
| 08/31/2022 | BMM | MCC | Call with K. Dine regarding follow-up to Jones Day call. | 0.40 | 725.00 | $290.00 |
|  |  |  |  | **32.60** |  | **$38,884.00** |

## Mtgs/Conf w/Cmte Profs

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | KBD | MCP | Correspondence among PSZJ and Jones Day teams regarding outstanding case issues. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

Diocese of Rockville Ctr. OCC

Invoice 130718

18491   -00002

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | JIS | MCP | (Partial) call with Jones Day for meet and confer regarding August 4 hearing. | 0.80 | 1525.00 | $1,220.00 |
| 08/03/2022 | JIS | MCP | Call with Debtor re case status. | 0.60 | 1525.00 | $915.00 |
| 08/03/2022 | KBD | MCP | Telephone call with Jones Day and PSZJ team regarding outstanding issues. | 0.60 | 1295.00 | $777.00 |
| 08/03/2022 | KBD | MCP | Meet and confer call among Jones Day and PSZJ teams. | 0.90 | 1295.00 | $1,165.50 |
| 08/03/2022 | BMM | MCP | Call with Debtor's counsel regarding ongoing case issues. | 0.60 | 725.00 | $435.00 |
| 08/24/2022 | JIS | MCP | Call with Debtor regarding case status. | 0.30 | 1525.00 | $457.50 |
| 08/24/2022 | KBD | MCP | Call with Jones Day and PSZJ team on outstanding case issues. | 0.30 | 1295.00 | $388.50 |
| 08/24/2022 | KBD | MCP | Follow-up on Jones Day call with J. Stang and B. Michael. | 0.30 | 1295.00 | $388.50 |
| 08/24/2022 | BMM | MCP | Call with Jones Day regarding case issues. | 0.30 | 725.00 | $217.50 |
| 08/30/2022 | KBD | MCP | Review and prepare correspondence among PSZJ and Jones Day teams regarding ongoing case issues. | 0.40 | 1295.00 | $518.00 |
| 08/31/2022 | BMM | MCP | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | 5.50 |  | $6,886.50 |

**Mediation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2022 | KHB | ME | Emails with B. Michael and E. Stephens re meet and confer on discovery issues. | 0.20 | 1395.00 | $279.00 |
| 08/01/2022 | JE | ME | Review and annotate BSA opinion. | 4.70 | 1325.00 | $6,227.50 |
| 08/01/2022 | KBD | ME | Analyze issues for mediation. | 2.20 | 1295.00 | $2,849.00 |
| 08/01/2022 | KBD | ME | Telephone call with B. Michael regarding issues for mediation. | 0.90 | 1295.00 | $1,165.50 |
| 08/01/2022 | BMM | ME | Call with mediator regarding mediation. | 0.50 | 725.00 | $362.50 |
| 08/01/2022 | BMM | ME | Email to PSZJ team regarding call with mediator. | 0.20 | 725.00 | $145.00 |
| 08/01/2022 | BMM | ME | Organize mediation logistics. | 0.30 | 725.00 | $217.50 |
| 08/01/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.90 | 725.00 | $652.50 |
| 08/02/2022 | IAWN | ME | Telephone conference with PSZJ team regarding | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    26
Diocese of Rockville Ctr. OCC                                 Invoice 130718
18491    -00002                                              August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation strategy. | | | |
| 08/02/2022 | JIS | ME | Review Claro email regarding insurance assumptions. | 0.20 | 1525.00 | $305.00 |
| 08/02/2022 | JIS | ME | Call with PSZJ team regarding mediation issues. | 1.20 | 1525.00 | $1,830.00 |
| 08/02/2022 | KHB | ME | PSZJ team call re mediation strategy. | 1.20 | 1395.00 | $1,674.00 |
| 08/02/2022 | JE | ME | Telephone conference with PSZJ team to discuss strategy. | 1.20 | 1325.00 | $1,590.00 |
| 08/02/2022 | JE | ME | Review various depositions relating to diocese/parish governance. | 2.30 | 1325.00 | $3,047.50 |
| 08/02/2022 | KBD | ME | Telephone call with  B. Michael regarding mediation issues. | 0.50 | 1295.00 | $647.50 |
| 08/02/2022 | KBD | ME | PSZJ team strategy meeting regarding upcoming mediation. | 1.20 | 1295.00 | $1,554.00 |
| 08/02/2022 | BMM | ME | Review memo regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 08/02/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 725.00 | $362.50 |
| 08/02/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 08/02/2022 | BMM | ME | Call with PSZJ team regarding mediation strategy. | 1.20 | 725.00 | $870.00 |
| 08/03/2022 | IAWN | ME | Telephone conference with Claro and PSZJ team regarding mediation coverage. | 0.70 | 1295.00 | $906.50 |
| 08/03/2022 | IAWN | ME | Exchange emails with K. Dine regarding mediation brief. | 0.10 | 1295.00 | $129.50 |
| 08/03/2022 | JIS | ME | Call with mediator regarding financial discovery issues. | 0.20 | 1525.00 | $305.00 |
| 08/03/2022 | GSG | ME | Review memo from insurance counsel re case strategy. | 0.90 | 1045.00 | $940.50 |
| 08/03/2022 | JE | ME | Review additional deposition transcripts regarding parish/diocese relationships. | 2.10 | 1325.00 | $2,782.50 |
| 08/03/2022 | JE | ME | Review memo on insurance relationships and various pleadings filed by debtor regarding same. | 2.80 | 1325.00 | $3,710.00 |
| 08/03/2022 | KBD | ME | Analyze issues for mediation. | 1.40 | 1295.00 | $1,813.00 |
| 08/03/2022 | BMM | ME | Call with K. Dine regarding mediation logistics. | 0.30 | 725.00 | $217.50 |
| 08/04/2022 | IAWN | ME | Review mediation brief. | 0.80 | 1295.00 | $1,036.00 |
| 08/04/2022 | IAWN | ME | Review consensual stipulation. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Diocese of Rockville Ctr. OCC                              Invoice 130718
18491    -00002                                            August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2022 | IAWN | ME | Review emails from PSZJ team on stipulation | 0.20 | 1295.00 | $259.00 |
| 08/05/2022 | JIS | ME | Review issues related to abuse claims for mediation. | 0.20 | 1525.00 | $305.00 |
| 08/05/2022 | KHB | ME | Emails with B. Micheal re mediation prep (.1); email from J. Stang to mediator re mediation issues (.2). | 0.30 | 1395.00 | $418.50 |
| 08/05/2022 | KHB | ME | Email from K. Dine to Committee re status conference and hearing. | 0.20 | 1395.00 | $279.00 |
| 08/05/2022 | GSG | ME | Conference call with PSZJ attorneys and insurance counsel re mediation strategy and claims valuation. | 0.70 | 1045.00 | $731.50 |
| 08/05/2022 | KBD | ME | Telephone call with B. Michael regarding preparation for mediation. | 0.30 | 1295.00 | $388.50 |
| 08/05/2022 | KBD | ME | Strategize regarding mediation with Burns Bowen Bair and PSZJ teams. | 0.70 | 1295.00 | $906.50 |
| 08/05/2022 | BMM | ME | Call with K. Dine regarding mediation preparation. | 0.30 | 725.00 | $217.50 |
| 08/05/2022 | BMM | ME | Call with PSZJ team regarding mediation strategy and claims valuation. | 0.70 | 725.00 | $507.50 |
| 08/06/2022 | KHB | ME | Emails from B. Michael and J. Stang re document production by auditors (.2); confer with J. Stang re same (.2). | 0.40 | 1395.00 | $558.00 |
| 08/07/2022 | KBD | ME | Preparation for mediation review of legal and valuation issues. | 2.00 | 1295.00 | $2,590.00 |
| 08/08/2022 | JIS | ME | Preparation for mediation with Debtor/parishes: review memo on outstanding issues and asset values. | 2.00 | 1525.00 | $3,050.00 |
| 08/08/2022 | JE | ME | Review various transcripts of deposition testimony in certain state court proceedings on diocese/parish structure and operations. | 3.70 | 1325.00 | $4,902.50 |
| 08/08/2022 | KBD | ME | Prepare for mediation regarding valuation issues. | 1.60 | 1295.00 | $2,072.00 |
| 08/08/2022 | KBD | ME | Prepare for mediation regarding legal issues. | 3.40 | 1295.00 | $4,403.00 |
| 08/09/2022 | JIS | ME | Attend mediation. | 8.50 | 1525.00 | $12,962.50 |
| 08/09/2022 | JE | ME | Review various transcripts of deposition testimony in certain state court proceedings on diocese/parish structure and operations. | 2.80 | 1325.00 | $3,710.00 |
| 08/09/2022 | KBD | ME | Attend and participate in mediation | 8.50 | 1295.00 | $11,007.50 |
| 08/09/2022 | KBD | ME | Follow-up regarding mediation with T. Burns and J. Bair (BBB), J. Stang and B. Michael (PSZJ). | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    28
Diocese of Rockville Ctr. OCC                        Invoice 130718
18491    -00002                                      August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | BMM | ME | Participate in mediation. | 8.50 | 725.00 | $6,162.50 |
| 08/09/2022 | BMM | ME | Follow up from mediation with PSZJ team and Burns Bowen Bair. | 2.00 | 725.00 | $1,450.00 |
| 08/10/2022 | JIS | ME | Attend mediation. | 9.50 | 1525.00 | $14,487.50 |
| 08/10/2022 | KBD | ME | Attend and participate in in-person mediation. | 9.50 | 1295.00 | $12,302.50 |
| 08/10/2022 | BMM | ME | Prepare claims evaluation flowchart. | 0.60 | 725.00 | $435.00 |
| 08/10/2022 | BMM | ME | Participate in mediation. | 9.50 | 725.00 | $6,887.50 |
| 08/11/2022 | JIS | ME | (Partial) Attend mediation. | 8.50 | 1525.00 | $12,962.50 |
| 08/11/2022 | KBD | ME | Attend and participate in in-person mediation. | 10.00 | 1295.00 | $12,950.00 |
| 08/11/2022 | BMM | ME | Participate in mediation. | 10.00 | 725.00 | $7,250.00 |
| 08/12/2022 | KBD | ME | Attend mediation | 3.80 | 1295.00 | $4,921.00 |
| 08/12/2022 | KBD | ME | Follow-up with B. Michael regarding mediation. | 1.20 | 1295.00 | $1,554.00 |
| 08/12/2022 | KBD | ME | Draft and review correspondence among PSZJ team relating to mediation and next steps. | 0.50 | 1295.00 | $647.50 |
| 08/12/2022 | BMM | ME | Participate in mediation. | 3.80 | 725.00 | $2,755.00 |
| 08/12/2022 | BMM | ME | Follow up from mediation with K. Dine. | 1.20 | 725.00 | $870.00 |
| 08/15/2022 | IAWN | ME | Telephone conference with T. Burns, J. Bair and PSZJ team regarding stay and mediation. | 1.50 | 1295.00 | $1,942.50 |
| 08/15/2022 | JIS | ME | Meeting with PSZJ team regarding mediation issues. | 1.50 | 1525.00 | $2,287.50 |
| 08/15/2022 | JIS | ME | Call with K. Brown re mediation issues and demands. | 0.10 | 1525.00 | $152.50 |
| 08/15/2022 | GSG | ME | PSZJ team call re mediation status and valuation issues. | 1.50 | 1045.00 | $1,567.50 |
| 08/15/2022 | JE | ME | (Partial) Participate in strategy call with PSZJ and insurance counsel teams. | 1.00 | 1325.00 | $1,325.00 |
| 08/15/2022 | KBD | ME | Analyze valuation and asset information relating to mediation. | 0.70 | 1295.00 | $906.50 |
| 08/15/2022 | KBD | ME | Call with PSZJ and Burns Bowen Bair teams regarding mediation strategy. | 1.50 | 1295.00 | $1,942.50 |
| 08/15/2022 | KBD | ME | Follow-up regarding mediation with B. Michael. | 0.60 | 1295.00 | $777.00 |
| 08/15/2022 | KBD | ME | Review draft correspondence among PSZJ team regarding mediation. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    29
Diocese of Rockville Ctr. OCC                                           Invoice 130718
18491    -00002                                                         August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | BMM | ME | Organize mediation follow-up. | 2.40 | 725.00 | $1,740.00 |
| 08/15/2022 | BMM | ME | Mediation follow-up with PSZJ and Burns Bowen Bair teams. | 1.50 | 725.00 | $1,087.50 |
| 08/15/2022 | BMM | ME | Mediation follow-up with K. Dine. | 0.60 | 725.00 | $435.00 |
| 08/15/2022 | BMM | ME | Communications with PSZJ team regarding mediation follow-up. | 0.90 | 725.00 | $652.50 |
| 08/16/2022 | IAWN | ME | Telephone conference with PSZJ team regarding telephone call with SCC. | 1.90 | 1295.00 | $2,460.50 |
| 08/16/2022 | JIS | ME | Call with K. Brown regarding mediation approach and IAC transactions. | 0.10 | 1525.00 | $152.50 |
| 08/16/2022 | JIS | ME | Review draft email regarding usage of IRCP data. | 0.10 | 1525.00 | $152.50 |
| 08/16/2022 | JIS | ME | Call with mediator regarding agenda for 8/17 meeting. | 0.20 | 1525.00 | $305.00 |
| 08/16/2022 | JIS | ME | Call with K. Dine regarding agenda for mediation meeting. | 0.10 | 1525.00 | $152.50 |
| 08/16/2022 | KHB | ME | Work on tolling agreements and emails to/from various counsel from potential defendants re same (1.2); emails with K. Dine re meeting with Judge Gonzalez (.1); call with Committee re mediation issues and strategy (1.9). | 3.20 | 1395.00 | $4,464.00 |
| 08/16/2022 | GSG | ME | Review emails from B. Michael re mediation and follow-up. | 0.20 | 1045.00 | $209.00 |
| 08/16/2022 | KBD | ME | Review correspondence among PSZJ team and SCC regarding next steps relating to mediation. | 0.30 | 1295.00 | $388.50 |
| 08/16/2022 | KBD | ME | Telephone conference with J. Stang regarding call with P. Van Osselaer. | 0.10 | 1295.00 | $129.50 |
| 08/16/2022 | KBD | ME | Strategize regarding mediation with B. Michael. | 0.50 | 1295.00 | $647.50 |
| 08/17/2022 | IAWN | ME | Telephone conference with mediator. | 2.70 | 1295.00 | $3,496.50 |
| 08/17/2022 | JIS | ME | (Partial) Attend mediation session. | 1.00 | 1525.00 | $1,525.00 |
| 08/17/2022 | JIS | ME | Review/revise draft proposal regarding parish financials. | 0.50 | 1525.00 | $762.50 |
| 08/17/2022 | JE | ME | Review strategy outline and additional analysis on insurance issues. | 0.80 | 1325.00 | $1,060.00 |
| 08/17/2022 | KBD | ME | Mediation session with Mediator, Parish counsel and Diocese counsel. | 2.70 | 1295.00 | $3,496.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    30
Invoice 130718
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2022 | KBD | ME | Follow-up on mediation discussions with B. Michael. | 0.90 | 1295.00 | $1,165.50 |
| 08/17/2022 | KBD | ME | Telephone conference with J. Stang regarding mediation. | 0.30 | 1295.00 | $388.50 |
| 08/17/2022 | KBD | ME | Review and prepare comments to Parish Document proposal. | 0.70 | 1295.00 | $906.50 |
| 08/17/2022 | KBD | ME | Analyze issues relating to mediation. | 1.30 | 1295.00 | $1,683.50 |
| 08/17/2022 | BMM | ME | Participate in Zoom mediation with Diocese and Parishes. | 2.70 | 725.00 | $1,957.50 |
| 08/17/2022 | BMM | ME | Call with K. Dine following up on mediation. | 0.90 | 725.00 | $652.50 |
| 08/17/2022 | BMM | ME | Further revisions to parish stipulation. | 1.00 | 725.00 | $725.00 |
| 08/17/2022 | JIS | ME | Call K. Dine re update on mediation regarding parish and Diocese issues. | 0.30 | 1525.00 | $457.50 |
| 08/18/2022 | KBD | ME | Telephone call with B. Michael regarding outstanding mediation issues. | 0.40 | 1295.00 | $518.00 |
| 08/18/2022 | KBD | ME | Analyze issues with respect to trust allocation procedures. | 1.30 | 1295.00 | $1,683.50 |
| 08/19/2022 | KBD | ME | Analyze legal issues relating to mediation. | 0.40 | 1295.00 | $518.00 |
| 08/22/2022 | IAWN | ME | Review emails between T. Burns and B. Michael regarding term sheet. | 0.30 | 1295.00 | $388.50 |
| 08/22/2022 | JIS | ME | Review analysis of parish financial stipulation negotiations. | 0.30 | 1525.00 | $457.50 |
| 08/22/2022 | KHB | ME | Emails from B. Michael re stipulation for obtaining parish financial information (.2); emails with B. Michael re transmission of information to SCC (.2); PSZJ team call re stipulation for obtaining parish financial information (.5). | 0.90 | 1395.00 | $1,255.50 |
| 08/22/2022 | GSG | ME | Review emails and term sheet re parish financials. | 0.20 | 1045.00 | $209.00 |
| 08/22/2022 | KBD | ME | Analyze proposal regarding document discovery. | 0.90 | 1295.00 | $1,165.50 |
| 08/22/2022 | KBD | ME | Telephone conference with J. Stang, B. Michael, K. Brown (for part) and Burns Bowen Bair (for part) regarding mediation matters. | 1.00 | 1295.00 | $1,295.00 |
| 08/22/2022 | KBD | ME | Telephone conferences with B. Michael regarding mediation next steps. | 1.10 | 1295.00 | $1,424.50 |
| 08/22/2022 | KBD | ME | Review and prepare correspondence among | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    31

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediator and PSZJ team regarding discovery. | | | |
| 08/22/2022 | BMM | ME | Analyze parish redline to information stipulation. | 0.70 | 725.00 | $507.50 |
| 08/22/2022 | BMM | ME | Calls with K. Dine regarding parish stipulation and other mediation issues. | 1.10 | 725.00 | $797.50 |
| 08/22/2022 | BMM | ME | Meeting with PSZJ team regarding parish financial negotiations and other case issues. | 1.00 | 725.00 | $725.00 |
| 08/22/2022 | BMM | ME | Draft response to parish edits to stipulation. | 1.00 | 725.00 | $725.00 |
| 08/22/2022 | IAWN | ME | Telephone conference with PSZJ team regarding mediation and other case issues. | 1.00 | 1295.00 | $1,295.00 |
| 08/23/2022 | JIS | ME | Call with PSZJ team regarding mediation discussions. | 0.50 | 1525.00 | $762.50 |
| 08/23/2022 | KHB | ME | Call with special mediator re mediation issues (1.0); call with J. Stang, K. Dine and B. Michael re mediation issues (.5); emails with Martin Buin re DOE tolling agreement (.2); call with Rockcreek and BRG re lay pension issues (.5). | 2.20 | 1395.00 | $3,069.00 |
| 08/23/2022 | KBD | ME | Call with K. Brown, J. Stang and B. Michael regarding mediation strategy. | 0.50 | 1295.00 | $647.50 |
| 08/23/2022 | IAWN | ME | Telephone call with PSZJ team regarding strategy. | 0.50 | 1295.00 | $647.50 |
| 08/24/2022 | JIS | ME | Call with mediator regarding parish and counteroffer issues. | 0.40 | 1525.00 | $610.00 |
| 08/24/2022 | KBD | ME | Analyze valuation information relating to mediation. | 1.60 | 1295.00 | $2,072.00 |
| 08/24/2022 | KBD | ME | Analyze legal issues relating to claims. | 0.80 | 1295.00 | $1,036.00 |
| 08/25/2022 | KHB | ME | Review and revise proposed language for stipulation on disclosure of parish financial information and extension of stay (.3); review email from M. Buin re DOE tolling agreement and revisions to same (.4). | 0.70 | 1395.00 | $976.50 |
| 08/25/2022 | KBD | ME | Prepare and review correspondence among PSZJ and Burns Bowen Bair teams regarding ongoing issues in mediation. | 1.60 | 1295.00 | $2,072.00 |
| 08/25/2022 | JE | ME | Participate in WIP call with PSZJ and Burns Bowen Bair teams regarding upcoming matters and strategy. | 1.00 | 1325.00 | $1,325.00 |
| 08/25/2022 | IAWN | ME | Telephone call with PSZJ team regarding stay (p/o). | 0.50 | 1295.00 | $647.50 |
| 08/25/2022 | IAWN | ME | Telephone call with PSZJ team regarding stipulation. | 0.20 | 1295.00 | $259.00 |
| 08/26/2022 | JIS | ME | Call with mediator regarding parish financials. | 0.50 | 1525.00 | $762.50 |

Pachulski Stang Ziehl & Jones LLP                                                      Page:    32
Diocese of Rockville Ctr. OCC                                                          Invoice 130718
18491    -00002                                                                        August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2022 | GSG | ME | Review emails from K. Dine re status of parish financials. | 0.20 | 1045.00 | $209.00 |
| 08/26/2022 | KBD | ME | Review information regarding valuation relating to mediation. | 0.80 | 1295.00 | $1,036.00 |
| 08/29/2022 | KHB | ME | Emails with BRG and J. Stang and K. Dine re non IAC claims. | 0.40 | 1395.00 | $558.00 |
| 08/29/2022 | KHB | ME | Review J. Stang email to mediator on obtaining parish financial information and extending stay of state court actions. | 0.20 | 1395.00 | $279.00 |
| 08/29/2022 | GSG | ME | Review emails from K. Dine and J. Stang re parish financials and mediation status. | 0.20 | 1045.00 | $209.00 |
| 08/29/2022 | KBD | ME | Telephone calls with J. Stang regarding mediation follow-up matters. | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | KBD | ME | Prepare correspondence to P. Van Osselaer and C. Ball on outstanding matters. | 0.10 | 1295.00 | $129.50 |
| 08/29/2022 | KBD | ME | Review correspondence among PSZJ team, counsel to Parishes, Jones Day and P. Van Osselaer regarding ongoing issues. | 0.20 | 1295.00 | $259.00 |
| 08/29/2022 | KBD | ME | Review materials relating to valuation matters in connection with mediation. | 1.60 | 1295.00 | $2,072.00 |
| 08/29/2022 | KBD | ME | Analyze legal issues relating to claims in connection with mediation. | 2.30 | 1295.00 | $2,978.50 |
| 08/30/2022 | KHB | ME | Emails with K. Dine and S. Cho re terms of stipulation to obtain parish financial information. | 0.20 | 1395.00 | $279.00 |
| 08/30/2022 | KBD | ME | Prepare and review correspondence among mediator and SCC regarding meeting. | 0.20 | 1295.00 | $259.00 |
| 08/30/2022 | KBD | ME | Analyze issues relating to parish stay and request for financial information. | 0.80 | 1295.00 | $1,036.00 |
| 08/31/2022 | JIS | ME | Call with mediator regarding parish issues. | 0.90 | 1525.00 | $1,372.50 |
| 08/31/2022 | KBD | ME | Correspondence among P. Van Osselaer, PSZJ team and State Court counsel regarding meeting. | 0.30 | 1295.00 | $388.50 |
| 08/31/2022 | KBD | ME | Call with P. Van Osselaer regarding ongoing issues. | 0.20 | 1295.00 | $259.00 |
| 08/31/2022 | KBD | ME | Call with P. Van Osselaer, J. Stang and P. Mones. | 1.00 | 1295.00 | $1,295.00 |
| 08/31/2022 | KBD | ME | Follow-up with B. Michael regarding outstanding issues relating to mediation. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    33
Diocese of Rockville Ctr. OCC                                    Invoice 130718
18491    -00002                                                 August 31, 2022

---

|  |  |  |  | 218.20 |  | $260,390.00 |
|---|---|---|---|---|---|---|

**Mtgs/Conf w/ Case Prof.**

| 08/29/2022 | KBD | MF | Correspondence with Jones Day, Burns Bowen Bair and BRG regarding hearing. | 0.20 | 1295.00 | $259.00 |
| 08/31/2022 | KBD | MF | Call with E. Stephens, B. Rosenblum and B. Michael regarding ongoing case matters. | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | 0.40 |  | $518.00 |

**Monthly Fee Statements**

| 08/15/2022 | DHH | MFA | Review/edit PSZJ July monthly statement. | 2.80 | 395.00 | $1,106.00 |
| 08/17/2022 | KLL | MFA | Prepare certificate of no objection to Committee professionals' June monthly fee statements. | 0.80 | 495.00 | $396.00 |
| 08/17/2022 | DHH | MFA | Review/edit PSZJ July monthly statement. | 1.20 | 395.00 | $474.00 |
| 08/18/2022 | KLL | MFA | Finalize certificate of no objection re Committee professionals monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 08/18/2022 | DLM | MFA | Review and file certificate of no objection re: June Monthly Fee Statement. | 0.40 | 395.00 | $158.00 |
| 08/22/2022 | DHH | MFA | Review/edit PSZJ July monthly statement. | 0.80 | 395.00 | $316.00 |
| 08/22/2022 | BMM | MFA | Revise PSZJ July monthly fee statement. | 2.00 | 725.00 | $1,450.00 |
| 08/24/2022 | DHH | MFA | Update billing task codes and email to B. Michael regarding same. | 0.20 | 395.00 | $79.00 |
| 08/25/2022 | DHH | MFA | Review/edit PSZJ July monthly statement. | 0.40 | 395.00 | $158.00 |
| 08/25/2022 | BMM | MFA | Revise PSZJ monthly fee statement. | 1.30 | 725.00 | $942.50 |
| 08/26/2022 | DHH | MFA | Review/edit PSZJ July monthly statement (.40); draft PSZJ July monthly fee application for filing with the court (.70). | 1.10 | 395.00 | $434.50 |
| 08/31/2022 | DLM | MFA | Review and file Burns Bowen Bair Monthly Fee Statement for July 2022. | 0.40 | 395.00 | $158.00 |
| 08/31/2022 | DLM | MFA | Review and file PSZJ monthly Fee Statement for July 2022. | 0.40 | 395.00 | $158.00 |
| 08/31/2022 | KLL | MFA | Review and finalize for filing with the Court PSZJ July monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 08/31/2022 | KLL | MFA | Review and finalize for filing with the Court Burns Bowen Bair July monthly fee statement. | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    34
Invoice 130718
August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | BMM | MFA | Communication with K. LaBrada regarding monthly fee applications. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | 13.20 |  | $6,569.00 |

## Open Court Hearing

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2022 | BMM | OPH | Call with K. Dine regarding discovery conference. | 0.20 | 725.00 | $145.00 |
| 08/02/2022 | KBD | OPH | Correspondence among PSZJ team regarding preparation for hearing | 0.20 | 1295.00 | $259.00 |
| 08/03/2022 | JIS | OPH | Call with K. Brown and B. Michael regarding status of upcoming hearings. | 0.20 | 1525.00 | $305.00 |
| 08/03/2022 | KBD | OPH | Prepare for hearing regarding discovery and bar date with J. Stang (for part). | 1.10 | 1295.00 | $1,424.50 |
| 08/03/2022 | JIS | OPH | Call with K. Dine re preparation for hearing regarding bar date. | 0.20 | 1525.00 | $305.00 |
| 08/04/2022 | KBD | OPH | Attend hearing before Bankruptcy Court. | 1.40 | 1295.00 | $1,813.00 |
| 08/04/2022 | KBD | OPH | Prepare for hearing before bankruptcy court. | 0.80 | 1295.00 | $1,036.00 |
| 08/04/2022 | KBD | OPH | Follow-up from hearing with J. Stang. | 0.10 | 1295.00 | $129.50 |
| 08/04/2022 | IAWN | OPH | Attend hearing. | 1.40 | 1295.00 | $1,813.00 |
| 08/04/2022 | KHB | OPH | Attend status conference (1.4); confer with J. Stang re status conference (.2). | 1.60 | 1395.00 | $2,232.00 |
| 08/04/2022 | GSG | OPH | Attend hearing re discovery issues and adult survivor bar date. | 1.40 | 1045.00 | $1,463.00 |
| 08/04/2022 | BMM | OPH | Attend hearing on adult survivor window and discovery status. | 1.40 | 725.00 | $1,015.00 |
| 08/04/2022 | BMM | OPH | Call with K. Dine regarding status conference hearing. | 0.50 | 725.00 | $362.50 |
| 08/29/2022 | BMM | OPH | Communication with PSZJ team regarding hearing on fees. | 0.10 | 725.00 | $72.50 |
| 08/30/2022 | KBD | OPH | Prepare for court hearing regarding fees and other case matters. | 0.40 | 1295.00 | $518.00 |
| 08/31/2022 | JIS | OPH | Attend hearing regarding fee applications and case overview. | 0.80 | 1525.00 | $1,220.00 |
| 08/31/2022 | KBD | OPH | Prepare for court hearing regarding fee applications and case status. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    35

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2022 | KBD | OPH | Attend zoom court hearing regarding fees and case status. | 0.80 | 1295.00 | $1,036.00 |
| 08/31/2022 | GSG | OPH | Attend hearing re monthly fees. | 0.70 | 1045.00 | $731.50 |
| | | | | **13.60** | | **$16,269.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2022 | IAWN | PD | Review T. Burns and J. Bair memorandum regarding plan. | 0.30 | 1295.00 | $388.50 |
| 08/15/2022 | KBD | PD | Analyze legal issues relating to plan/trust procedures. | 0.90 | 1295.00 | $1,165.50 |
| 08/15/2022 | BMM | PD | Draft proposed allocation procedures. | 1.20 | 725.00 | $870.00 |
| 08/15/2022 | BMM | PD | Draft proposed allocation procedures. | 0.40 | 725.00 | $290.00 |
| 08/16/2022 | IAWN | PD | Review emails between B. Michael and J. Hull regarding dividends. | 0.10 | 1295.00 | $129.50 |
| 08/16/2022 | BMM | PD | Draft proposed allocation procedures. | 1.10 | 725.00 | $797.50 |
| 08/17/2022 | BMM | PD | Review precedential case law. | 0.90 | 725.00 | $652.50 |
| 08/17/2022 | BMM | PD | Review precedential case law. | 0.90 | 725.00 | $652.50 |
| 08/17/2022 | BMM | PD | Draft PowerPoint regarding insurance pursuit options for SCC meeting. | 0.70 | 725.00 | $507.50 |
| 08/18/2022 | JE | PD | Call with PSZJ and Burns Bower Bair teams regarding plan strategy. | 1.50 | 1325.00 | $1,987.50 |
| 08/18/2022 | KBD | PD | Call with Burns Bower Bair and PSZJ teams regarding plan and allocation issues. | 1.50 | 1295.00 | $1,942.50 |
| 08/18/2022 | IAWN | PD | Telephone conference with PSZJ team and J. Bair and T. Burns regarding allocation. | 1.50 | 1295.00 | $1,942.50 |
| 08/18/2022 | JIS | PD | Call with PSZJ team and insurance counsel regarding plan issues and distribution procedures. | 1.50 | 1525.00 | $2,287.50 |
| 08/18/2022 | JIS | PD | Treatment of affiliate liability under plan. | 0.30 | 1525.00 | $457.50 |
| 08/18/2022 | KHB | PD | Emails with B. Michael re creditor plan issues. | 0.20 | 1395.00 | $279.00 |
| 08/18/2022 | BMM | PD | PSZJ team meeting regarding allocation procedures. | 1.50 | 725.00 | $1,087.50 |
| 08/19/2022 | JE | PD | Review revised plan analyses and memo on analysis. | 1.10 | 1325.00 | $1,457.50 |
| 08/19/2022 | KBD | PD | Analyze trust allocation issues with B. Michael. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    36

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2022 | KBD | PD | Analyze issues relating to plan/trust allocation. | 1.90 | 1295.00 | $2,460.50 |
| 08/19/2022 | BMM | PD | Call with K. Dine regarding allocation procedures. | 0.60 | 725.00 | $435.00 |
| 08/22/2022 | JIS | PD | Call with team regarding plan issues. | 1.00 | 1525.00 | $1,525.00 |
| 08/23/2022 | BMM | PD | Review precendential case law re plan. | 0.80 | 725.00 | $580.00 |
| 08/24/2022 | IAWN | PD | Review NAIC summary regarding guaranty fund model law amendments. | 0.80 | 1295.00 | $1,036.00 |
| 08/24/2022 | BMM | PD | Review precedential case law re plan. | 1.80 | 725.00 | $1,305.00 |
| 08/24/2022 | BMM | PD | Review precedential case law re plan. | 0.30 | 725.00 | $217.50 |
| 08/25/2022 | JIS | PD | Discussion with team re allocation protocol. | 1.50 | 1525.00 | $2,287.50 |
| 08/25/2022 | KHB | PD | PSZJ team and J. Bair call re plan allocation protocol. | 1.50 | 1395.00 | $2,092.50 |
| 08/25/2022 | GSG | PD | Conference call with PSZJ team re allocation of assets. | 1.50 | 1045.00 | $1,567.50 |
| 08/25/2022 | KBD | PD | Call with PSZJ and Burns Bowen Bair teams regarding allocation procedures. | 1.50 | 1295.00 | $1,942.50 |
| 08/25/2022 | BMM | PD | Call with PSZJ team regarding plan allocation options. | 1.50 | 725.00 | $1,087.50 |
| 08/29/2022 | KBD | PD | Analyze issues relating to allocation procedures. | 0.80 | 1295.00 | $1,036.00 |
| | | | | 31.70 | | $35,244.50 |

### Preliminary Injunction

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | KHB | PINJ | Work on opposition to stay motion. | 1.80 | 1395.00 | $2,511.00 |
| 08/01/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 1.10 | 1295.00 | $1,424.50 |
| 08/02/2022 | KHB | PINJ | PSZJ team call re scheduling issues (.1); work on opposition to stay motion (.7). | 0.80 | 1395.00 | $1,116.00 |
| 08/02/2022 | KBD | PINJ | Strategize with B. Michael, J. Stang and K. Brown regarding preliminary injunction. | 0.10 | 1295.00 | $129.50 |
| 08/02/2022 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 0.90 | 1295.00 | $1,165.50 |
| 08/02/2022 | BMM | PINJ | Call with J. Stang, K. Brown, and K. Dine regarding preliminary injunction. | 0.10 | 725.00 | $72.50 |
| 08/03/2022 | IAWN | PINJ | Telephone conference with K. Brown and J. Stang regarding injunction. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491    -00002                                                      August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2022 | IAWN | PINJ | Preparation and review of K. Brown and J. Stang emails regarding preliminary injunction. | 0.30 | 1295.00 | $388.50 |
| 08/03/2022 | IAWN | PINJ | Telephone conference with Jones Day regarding injunction. | 0.50 | 1295.00 | $647.50 |
| 08/03/2022 | IAWN | PINJ | Review 7/26/22 transcript of hearing. | 1.00 | 1295.00 | $1,295.00 |
| 08/03/2022 | IAWN | PINJ | Review Diocese mediation brief. | 0.70 | 1295.00 | $906.50 |
| 08/03/2022 | KHB | PINJ | Emails from E. Stephens re stipulation to extend the stay and scheduling issues (.1); emails with B. Michael re same (.1); call with Jones Day re scheduling issues and stipulation on insurance evidence (.6); prepare for call with Jones Day re scheduling and emails with I. Nasatir and K. McNalley re insurance issues (.6); confer with J. Stang and B. Michael re same (.2); work on opposition to stay motion (4.4); work on stipulation to extend stay and address issues with proposed schedule (.5). | 6.50 | 1395.00 | $9,067.50 |
| 08/03/2022 | GSG | PINJ | Review emails and draft stipulation regarding schedule of claimants and stay briefing. | 0.30 | 1045.00 | $313.50 |
| 08/03/2022 | GSG | PINJ | Review 7/26 transcript re motion for preliminary injunction and notes re same. | 1.30 | 1045.00 | $1,358.50 |
| 08/03/2022 | GSG | PINJ | Research/review additional authority re 105 injunctions. | 0.40 | 1045.00 | $418.00 |
| 08/03/2022 | JE | PINJ | Review revisions to stipulated submission to court and various correspondence with insurance and litigation team regarding insurance and discovery issues. | 0.70 | 1325.00 | $927.50 |
| 08/03/2022 | KBD | PINJ | Review correspondence regarding stipulations with respect to preliminary injunction. | 0.50 | 1295.00 | $647.50 |
| 08/03/2022 | KBD | PINJ | Review and  revise draft of extension stipulation. | 0.40 | 1295.00 | $518.00 |
| 08/04/2022 | KHB | PINJ | Emails with K. Dine re stipulation to extend stay (.2); proposed revisions to stipulation (.2); work on opposition to stay motion (4.7). | 5.10 | 1395.00 | $7,114.50 |
| 08/04/2022 | JE | PINJ | Review briefing and other pleadings filed in Camden and LTL cases and by 3M in both bankruptcy and MDL regarding third party litigation stays. | 3.40 | 1325.00 | $4,505.00 |
| 08/04/2022 | KBD | PINJ | Review correspondence among Jones Day and PSZJ teams regarding stipulation to extend stay. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    38

Invoice 130718

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2022 | KBD | PINJ | Review correspondence among Jones Day, PSZJ and Judge Glenn's chambers regarding the stay stipulation. | 0.10 | 1295.00 | $129.50 |
| 08/05/2022 | IAWN | PINJ | Review PSZJ team comments on opposition to stay brief. | 0.30 | 1295.00 | $388.50 |
| 08/05/2022 | KHB | PINJ | Work on opposition to motion to stay CVA cases against non-debtors. | 6.70 | 1395.00 | $9,346.50 |
| 08/05/2022 | KBD | PINJ | Analyze issues regarding preliminary injunction papers. | 0.40 | 1295.00 | $518.00 |
| 08/05/2022 | BMM | PINJ | Respond to email regarding previous diocesan bankruptcies. | 0.70 | 725.00 | $507.50 |
| 08/07/2022 | JE | PINJ | Miscellaneous correspondence with K. Brown regarding subject matter jurisdiction argument. | 0.30 | 1325.00 | $397.50 |
| 08/07/2022 | JE | PINJ | Review Debtor's brief subject matter jurisdiction section and review same from BSA opinion. | 1.00 | 1325.00 | $1,325.00 |
| 08/08/2022 | JIS | PINJ | Skim review of preliminary injunction motion. | 0.50 | 1525.00 | $762.50 |
| 08/08/2022 | KHB | PINJ | Work on opposition to stay motion and analyze authorities re same (4.8); confer with G. Greenfield re same (.2); emails with G. Greenwood and B. Michael re same (.3). | 5.30 | 1395.00 | $7,393.50 |
| 08/08/2022 | GSG | PINJ | Research/review additional caselaw re opposition to preliminary injunction. | 1.10 | 1045.00 | $1,149.50 |
| 08/08/2022 | GSG | PINJ | Review comments and redline re preliminary injunction opposition. | 1.30 | 1045.00 | $1,358.50 |
| 08/08/2022 | GSG | PINJ | Confer with K. Brown re preliminary injunction issues. | 0.20 | 1045.00 | $209.00 |
| 08/08/2022 | JE | PINJ | Work on SMJ insert to objection to debtor's motion for stay/injunction. | 1.20 | 1325.00 | $1,590.00 |
| 08/09/2022 | KHB | PINJ | Work on opposition to motion to stay CVA cases (4.3); email from E. Stephens re proposed stipulation re insurance evidence (.1). | 4.40 | 1395.00 | $6,138.00 |
| 08/09/2022 | GSG | PINJ | Revise opposition to preliminary injunction re factual issues and other diocesan plans. | 3.40 | 1045.00 | $3,553.00 |
| 08/09/2022 | JE | PINJ | Review and annotate debtor's motion for stay/injunction. | 2.30 | 1325.00 | $3,047.50 |
| 08/09/2022 | JE | PINJ | Review new case law on jurisdiction of bankruptcy courts. | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    39
Diocese of Rockville Ctr. OCC                        Invoice 130718
18491    -00002                                      August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2022 | JE | PINJ | Review pleadings in other cases (Aearo, LTL) involving requested stays of tort litigation against third parties. | 1.60 | 1325.00 | $2,120.00 |
| 08/10/2022 | KHB | PINJ | Work on opposition to stay motion (3.3); confer with G. Greenwood re same (.2); emails with J. Elkin re opposition brief (.3); email with I. Nasatir re insurance issues related to stay motion (.2). | 4.00 | 1395.00 | $5,580.00 |
| 08/10/2022 | GSG | PINJ | Confer with M. Renck re breakdown and analysis of state court claims. | 0.20 | 1045.00 | $209.00 |
| 08/10/2022 | GSG | PINJ | Call with K. Brown and emails re opposition to preliminary injunction. | 0.20 | 1045.00 | $209.00 |
| 08/10/2022 | GSG | PINJ | Draft/revise opposition to preliminary injunction. | 6.90 | 1045.00 | $7,210.50 |
| 08/10/2022 | GSG | PINJ | Draft/revise inserts to opposition to preliminary injunction. | 1.30 | 1045.00 | $1,358.50 |
| 08/10/2022 | JE | PINJ | Outline factual issues for objection insert. | 0.60 | 1325.00 | $795.00 |
| 08/10/2022 | JE | PINJ | Correspondence with Mr. Brown regarding insert on SMJ. | 0.30 | 1325.00 | $397.50 |
| 08/10/2022 | JE | PINJ | Work on objection and review additional case law cited by debtor. | 2.10 | 1325.00 | $2,782.50 |
| 08/11/2022 | IAWN | PINJ | Review Claro email and respond to same | 0.50 | 1295.00 | $647.50 |
| 08/11/2022 | KHB | PINJ | Confer with J. Stang re status of efforts to obtain Parish Financial Information and opposition to motion to stay (.4); work on opposition to motion to stay CVA litigation against non-debtors (1.7); review emails from E. Stephens and insurance data (.4); emails with I. Nasatir re same (.3); confer with I. Nasatir re same (.1). | 2.90 | 1395.00 | $4,045.50 |
| 08/11/2022 | GSG | PINJ | Review Takata Holdings and transcript re stay issues. | 0.50 | 1045.00 | $522.50 |
| 08/11/2022 | GSG | PINJ | Review emails re insurance and Jones Day chart re same. | 0.30 | 1045.00 | $313.50 |
| 08/11/2022 | GSG | PINJ | Draft/revise opposition to motion for preliminary injunction. | 6.60 | 1045.00 | $6,897.00 |
| 08/11/2022 | JE | PINJ | Review hearing analysis in Aearo/3M MDL case on third party litigation stays. | 0.30 | 1325.00 | $397.50 |
| 08/11/2022 | JE | PINJ | Work on brief insert on subject matter jurisdiction. | 6.70 | 1325.00 | $8,877.50 |
| 08/11/2022 | JE | PINJ | Review insurance analysis chart and respond to | 0.80 | 1325.00 | $1,060.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence from team regarding chart as to additional data needed for objection to stay/injunction motion as it relates to the SMJ analysis. | | | |
| 08/12/2022 | IAWN | PINJ | Review J. Bair response to Claro email and K. Brown email. | 0.40 | 1295.00 | $518.00 |
| 08/12/2022 | KHB | PINJ | Work on opposition to motion to stay CVA cases (1.7); review recent authority re stays of CVA cases (.4). | 2.10 | 1395.00 | $2,929.50 |
| 08/12/2022 | GSG | PINJ | Draft/revise opposition to motion for preliminary injunction. | 3.10 | 1045.00 | $3,239.50 |
| 08/12/2022 | JE | PINJ | Work on brief insert on subject matter jurisdiction. | 7.60 | 1325.00 | $10,070.00 |
| 08/12/2022 | KBD | PINJ | Analyze legal issues relating to preliminary injunction | 0.80 | 1295.00 | $1,036.00 |
| 08/13/2022 | GSG | PINJ | Research re preliminary injunction cases and draft/revise opposition. | 3.90 | 1045.00 | $4,075.50 |
| 08/13/2022 | JE | PINJ | Review and revise draft opposition to stay/injunction motion. | 3.20 | 1325.00 | $4,240.00 |
| 08/13/2022 | JE | PINJ | Work on brief insert on subject matter jurisdiction. | 7.20 | 1325.00 | $9,540.00 |
| 08/14/2022 | JE | PINJ | Work on brief insert on subject matter jurisdiction and distribute to PSZJ team. | 5.40 | 1325.00 | $7,155.00 |
| 08/14/2022 | JE | PINJ | Correspondence with K. Dine and B. Michael regarding extent of non-tort creditor base. | 0.20 | 1325.00 | $265.00 |
| 08/14/2022 | JE | PINJ | Review debtor's SOFA and Schedules. | 0.50 | 1325.00 | $662.50 |
| 08/14/2022 | JE | PINJ | Review pleadings in Aero case in opposition to injunction motion and distribute. | 0.80 | 1325.00 | $1,060.00 |
| 08/15/2022 | IAWN | PINJ | Exchange emails with K. Brown and J. Bair regarding allocation. | 0.30 | 1295.00 | $388.50 |
| 08/15/2022 | IAWN | PINJ | Review stipulation chart. | 0.20 | 1295.00 | $259.00 |
| 08/15/2022 | GSG | PINJ | Review insert re subject matter jurisdiction. | 0.60 | 1045.00 | $627.00 |
| 08/15/2022 | GSG | PINJ | Email K. LaBrada re preliminary injunction schedules of state court actions. | 0.20 | 1045.00 | $209.00 |
| 08/15/2022 | GSG | PINJ | Telephone call and email with M. Renck re preliminary injunction schedules. | 0.10 | 1045.00 | $104.50 |
| 08/15/2022 | GSG | PINJ | Draft/revise objection to preliminary injunction motion. | 6.70 | 1045.00 | $7,001.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    41

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2022 | JE | PINJ | Review and revise draft brief in opposition to stay/injunction motion. | 4.20 | 1325.00 | $5,565.00 |
| 08/15/2022 | JE | PINJ | Correspondence with G. Greenwood and K. Brown regarding briefing in opposition to stay/injunction motion. | 0.30 | 1325.00 | $397.50 |
| 08/15/2022 | KBD | PINJ | Review correspondence among Burns Bowen Bair and PSZJ teams regarding issues relating to preliminary injunction. | 0.40 | 1295.00 | $518.00 |
| 08/16/2022 | KHB | PINJ | Emails from E. Stephens re insurance stipulation (.1); work on opposition to stay motion (1.5); emails with K. Dine and B. Michael re obtaining CVA complaints (.2); confer with G. Greenwood re opposition to stay motion (.2); emails with G. Greenwood re preparing written discovery requests (.3). | 2.30 | 1395.00 | $3,208.50 |
| 08/16/2022 | GSG | PINJ | Draft/revise objection to preliminary injunction motion re jurisdiction. | 2.90 | 1045.00 | $3,030.50 |
| 08/16/2022 | GSG | PINJ | Telephone call with M. Renck re preliminary injunction schedules of state court actions. | 0.10 | 1045.00 | $104.50 |
| 08/16/2022 | GSG | PINJ | Telephone call with K. Brown and review/revise objection to preliminary injunction motion. | 1.30 | 1045.00 | $1,358.50 |
| 08/16/2022 | GSG | PINJ | Revise objection to preliminary injunction motion re JE comments. | 3.30 | 1045.00 | $3,448.50 |
| 08/16/2022 | JE | PINJ | Review and revise draft brief in opposition to stay/injunction motion. | 4.70 | 1325.00 | $6,227.50 |
| 08/16/2022 | JE | PINJ | Review summary of Aearo testimony on stay/injunction motion in that case and correspondence with K. Brown and G. Greenwood regarding similar issues in Diocese of Rockville Ctr. case. | 0.30 | 1325.00 | $397.50 |
| 08/16/2022 | JE | PINJ | Review pleadings in injunction action filed in Aearo, review further update on injunction hearing in Aearo bankruptcy and order on injunction issued by district court judge in multi-district litigation. | 0.70 | 1325.00 | $927.50 |
| 08/16/2022 | JE | PINJ | Review additional case law cited by Diocese in its motion. | 1.30 | 1325.00 | $1,722.50 |
| 08/16/2022 | KBD | PINJ | Review correspondence relating to preliminary injunction. | 0.20 | 1295.00 | $259.00 |
| 08/17/2022 | IAWN | PINJ | Review draft term sheet. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     42
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491    -00002                                                      August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2022 | IAWN | PINJ | Review K. Brown, J. Stang, K. Dine and B. Michael emails regarding term sheet. | 0.20 | 1295.00 | $259.00 |
| 08/17/2022 | KHB | PINJ | Work on opposition to stay motion (3.0); review and comment on parish proposal for production of financial information (.3); emails with K. Dine re same (.2). | 3.50 | 1395.00 | $4,882.50 |
| 08/17/2022 | GSG | PINJ | Email K. Brown re  preliminary injunction objection and blackline. | 0.10 | 1045.00 | $104.50 |
| 08/17/2022 | GSG | PINJ | Begin draft interrogatories re preliminary injunction issues and contentions. | 2.30 | 1045.00 | $2,403.50 |
| 08/17/2022 | JE | PINJ | Review Porter Declaration. | 1.20 | 1325.00 | $1,590.00 |
| 08/17/2022 | JE | PINJ | Correspondence with G. Greenwood regarding opposition brief. | 0.20 | 1325.00 | $265.00 |
| 08/18/2022 | KHB | PINJ | Emails with E. Stephens and J. Bair re insurance stipulation (.2); emails with K. Dine re scheduling issues for stipulation on production of parish information (.2). | 0.40 | 1395.00 | $558.00 |
| 08/18/2022 | GSG | PINJ | Draft interrogatories re preliminary injunction objection. | 2.90 | 1045.00 | $3,030.50 |
| 08/18/2022 | GSG | PINJ | Draft requests for admission and document requests re preliminary injunction objection. | 2.00 | 1045.00 | $2,090.00 |
| 08/18/2022 | GSG | PINJ | Review Porter/Stephens declarations re disputed issues and discovery. | 0.60 | 1045.00 | $627.00 |
| 08/18/2022 | GSG | PINJ | Draft/revise interrogatories re insurance issues and preliminary injunction objection. | 0.70 | 1045.00 | $731.50 |
| 08/18/2022 | GSG | PINJ | Review/revise differentiated schedules re state court actions and confer with M. Renck re same. | 0.90 | 1045.00 | $940.50 |
| 08/18/2022 | JE | PINJ | Review pleadings in Aearo and opinion in LTL regarding injunction issues. | 0.80 | 1325.00 | $1,060.00 |
| 08/19/2022 | IAWN | PINJ | Telephone conference with debtors regarding stay. | 0.60 | 1295.00 | $777.00 |
| 08/19/2022 | IAWN | PINJ | Telephone conference with K. Brown regarding telephone call. | 0.10 | 1295.00 | $129.50 |
| 08/19/2022 | IAWN | PINJ | Review G. Greenwood, K. Brown, J. Elkin, J. Stang and K. Dine emails regarding stay and strategy. | 0.50 | 1295.00 | $647.50 |
| 08/19/2022 | IAWN | PINJ | Review E. Stephens emails regarding stipulation. | 0.10 | 1295.00 | $129.50 |
| 08/19/2022 | KHB | PINJ | Work on discovery requests to Diocese relating to | 3.40 | 1395.00 | $4,743.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491    -00002                                                      August 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | stay motion (2.2) ; call with Jones Day re stipulation of facts concerning insurance (.6); confer with I. Nasatir re same (.2); confer with G. Greenwood re opposition to stay motion and discovery (.4). |  |  |  |
| 08/19/2022 | GSG | PINJ | Revise discovery requests and incorporate comments. | 1.60 | 1045.00 | $1,672.00 |
| 08/19/2022 | GSG | PINJ | Review original Porter declaration re disputed issues and discovery. | 0.20 | 1045.00 | $209.00 |
| 08/19/2022 | GSG | PINJ | Call with Jones Day re stipulations to insurance schedule. | 0.60 | 1045.00 | $627.00 |
| 08/19/2022 | GSG | PINJ | Telephone call with K. Brown re insurance discovery. | 0.10 | 1045.00 | $104.50 |
| 08/19/2022 | GSG | PINJ | Email PSZJ team re proposed discovery and outstanding insurance issues. | 0.40 | 1045.00 | $418.00 |
| 08/19/2022 | GSG | PINJ | Review docket and email PSZJ team re scheduling and discovery. | 0.40 | 1045.00 | $418.00 |
| 08/19/2022 | JE | PINJ | Review discovery drafts and related correspondence in connection with injunction hearing. | 0.50 | 1325.00 | $662.50 |
| 08/19/2022 | JE | PINJ | Review and comment on chart listing state court lawsuits and correspondence with PSZJ team regarding need for production of complaints. | 0.30 | 1325.00 | $397.50 |
| 08/19/2022 | KBD | PINJ | Analyze issues/discovery relating to preliminary injunction. | 0.70 | 1295.00 | $906.50 |
| 08/20/2022 | KBD | PINJ | Review correspondence among PSZJ teams regarding injunction. | 0.20 | 1295.00 | $259.00 |
| 08/20/2022 | KHB | PINJ | Work on opposition to stay motion. | 4.20 | 1395.00 | $5,859.00 |
| 08/22/2022 | IAWN | PINJ | Review discovery to eliminate in light of stipulation. | 0.80 | 1295.00 | $1,036.00 |
| 08/22/2022 | KHB | PINJ | Work on opposition to stay motion (1.4); work on discovery requests to debtor (1.2). | 2.60 | 1395.00 | $3,627.00 |
| 08/22/2022 | GSG | PINJ | Revise discovery and incorporate insurance comments. | 1.90 | 1045.00 | $1,985.50 |
| 08/22/2022 | GSG | PINJ | Revise objection to preliminary injunction motion re confirmed plans. | 0.30 | 1045.00 | $313.50 |
| 08/22/2022 | GSG | PINJ | Emails to/from K. Dine and K. Brown re timing of discovery. | 0.30 | 1045.00 | $313.50 |
| 08/22/2022 | GSG | PINJ | Draft/revise letter re discovery requests. | 0.50 | 1045.00 | $522.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    44
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491    -00002                                                      August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2022 | GSG | PINJ | Finalize interrogatories, document requests and requests for admission. | 0.30 | 1045.00 | $313.50 |
| 08/22/2022 | GSG | PINJ | Confer with M. Renck re service of discovery and review certificate of service. | 0.40 | 1045.00 | $418.00 |
| 08/22/2022 | GSG | PINJ | Brief review of K. Brown and J. Elkin comments to objection and notes re open items. | 0.40 | 1045.00 | $418.00 |
| 08/22/2022 | JE | PINJ | Review and revise draft objection to injunction motion. | 8.20 | 1325.00 | $10,865.00 |
| 08/22/2022 | JE | PINJ | Research and review various pleadings and transcripts from Purdue and other cases as to connection between injunction against pursuit of non-debtor third parties and disclosure of financial information for inclusion in objection. | 2.60 | 1325.00 | $3,445.00 |
| 08/22/2022 | JE | PINJ | Review draft discovery on insurance issues and various correspondence regarding same. | 0.40 | 1325.00 | $530.00 |
| 08/22/2022 | KBD | PINJ | Review correspondence regarding preliminary injunction discovery. | 0.50 | 1295.00 | $647.50 |
| 08/22/2022 | BMM | PINJ | Respond to emails regarding prelimary injunction litigation. | 0.70 | 725.00 | $507.50 |
| 08/23/2022 | KLL | PINJ | Review and upload files re CVA complaints. | 0.40 | 495.00 | $198.00 |
| 08/23/2022 | JIS | PINJ | Draft email regarding preliminary injunction litigation strategy. | 0.40 | 1525.00 | $610.00 |
| 08/23/2022 | KHB | PINJ | Revise scheduling order (.7); emails with G. Greenwood, I. Nasatir and J. Bair re same (.4); work on opposition to stay motion (.3); emails from E. Stephens re copies of complaints in State Court Actions (.2); email from G. Greenwood re same (.2); email  with J. Bair re insurance stipulation (.2); email from J. Stang re parishes named in complaints (.1). | 2.10 | 1395.00 | $2,929.50 |
| 08/23/2022 | GSG | PINJ | Call with J. Elkin re objection to preliminary injunction motion and outstanding issues. | 0.70 | 1045.00 | $731.50 |
| 08/23/2022 | GSG | PINJ | Review proposed scheduling order and email K. Brown re same. | 0.20 | 1045.00 | $209.00 |
| 08/23/2022 | GSG | PINJ | Research re objection to preliminary injunction motion. | 1.10 | 1045.00 | $1,149.50 |
| 08/23/2022 | GSG | PINJ | Confer with K. Dine re status of parish financial information. | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    45
Invoice 130718
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2022 | JE | PINJ | Review and revise draft objection to preliminary injunction motion. | 3.60 | 1325.00 | $4,770.00 |
| 08/23/2022 | JE | PINJ | Call with G. Greenwood regarding brief. | 0.80 | 1325.00 | $1,060.00 |
| 08/23/2022 | JE | PINJ | Correspondence with K. Brown and G. Greenwood regarding brief. | 0.20 | 1325.00 | $265.00 |
| 08/23/2022 | JE | PINJ | Review various pleadings in case regarding structure, insurance and financial information. | 2.60 | 1325.00 | $3,445.00 |
| 08/23/2022 | KBD | PINJ | Review correspondence among PSZJ and Jones Day teams regarding preliminary injunction matters. | 0.40 | 1295.00 | $518.00 |
| 08/24/2022 | IAWN | PINJ | Review proposed stipulation chart. | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | PINJ | Exchange emails with J. Bair regarding footnote. | 0.10 | 1295.00 | $129.50 |
| 08/24/2022 | IAWN | PINJ | Review  PSZJ team emails regarding impasse trigger. | 0.20 | 1295.00 | $259.00 |
| 08/24/2022 | KHB | PINJ | Work on scheduling order and email to E. Stephens re same. | 0.20 | 1395.00 | $279.00 |
| 08/24/2022 | GSG | PINJ | Confer with K. Labrada re state court complaints. | 0.10 | 1045.00 | $104.50 |
| 08/24/2022 | GSG | PINJ | Research/review current decision re nondebtor releases. | 0.50 | 1045.00 | $522.50 |
| 08/24/2022 | GSG | PINJ | Review J. Bair emails and schedule re insurance details. | 0.40 | 1045.00 | $418.00 |
| 08/24/2022 | GSG | PINJ | Confer with PSZJ team and K. Labrada re identification of parish defendants. | 0.30 | 1045.00 | $313.50 |
| 08/24/2022 | GSG | PINJ | Review J. Elkin comments and revise objection to preliminary injunction motion. | 2.40 | 1045.00 | $2,508.00 |
| 08/24/2022 | JE | PINJ | Review and revise draft objection to injunction motion and distribute with comments to K. Brown and G. Greenwood. | 5.30 | 1325.00 | $7,022.50 |
| 08/25/2022 | JIS | PINJ | Review proposed response on parish stay status. | 0.10 | 1525.00 | $152.50 |
| 08/25/2022 | KHB | PINJ | Emails with E. Stephens and C. Ball re scheduling order (.2); emails with K. Dine and J. Stang re same (.2); emails with J. Bair and Ann Kramer re insurance stipulation (.2); emails with J. Stang and G. Greenwood re exhibits for opposition to motion for injunction (.2); emails from J. Stang to SCC re opposition to motion for preliminary injunction (.2); work on insurance stipulation (.4); emails with K. Dine re communications with Jones Day re | 1.40 | 1395.00 | $1,953.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    46

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | scheduling issues (.2). | | | |
| 08/25/2022 | GSG | PINJ | Emails from J. Bair re insurance stipulation. | 0.20 | 1045.00 | $209.00 |
| 08/25/2022 | GSG | PINJ | Confer with K. Labrada re preparation of schedule re analysis of stay objection. | 0.40 | 1045.00 | $418.00 |
| 08/25/2022 | GSG | PINJ | Review Porter declaration re 362(a)(3) and objection. | 0.60 | 1045.00 | $627.00 |
| 08/25/2022 | GSG | PINJ | Revise opposition to preliminary injunction motion re legal arguments. | 6.50 | 1045.00 | $6,792.50 |
| 08/25/2022 | GSG | PINJ | Emails to/from J. Bair and K. Labrada re state court complaints. | 0.10 | 1045.00 | $104.50 |
| 08/26/2022 | KHB | PINJ | Review and execute stipulation extending deadlines. | 0.20 | 1395.00 | $279.00 |
| 08/26/2022 | IAWN | PINJ | Review PSZJ team emails regarding revised scheduling order. | 0.20 | 1295.00 | $259.00 |
| 08/26/2022 | IAWN | PINJ | Review scheduling order. | 0.10 | 1295.00 | $129.50 |
| 08/26/2022 | KHB | PINJ | Emails with K. Dine and J. Stang re conditions for extending Parish stay (.4); emails from G. Greenwood re opposition to stay motion (.2); emails from J. Bair and E. Stephens re insurance stipulation (.2). | 0.80 | 1395.00 | $1,116.00 |
| 08/26/2022 | GSG | PINJ | Review email from E. Stephens and J. Bair re insurance stipulation. | 0.20 | 1045.00 | $209.00 |
| 08/26/2022 | GSG | PINJ | Review emails to/from K. Brown and J. Elkin re 3M decision. | 0.20 | 1045.00 | $209.00 |
| 08/26/2022 | GSG | PINJ | Review 3M decision re preliminary injunction and detailed facts. | 0.70 | 1045.00 | $731.50 |
| 08/26/2022 | GSG | PINJ | Revise objection to preliminary injunction motion re 3M decision and additional cites, edits, and consistency. | 5.80 | 1045.00 | $6,061.00 |
| 08/26/2022 | JE | PINJ | Review notice of opinion in Aearo case on third party stays and distribute to PSZJ team. | 0.30 | 1325.00 | $397.50 |
| 08/26/2022 | JE | PINJ | Review Aearo opinion. | 0.80 | 1325.00 | $1,060.00 |
| 08/26/2022 | JE | PINJ | Correspondence with G. Greenwood, J. Stang and K. Brown regarding Aearo opinion. | 0.40 | 1325.00 | $530.00 |
| 08/26/2022 | JE | PINJ | Review various articles on Aearo opinion and distribute to PSZJ team. | 0.70 | 1325.00 | $927.50 |
| 08/26/2022 | JE | PINJ | Correspondence with G. Greenwood regarding | 0.40 | 1325.00 | $530.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    47
Diocese of Rockville Ctr. OCC                        Invoice 130718
18491    -00002                                       August 31, 2022

|            |     |      |                                                                                                     | Hours | Rate | Amount |
|------------|-----|------|-----------------------------------------------------------------------------------------------------|-------|------|--------|
|            |     |      | insurance issues relevant to stay opposition and to set up call with insurance counsel.             |       |      |        |
| 08/28/2022 | KLL | PINJ | Prepare chart re parishes listed in complaints.                                                     | 4.60  | 495.00 | $2,277.00 |
| 08/29/2022 | KLL | PINJ | Continue updating chart re parishes named and not named.                                            | 0.70  | 495.00 | $346.50 |
| 08/29/2022 | JIS | PINJ | Call with PVO regarding parish stay proposal.                                                       | 0.30  | 1525.00 | $457.50 |
| 08/29/2022 | KHB | PINJ | Call with Jones Day re scheduling order.                                                            | 0.50  | 1395.00 | $697.50 |
| 08/29/2022 | KHB | PINJ | Emails with J. Bair and I. Nasatir re scheduling order.                                             | 0.30  | 1395.00 | $418.50 |
| 08/29/2022 | KHB | PINJ | Work on insurance stipulation.                                                                       | 0.30  | 1395.00 | $418.50 |
| 08/29/2022 | KHB | PINJ | Emails J. Bair and I. Nasatir re insurance stipulation.                                             | 0.30  | 1395.00 | $418.50 |
| 08/29/2022 | KHB | PINJ | Emails with K. Dine re hearing on 8/31 and impact on scheduling order.                              | 0.20  | 1395.00 | $279.00 |
| 08/29/2022 | KHB | PINJ | Revise Scheduling Order.                                                                             | 0.20  | 1395.00 | $279.00 |
| 08/29/2022 | GSG | PINJ | Review proposed scheduling order and comments.                                                      | 0.20  | 1045.00 | $209.00 |
| 08/29/2022 | GSG | PINJ | Call with PSZJ team and Jones Day counsel re scheduling stipulation.                                | 0.50  | 1045.00 | $522.50 |
| 08/29/2022 | GSG | PINJ | Call with K. Brown, I. Nasatir, and J. Bair re scheduling stipulation.                              | 0.20  | 1045.00 | $209.00 |
| 08/29/2022 | GSG | PINJ | Email E. Stephens re state court complaints.                                                        | 0.20  | 1045.00 | $209.00 |
| 08/29/2022 | GSG | PINJ | Emails and call with L. Puma and N. Brown re parish listing.                                        | 0.50  | 1045.00 | $522.50 |
| 08/29/2022 | GSG | PINJ | Telephone call with K. Labrada re parish spreadsheet.                                               | 0.20  | 1045.00 | $209.00 |
| 08/29/2022 | GSG | PINJ | Prepare spreadsheet re state court actions and pull complaints re res judicata allegations.         | 2.20  | 1045.00 | $2,299.00 |
| 08/29/2022 | GSG | PINJ | Review state court complaints re diocese allegations where diocese is not a named defendant and notes re same. | 2.50 | 1045.00 | $2,612.50 |
| 08/29/2022 | JE  | PINJ | Review draft insurance/litigation chart and compare coverage data with Porter Declaration filed by Diocese. | 2.30 | 1325.00 | $3,047.50 |
| 08/29/2022 | JE  | PINJ | Review correspondence with K. McNally regarding expert testimony.                                   | 0.20  | 1325.00 | $265.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    48

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2022 | KBD | PINJ | Review correspondence among PSZJ and Burns Bowen Bairs teams regarding status of preliminary injunction-related stipulations. | 0.20 | 1295.00 | $259.00 |
| 08/29/2022 | KBD | PINJ | Review revised stipulation regarding preliminary injunction schedule. | 0.10 | 1295.00 | $129.50 |
| 08/30/2022 | IAWN | PINJ | Telephone conference with PSZJ team regarding stipulation. | 0.50 | 1295.00 | $647.50 |
| 08/30/2022 | IAWN | PINJ | Telephone conference regarding preliminary injunction. | 0.80 | 1295.00 | $1,036.00 |
| 08/30/2022 | IAWN | PINJ | Review J. Bair email to Claro re stipulation. | 0.10 | 1295.00 | $129.50 |
| 08/30/2022 | KHB | PINJ | Work on scheduling order and stipulation. | 1.20 | 1395.00 | $1,674.00 |
| 08/30/2022 | KHB | PINJ | Emails with I. Nasatir and G. Greenwood re impact of insurance stipulation on insurance issues. | 0.30 | 1395.00 | $418.50 |
| 08/30/2022 | KHB | PINJ | Call with J. Bair, I. Nasatir, G. Greenwood and J. Elkin re opposition brief and insurance issues. | 0.50 | 1395.00 | $697.50 |
| 08/30/2022 | KHB | PINJ | Emails with G. Greenwood and E. Stephens re identification of state court complaints sought to be stayed. | 0.20 | 1395.00 | $279.00 |
| 08/30/2022 | GSG | PINJ | Telephone call with L. Puma and N. Brown re parish spreadsheet. | 0.20 | 1045.00 | $209.00 |
| 08/30/2022 | GSG | PINJ | Review insurance issues to preliminary injunction objection. | 0.20 | 1045.00 | $209.00 |
| 08/30/2022 | GSG | PINJ | Call with I. Nasatir, K. Brown, and J. Bair re shared insurance issues. | 0.50 | 1045.00 | $522.50 |
| 08/30/2022 | GSG | PINJ | Revise preliminary injunction opposition re insurance and email to I. Nasatir and J. Bair. | 0.80 | 1045.00 | $836.00 |
| 08/30/2022 | GSG | PINJ | Review additional state court complaint and email from E. Stephens. | 0.20 | 1045.00 | $209.00 |
| 08/30/2022 | GSG | PINJ | Research re briefing length and application under local rules. | 0.50 | 1045.00 | $522.50 |
| 08/30/2022 | GSG | PINJ | Review emails to/from K. Brown and E. Stephens re scheduling stipulation, presentment, and motion to seal. | 0.20 | 1045.00 | $209.00 |
| 08/30/2022 | GSG | PINJ | Review/revise parish spreadsheet and email N. Brown. | 0.50 | 1045.00 | $522.50 |
| 08/30/2022 | GSG | PINJ | Telephone call from N. Brown re parish | 0.20 | 1045.00 | $209.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    49
Invoice 130718
August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | identification and spreadsheet. | | | |
| 08/30/2022 | GSG | PINJ | Review emails from K. Dine re notice of presentment. | 0.10 | 1045.00 | $104.50 |
| 08/30/2022 | JE | PINJ | Call with PSZJ and insurance counsel teams regarding coverage issues. | 0.50 | 1325.00 | $662.50 |
| 08/30/2022 | JE | PINJ | Review revised brief. | 1.20 | 1325.00 | $1,590.00 |
| 08/30/2022 | KBD | PINJ | Prepare notice of presentment relating to stipulation with respect to preliminary injunction. | 0.30 | 1295.00 | $388.50 |
| 08/30/2022 | KBD | PINJ | Correspondence among PSZJ team relating to finalizing and filing stipulation for deadlines relating to preliminary injunction. | 0.50 | 1295.00 | $647.50 |
| 08/31/2022 | KBD | PINJ | Research cases regarding automatic stay/injunction issues. | 1.00 | 1295.00 | $1,295.00 |
| 08/31/2022 | KLL | PINJ | Review and finalize for filing with the court notice of presentment on scheduling order to Debtor's motion for preliminary injunction. | 0.50 | 495.00 | $247.50 |
| 08/31/2022 | KHB | PINJ | Work on scheduling order. | 0.20 | 1395.00 | $279.00 |
| 08/31/2022 | KHB | PINJ | Emails with K. Dine and E. Stephens re scheduling order. | 0.20 | 1395.00 | $279.00 |
| 08/31/2022 | KHB | PINJ | Emails from G. Greenwood re opposition to stay motion. | 0.20 | 1395.00 | $279.00 |
| 08/31/2022 | GSG | PINJ | Email (.1) and telephone call (.2) with N. Brown re parish identification. | 0.30 | 1045.00 | $313.50 |
| 08/31/2022 | GSG | PINJ | (No charge) Review spreadsheet and further emails to/from N. Brown (.4) and further calls w/N. Brown (.2) re parish listing. | 0.60 | 0.00 | $0.00 |
| 08/31/2022 | JE | PINJ | Review revised draft objection and miscellaneous correspondence with J. Bair regarding insurance insert. | 1.00 | 1325.00 | $1,325.00 |
| 08/31/2022 | KBD | PINJ | Finalizing and coordinating filing of notice of presentment regarding Preliminary Injunction Schedule | 0.60 | 1295.00 | $777.00 |
| | | | | 280.20 | | $342,436.00 |

## Public Notice

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2022 | JIS | PNTC | Review Debtor's response to Committee opposition to adult bar date motion. | 0.10 | 1525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    50

Invoice 130718

August 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2022 | KBD | PNTC | Review Debtor reply on supplemental bar date. | 0.30 | 1295.00 | $388.50 |
| 08/01/2022 | JMF | PNTC | Review reply and decisions re archdioceses decisions re bar date orders. | 0.80 | 1145.00 | $916.00 |
| 08/04/2022 | KBD | PNTC | Review letter filed with the court regarding bar date issue. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **1.30** |  | **$1,586.50** |

### Real Estate

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/26/2022 | BMM | REAL | Respond to emails with CBRE regarding property valuations. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **0.20** |  | **$145.00** |

### Seminary Transfers

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2022 | BMM | SEM | Review email communications regarding Lloyd Harbor property. | 0.50 | 725.00 | $362.50 |
| 08/01/2022 | BMM | SEM | Prepare chart of valuations of Lloyd Harbor property. | 0.30 | 725.00 | $217.50 |
| 08/02/2022 | KBD | SEM | Telephone call with R. Tollner, J. Stang, B. Michael and real estate advisors regarding seminary. | 0.80 | 1295.00 | $1,036.00 |
| 08/02/2022 | KBD | SEM | Analyze issues regarding seminary proposal. | 0.30 | 1295.00 | $388.50 |
| 08/02/2022 | BMM | SEM | Search for documents regarding Lloyd Harbor property. | 0.20 | 725.00 | $145.00 |
| 08/02/2022 | BMM | SEM | Call with R. Tollner and CBRE regarding Seminary property. | 0.80 | 725.00 | $580.00 |
| 08/05/2022 | KHB | SEM | Emails from B. Michael and W. Hauer re Seminary valuation. | 0.20 | 1395.00 | $279.00 |
| 08/08/2022 | GSG | SEM | Review email/resolutions re appraisal. | 0.10 | 1045.00 | $104.50 |
| 08/23/2022 | KHB | SEM | Emails with Seminary counsel, counsel for Debtor re tolling agreement (.2); work on revisions to tolling agreement (.3). | 0.50 | 1395.00 | $697.50 |
| 08/30/2022 | JMD | SEM | Work on 9019 insurance settlement motion deposition planning (2.3). | 2.30 | 1295.00 | $2,978.50 |
| 08/31/2022 | KHB | SEM | Emails with W. Heuer and B. Michael re appraisal and valuation issues. | 0.20 | 1395.00 | $279.00 |
| 08/31/2022 | GSG | SEM | Review documents/ minutes re Seminary and | 1.30 | 1045.00 | $1,358.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    51

Invoice 130718

August 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transfer status. | | | |
| 08/31/2022 | BMM | SEM | Review and respond to email from W. Heuer regarding seminary appraisal. | 0.30 | 725.00 | $217.50 |
| | | | | 7.80 | | $8,644.00 |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2022 | JIS | TR | Travel for mediation. (Billed at 1/2 normal rate) | 9.00 | 762.50 | $6,862.50 |
| 08/08/2022 | BMM | TR | Travel to NYC for mediation. (Billed at 1/2 normal rate) | 6.00 | 362.50 | $2,175.00 |
| 08/12/2022 | JIS | TR | Travel from NY to LA from mediation. (Billed at 1/2 normal rate) | 9.00 | 762.50 | $6,862.50 |
| 08/13/2022 | BMM | TR | Travel home from mediation. (Billed at 1/2 normal rate) | 6.30 | 362.50 | $2,283.75 |
| | | | | 30.30 | | $18,183.75 |

**TOTAL SERVICES FOR THIS MATTER:**                                    $1,027,240.25

Pachulski Stang Ziehl & Jones LLP

Page:    52

Diocese of Rockville Ctr. OCC

Invoice 130718

18491    -00002

August 31, 2022

---

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/05/2022 | TE | Travel Expense [E110] ETOLL AVIS U789396904, C. Destries | 16.20 |
| 04/23/2022 | BM | Business Meal [E111] Wegmans, C. Destries | 18.00 |
| 04/25/2022 | TE | Travel Expense [E110] Amtrak, Tkt.# 1090623527256, From BUF to NYP, C. Destries | 312.00 |
| 04/28/2022 | AT | Auto Travel Expense [E109] NYC Cabs, C. Destries | 142.75 |
| 07/01/2022 | AF | Air Fare [E110] Jet Blue Airlines, Tkt. 27921970165353, M. Miskell | 240.34 |
| 07/01/2022 | AF | Air Fare [E110] United Airlines, Tkt. 01624216224861, M. Miskell | 303.30 |
| 07/01/2022 | TE | Travel Expense [E110] United Airlines Fee, M. Miskell | 88.00 |
| 07/01/2022 | TE | Travel Expense [E110] Uniter Airlines Fee, M. Miskell | 19.00 |
| 07/03/2022 | AF | Air Fare [E110]  Delta Airlines, tkt. #00621608006655, from LAS/JFK/LAS, J. Daly | 607.20 |
| 07/22/2022 | DC | Delivery/ Courier Service  - Undisputed Legal Inc., RJF | 200.00 |
| 07/22/2022 | DC | Delivery/ Courier Service  - Undisputed Legal Inc., RJF | 250.00 |
| 07/22/2022 | DC | Delivery/ Courier Service  - Undisputed Legal Inc., RJF | 250.00 |
| 07/22/2022 | DC | Delivery/ Courier Service  - Undisputed Legal Inc., RJF | 200.00 |
| 07/22/2022 | DC | Delivery/ Courier Service  - Undisputed Legal Inc., RJF | 200.00 |
| 07/26/2022 | DC | Delivery/ Courier Service  - Undisputed Legal Inc., RJF | 200.00 |
| 08/03/2022 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 08/03/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/03/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/03/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 08/03/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/03/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 08/03/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/03/2022 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/03/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/03/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/03/2022 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 08/04/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, KBD | 7.38 |
| 08/04/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, KBD | 36.92 |
| 08/04/2022 | AT | Auto Travel Expense [E109] Creative Mobile Service, KBD | 28.67 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    53
Diocese of Rockville Ctr. OCC                                             Invoice 130718
18491    -00002                                                          August 31, 2022

| | | | |
|---|---|---|---:|
| 08/04/2022 | LN | 18491.00002 Lexis Charges for 08-04-22 | 1.58 |
| 08/04/2022 | LN | 18491.00002 Lexis Charges for 08-04-22 | 0.79 |
| 08/04/2022 | LN | 18491.00002 Lexis Charges for 08-04-22 | 11.13 |
| 08/08/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 25.81 |
| 08/08/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 18.97 |
| 08/08/2022 | AT | Auto Travel Expense [E109] Curb Transportation Services, KBD | 10.38 |
| 08/08/2022 | AT | Auto Travel Expense [E109] Curb Transportation Services, KBD | 9.20 |
| 08/08/2022 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 69.99 |
| 08/09/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, KBD | 46.69 |
| 08/09/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, J.Daly | 32.15 |
| 08/09/2022 | AT | Auto Travel Expense [E109] Creative Mobile, KBD | 7.78 |
| 08/09/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, KBD | 38.91 |
| 08/09/2022 | AT | Auto Travel Expense [E109] Creative Mobile Service, KBD | 9.20 |
| 08/09/2022 | BM | Business Meal [E111] Zucker's Bagels & Smoked Fish, working meal, BMM | 13.73 |
| 08/09/2022 | HT | Hotel Expense [E110] New York Marriott Downtown, 3 nights, J. Daly | 1,915.36 |
| 08/10/2022 | AT | Auto Travel Expense [E109] Curb Transportation Service, KBD | 22.77 |
| 08/10/2022 | AT | Auto Travel Expense [E109] Curb Transportation Service, J. Doley | 13.80 |
| 08/10/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, KBD | 33.90 |
| 08/10/2022 | AT | Auto Travel Expense [E109]  Uber Transportation Service, KBD | 6.78 |
| 08/10/2022 | BM | Business Meal [E111] Starbucks, Working Meal, M. Miskell | 11.38 |
| 08/10/2022 | BM | Business Meal [E111] Zucker's Bagels & Smoked Fish, working meal, BMM | 8.57 |
| 08/10/2022 | BM | Business Meal [E111] Starbucks, working meal, BMM | 13.28 |
| 08/10/2022 | HT | Hotel Expense [E110] New York Marriott Downtown, 2 nights, U. Moore | 1,314.84 |
| 08/11/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, KBD | 6.99 |
| 08/11/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, KBD | 33.49 |
| 08/11/2022 | AT | Auto Travel Expense [E109]  Uber Transportation Service, KBD | 34.98 |

Pachulski Stang Ziehl & Jones LLP                          Page:    54
Diocese of Rockville Ctr. OCC                              Invoice 130718
18491   -00002                                            August 31, 2022

| Date | | Description | Amount |
|------|------|-------------|--------|
| 08/11/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 77.90 |
| 08/11/2022 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 89.50 |
| 08/11/2022 | AT | Auto Travel Expense [E109] Curb Transportation Service, J. Doley | 43.72 |
| 08/11/2022 | AT | Auto Travel Expense [E109] Taxi Service, BMM | 12.09 |
| 08/11/2022 | BM | Business Meal [E111] working meal (lost receipt), BMM | 8.50 |
| 08/11/2022 | BM | Business Meal [E111] Starbucks, Working Meal, M. Miskell | 4.08 |
| 08/11/2022 | LN | 18491.00002 Lexis Charges for 08-11-22 | 2.37 |
| 08/11/2022 | LN | 18491.00002 Lexis Charges for 08-11-22 | 11.14 |
| 08/12/2022 | AT | Auto Travel Expense [E109] Curb Transportation Service, KBD | 24.54 |
| 08/12/2022 | AT | Auto Travel Expense [E109]Curb Transportation Service, J. Doley | 74.22 |
| 08/12/2022 | AT | Auto Travel Expense [E109] Curb Transportation Service, J. Doley | 17.25 |
| 08/12/2022 | AT | Auto Travel Expense [E109]  Uber Transportation Service, KBD | 27.97 |
| 08/12/2022 | AT | Auto Travel Expense [E109]  Uber Transportation Service, KBD | 5.59 |
| 08/12/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, C. Destries | 95.82 |
| 08/12/2022 | BM | Business Meal [E111] Blackseed, working meal, BMM | 8.50 |
| 08/12/2022 | BM | Business Meal [E111] Dunkin Donuts, working meal, BMM | 10.30 |
| 08/12/2022 | HT | Hotel Expense [E110] Beekman Hote N.Y., 1 night, BMM | 537.09 |
| 08/12/2022 | LN | 18491.00002 Lexis Charges for 08-12-22 | 32.33 |
| 08/13/2022 | AP | The Metropolitan Airports Commission, BMM | 155.00 |
| 08/13/2022 | AT | Auto Travel Expense [E109] Lyft TRansportation Service, BMM | 57.46 |
| 08/13/2022 | BM | Business Meal [E111] Flariton Tavern, working meal, BMM | 33.05 |
| 08/13/2022 | BM | Business Meal [E111] Rossi Pizzeria, working meal, BMM | 3.49 |
| 08/13/2022 | HT | Hotel Expense [E110] New York Marriott Downtown, 4 nights, C. D'Estries | 2,510.67 |
| 08/13/2022 | LN | 18491.00002 Lexis Charges for 08-13-22 | 12.76 |
| 08/14/2022 | LN | 18491.00002 Lexis Charges for 08-14-22 | 12.76 |
| 08/16/2022 | LN | 18491.00002 Lexis Charges for 08-16-22 | 22.45 |
| 08/17/2022 | AT | Auto Travel Expense [E109]  Uber Transportation Service, KBD | 19.10 |
| 08/17/2022 | OS | CBRE, Inc. - Valuation and Advisory Services, Inv. 0069299-1-22, BMM | 43,500.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    55
Diocese of Rockville Ctr. OCC                                        Invoice 130718
18491   -00002                                                       August 31, 2022

---

| 08/19/2022 | LN | 18491.00002 Lexis Charges for 08-19-22 | 2.37 |
| 08/19/2022 | LN | 18491.00002 Lexis Charges for 08-19-22 | 11.14 |
| 08/19/2022 | OS | The Claro Group, LLC, Inv. 121977, JIS | 81,595.00 |
| 08/22/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2022 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 08/23/2022 | LN | 18491.00002 Lexis Charges for 08-23-22 | 0.79 |
| 08/23/2022 | LN | 18491.00002 Lexis Charges for 08-23-22 | 0.79 |
| 08/23/2022 | LN | 18491.00002 Lexis Charges for 08-23-22 | 11.14 |
| 08/26/2022 | LN | 18491.00002 Lexis Charges for 08-26-22 | 2.37 |
| 08/26/2022 | LN | 18491.00002 Lexis Charges for 08-26-22 | 11.14 |
| 08/29/2022 | BB | 18491.00002 Bloomberg Charges through 08-29-22 | 12.50 |
| 08/29/2022 | LN | 18491.00002 Lexis Charges for 08-29-22 | 11.14 |
| 08/31/2022 | AT | Auto Travel Expense [E109]  Uber Transportation Service, KBD | 24.90 |
| 08/31/2022 | OS | Actuarial Value, LLC, Inv.#1, JIS | 63,375.00 |
| 08/31/2022 | OS | Everlaw, Inv. 63566, in the Diocese of Rockville Centre database for the month of August | 5,236.00 |
| 08/31/2022 | OS | Rock Creek Advisors, Inv. 1656, (Services Rendered from August 1, 2022 Through August 31,  2022)JIS | 126,332.50 |
| 08/31/2022 | PO | Postage | 7.20 |
| 08/31/2022 | PO | Postage | 2.43 |
| 08/31/2022 | PO | Postage | 0.57 |
| 08/31/2022 | RE2 | SCAN/COPY ( 180 @0.10 PER PG) | 18.00 |
| 08/31/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2022 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 08/31/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/31/2022 | PAC | Pacer - Court Research | 92.70 |

**Total Expenses for this Matter**                                  **$331,021.04**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    56

Invoice 130718

August 31, 2022

---

### REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **08/31/2022**

| | |
|---|---|
| **Total Fees** | **$1,027,240.25** |
| **Total Expenses** | **331,021.04** |
| **Total Due on Current Invoice** | **$1,358,261.29** |

**Outstanding Balance from prior invoices as of**    **08/31/2022**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130421 | 06/30/2022 | $655,675.50 | $197,248.46 | $131,135.10 |
| 130531 | 07/31/2022 | $875,044.00 | $226,012.35 | $1,101,056.35 |

**Total Amount Due on Current and Prior Invoices:**        **$2,590,452.74**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

Objection Deadline:  November 15, 2022

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:         jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:         ischarf@pszjlaw.com
               kdine@pszjlaw.com
               bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>　　　　　　　　　Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTY-FIRST MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2022 – September 30, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $313,458.80 (80% of $ 391,823.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 117,595.66 |

This is a:       x   Monthly      __ Interim      __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from September 1, 2022 through September 30, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $313,458.80 (80% of $ 391,823.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $117,595.66. PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.
[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **November 15, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  October 31, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 29.90 | $45,597.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 32.00 | $44,640.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 12.20 | $15,799.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 4.60 | $4,577.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 10.60 | $14,045.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 57.90 | $60,505.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 86.50 | $112,017.50 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 7.20 | $9,324.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 102.00 | $73,950.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $495.00 | 0.10 | $49.50 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 6.70 | $2,646.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 17.20 | $8,514.00 |
| Denise L. Mendoza | Other | N/A | N/A | $395.00 | .40 | $158.00 |
| **Totals** | | | | | 367.30 | $391,823.50 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.70 | $1,336.50 |
| CEM | Cemetery Transfers | 12.30 | $12,347.50 |
| CREV | Claims Review | 4.30 | $4,143.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 73.10 | $71,569.50 |
| CRP | CmteDisc Reqs - Parishes | 17.70 | $16,975.50 |
| CVA | Committee Discovery Requests | .70 | $731.50 |
| IAC | IAC/Affiliate Transactions | 10.50 | $11,036.50 |
| IFA | Interim Fee Applications | .10 | $129.50 |
| LEAS | Lease | .80 | $396.00 |
| MCC | Mtgs/Conf w/Client | 45.30 | $49,519.50 |
| ME | Mediation | 96.20 | $113,545.00 |
| MF | Mtgs/Conf w/Case Professionals | .80 | $808.00 |
| MFA | Monthly Fee Statements | 11.60 | $6,109.00 |
| OPH | Open Court Hearing | 2.40 | $2,795.00 |
| PD | Plan & Disclosure Stmt. | 52.00 | $58,220.00 |
| PINJ | Preliminary Injunction | 31.90 | $37,035.50 |
| REAL | Real Estate | .80 | $1,036.00 |
| SEM | Seminary Transfers | 4.10 | $4,089.50 |
| | **TOTAL** | 367.30 | $391,823.50 |

EXHIBIT C

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $1,753.00 |
| Bloomberg | $10.00 |
| Conference Call | $1.57 |
| Lexis/Nexis – Legal Research | $131.75 |
| Outside Services | $115,157.50 |
| Pacer – Court Research | $23.00 |
| Postage | $23.94 |
| Reproduction/Scan Copy | $129.20 |
| Transcript | $365.70 |
| **TOTAL** | $117,595.66 |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|--|--|
| | September 30, 2022 |
| JIS | Invoice    131050 |
| | Client     18491 |
| | Matter     00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   09/30/2022

| | |
|--|--:|
| FEES | $391,823.50 |
| EXPENSES | $117,595.66 |
| **TOTAL CURRENT CHARGES** | **$509,419.16** |
| **BALANCE FORWARD** | **$2,590,452.74** |
| **LAST PAYMENT** | **$2,078,860.79** |
| **TOTAL BALANCE DUE** | **$1,021,011.11** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Diocese of Rockville Ctr. OCC                                       Invoice 131050
18491   - 00002                                                    September 30, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 495.00 | 0.10 | $49.50 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 102.00 | $73,950.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 6.70 | $2,646.50 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.40 | $158.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 57.90 | $60,505.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 12.20 | $15,799.00 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 4.60 | $4,577.00 |
| JE | Elkin, Judith | Counsel | 1325.00 | 10.60 | $14,045.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 29.90 | $45,597.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 7.20 | $9,324.00 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 86.50 | $112,017.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 32.00 | $44,640.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 17.20 | $8,514.00 |
| | | | | 367.30 | $391,823.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Diocese of Rockville Ctr. OCC                                       Invoice 131050
18491    -00002                                                     September 30, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 2.70 | $1,336.50 |
| CEM | Cemetery Transfers | 12.30 | $12,347.50 |
| CREV | Claims Review | 4.30 | $4,143.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 73.10 | $71,569.50 |
| CRP | CmteDisc Reqs - Parishes | 17.70 | $16,975.50 |
| CVA | Committee Discovery Requests | 0.70 | $731.50 |
| IAC | IAC/Affiliate Transactions | 10.50 | $11,036.50 |
| IFA | Interim Fee Applications | 0.10 | $129.50 |
| LEAS | Lease | 0.80 | $396.00 |
| MCC | Mtgs/Conf w/Client | 45.30 | $49,519.50 |
| ME | Mediation | 96.20 | $113,545.00 |
| MF | Mtgs/Conf w/ Case Prof. | 0.80 | $808.00 |
| MFA | Monthly Fee Statements | 11.60 | $6,109.00 |
| OPH | Open Court Hearing | 2.40 | $2,795.00 |
| PD | Plan & Disclosure Stmt. [B320] | 52.00 | $58,220.00 |
| PINJ | Preliminary Injunction | 31.90 | $37,035.50 |
| REAL | Real Estate | 0.80 | $1,036.00 |
| SEM | Seminary Transfers | 4.10 | $4,089.50 |
| | | 367.30 | $391,823.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Diocese of Rockville Ctr. OCC                                        Invoice 131050
18491    -00002                                                      September 30, 2022

---

### Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $1,753.00 |
| Bloomberg | $10.00 |
| Conference Call [E105] | $1.57 |
| Lexis/Nexis- Legal Research [E | $131.75 |
| Outside Services | $115,157.50 |
| Pacer - Court Research | $23.00 |
| Postage [E108] | $23.94 |
| Reproduction Expense [E101] | $25.20 |
| Reproduction/ Scan Copy | $104.00 |
| Transcript [E116] | $365.70 |
| | $117,595.66 |

Pachulski Stang Ziehl & Jones LLP                           Page:      5
Diocese of Rockville Ctr. OCC                               Invoice 131050
18491    -00002                                             September 30, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 09/02/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 09/09/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/14/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/14/2022 | KLL | CA | Prepare for filing certificate of service to notice of withdrawal of discovery schedule. | 0.40 | 495.00 | $198.00 |
| 09/16/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/23/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 09/30/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| | | | | **2.70** | | **$1,336.50** |
| **Cemetery Transfers** | | | | | | |
| 09/01/2022 | KHB | CEM | Emails with B. Michael re CemCo discovery. | 0.20 | 1395.00 | $279.00 |
| 09/02/2022 | KLL | CEM | Review Cemeteries production and issues with same. | 0.20 | 495.00 | $99.00 |
| 09/02/2022 | KBD | CEM | Prepare notice of presentment for CemCo agreement. | 0.30 | 1295.00 | $388.50 |
| 09/05/2022 | KBD | CEM | Revisions to CemCo Tolling Agreement. | 0.20 | 1295.00 | $259.00 |
| 09/06/2022 | KHB | CEM | Work on Cem Co tolling agreement. | 0.30 | 1395.00 | $418.50 |
| 09/06/2022 | KLL | CEM | Review and finalize for filing notice of presentment of CemCo tolling agreement. | 0.80 | 495.00 | $396.00 |
| 09/06/2022 | KLL | CEM | Review and finalize for filing with the Court notice of presentment of tolling order re Cemeteries. | 0.40 | 495.00 | $198.00 |
| 09/06/2022 | KBD | CEM | Finalize CemCo Stipulation and coordinate filing. | 0.20 | 1295.00 | $259.00 |
| 09/07/2022 | KLL | CEM | Correspond with Togut re credentials for downloading production and upload documents to same to Everlaw. | 0.40 | 495.00 | $198.00 |
| 09/07/2022 | KLL | CEM | Continue with upload of production from Togut and Cemeteries. | 0.50 | 495.00 | $247.50 |
| 09/07/2022 | JIS | CEM | Call with BRG regarding analysis of cemetery financials. | 1.20 | 1525.00 | $1,830.00 |
| 09/07/2022 | GSG | CEM | Call with PSZJ and BRG re valuation issues. | 1.20 | 1045.00 | $1,254.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      6
Invoice 131050
September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2022 | KBD | CEM | Call with BRG and PSZJ regarding CemCo. | 1.20 | 1295.00 | $1,554.00 |
| 09/07/2022 | BMM | CEM | Meeting with BRG and PSZJ team regarding CemCo analysis. | 1.20 | 725.00 | $870.00 |
| 09/08/2022 | GSG | CEM | Review documents and minutes re CemCo. | 1.10 | 1045.00 | $1,149.50 |
| 09/21/2022 | GSG | CEM | Review Diocese productions re Cemco minutes and financials. | 0.90 | 1045.00 | $940.50 |
| 09/21/2022 | BMM | CEM | Communications with BRG and PSZJ teams regarding cemetery analysis. | 0.20 | 725.00 | $145.00 |
| 09/23/2022 | KHB | CEM | Emails with B. Michael, J. Stang and Paul Shields re ability to pay analysis. | 0.30 | 1395.00 | $418.50 |
| 09/30/2022 | GSG | CEM | Conference call with team regarding CemCo and valuation issues. | 0.40 | 1045.00 | $418.00 |
| 09/30/2022 | BMM | CEM | Meeting with PSZJ team regarding CemCo transfer. | 0.70 | 725.00 | $507.50 |
| 09/30/2022 | KBD | CEM | Analyze information relating to CemCo. | 0.40 | 1295.00 | $518.00 |
|  |  |  |  | **12.30** |  | **$12,347.50** |

**Claims Review**

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 05/21/2021 | IAWN | CREV | Telephone conference with J. Bair, T. Burns, B. Michael and I. Scharf re claims. | 1.10 | 1295.00 | $1,424.50 |
| 09/02/2022 | BMM | CREV | Draft memo regarding religious order schools. | 0.30 | 725.00 | $217.50 |
| 09/02/2022 | BMM | CREV | Draft memo regarding religious order schools. | 0.50 | 725.00 | $362.50 |
| 09/03/2022 | BMM | CREV | Draft memo regarding religious order schools. | 1.50 | 725.00 | $1,087.50 |
| 09/03/2022 | KBD | CREV | Review memorandum regarding liability issues in connection with claims. | 0.60 | 1295.00 | $777.00 |
| 09/15/2022 | BMM | CREV | Draft email regarding non-abuse claims. | 0.20 | 725.00 | $145.00 |
| 09/22/2022 | IAWN | CREV | Review B. Michael draft request re insurance information from debtor. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **4.30** |  | **$4,143.50** |

**CmteDisc Reqs- Finance/Govern**

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 04/12/2022 | BDD | CRF | Email B. Michael re Everlaw project. | 0.10 | 495.00 | $49.50 |
| 07/02/2022 | JMD | CRF | Review documents related to Catholic Faith Network. | 1.00 | 1295.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:       7
Invoice 131050
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/24/2022 | KLL | CRF | Review upload of Crowe documents and correspond with Everlaw on issues due to size. | 0.60 | 495.00 | $297.00 |
| 09/01/2022 | KLL | CRF | Correspond with Everlaw representative on issues of uploads and finalize fix to same. | 0.30 | 495.00 | $148.50 |
| 09/01/2022 | KLL | CRF | Review correspondence on Togut Segal & Segal production and issues on downloading same. | 0.30 | 495.00 | $148.50 |
| 09/01/2022 | IAWN | CRF | Exchange emails with K. Dine regarding Ecclesia call. | 0.10 | 1295.00 | $129.50 |
| 09/01/2022 | KBD | CRF | Analyze issues/information relating to valuation of assets for mediation. | 1.70 | 1295.00 | $2,201.50 |
| 09/01/2022 | KBD | CRF | Prepare and review correspondence among Diocese and Committee counsel and experts regarding meetings regarding valuation of Diocese assets. | 0.50 | 1295.00 | $647.50 |
| 09/02/2022 | JIS | CRF | Review issues relating to health care system and Cabrini. | 1.60 | 1525.00 | $2,440.00 |
| 09/02/2022 | KHB | CRF | Confer with J. Stang re estate claims arising out of Fidelis transaction. | 0.40 | 1395.00 | $558.00 |
| 09/02/2022 | KBD | CRF | Analyze issues relating to valuation of assets. | 1.60 | 1295.00 | $2,072.00 |
| 09/02/2022 | KBD | CRF | Call with J. Dine, Rock Creek and BRG regarding pension matters. | 0.30 | 1295.00 | $388.50 |
| 09/02/2022 | JMD | CRF | Prepare for call regarding pension analysis (0.5). Zoom conference with team regarding pension analysis (0.3). | 0.80 | 1295.00 | $1,036.00 |
| 09/06/2022 | IAWN | CRF | Telephone conference with BRG and PSZJ re Ecclesia and PSIP. | 0.60 | 1295.00 | $777.00 |
| 09/06/2022 | IAWN | CRF | Preparation for call on Ecclesia and PSIP. | 0.80 | 1295.00 | $1,036.00 |
| 09/06/2022 | IAWN | CRF | Review J. Hull analysis of financials. | 0.20 | 1295.00 | $259.00 |
| 09/06/2022 | KBD | CRF | Call with Rock Creek, BRG and PSZJ regarding pension matters. | 0.30 | 1295.00 | $388.50 |
| 09/06/2022 | KBD | CRF | Call with BRG and PSZJ regarding Ecclesia and PSIP. | 0.30 | 1295.00 | $388.50 |
| 09/06/2022 | BMM | CRF | Meeting with PSZJ team regarding upcoming meeting with Diocese on Ecclesia and PSIP. | 0.30 | 725.00 | $217.50 |
| 09/06/2022 | BMM | CRF | Call with Diocese and PSZJ team regarding Ecclesia and PSIP. | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    8
Invoice 131050
September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | JMD | CRF | Preparation regarding pension issue review call (0.8);  Zoom conference call regarding pension issue review with J. Stang, K. Dine, R. Strong, B. Campbell, J. Spencer, C. Peirce (0.3). | 1.10 | 1295.00 | $1,424.50 |
| 09/06/2022 | JIS | CRF | Internal call with Rock Creek regarding pension discussion. | 0.30 | 1525.00 | $457.50 |
| 09/06/2022 | JIS | CRF | Call with BRG and PSZJ regarding Eclessia issues. | 0.60 | 1525.00 | $915.00 |
| 09/07/2022 | JIS | CRF | Call with Debtor regarding pension issues. | 0.80 | 1525.00 | $1,220.00 |
| 09/07/2022 | JIS | CRF | Follow up call with Rock Creek following call with Debtor pension professionals. | 0.30 | 1525.00 | $457.50 |
| 09/07/2022 | JIS | CRF | Call with K. Dine and B. Michael regarding Fidelis issues. | 0.10 | 1525.00 | $152.50 |
| 09/07/2022 | KHB | CRF | Analyze issues arising out of Fidelis Care transaction. | 0.40 | 1395.00 | $558.00 |
| 09/07/2022 | GSG | CRF | Review documents from Diocese re further production of financials. | 1.50 | 1045.00 | $1,567.50 |
| 09/07/2022 | KBD | CRF | Participate in call with Rock Creek, BRG, Jones Day, Mercer, PSZJ and Diocese regarding pension matters. | 0.80 | 1295.00 | $1,036.00 |
| 09/07/2022 | KBD | CRF | Follow up call among PSZJ, Rock Creek and BRG regarding pension. | 0.30 | 1295.00 | $388.50 |
| 09/07/2022 | KBD | CRF | Call with B. Michael and J. Stang regarding Fidelis. | 0.10 | 1295.00 | $129.50 |
| 09/07/2022 | BMM | CRF | Review documents coded as hot by other reviewers. | 2.50 | 725.00 | $1,812.50 |
| 09/07/2022 | BMM | CRF | Call with Diocese regarding pensions. | 0.80 | 725.00 | $580.00 |
| 09/07/2022 | BMM | CRF | Call with PSZJ team after Diocese pension call. | 0.30 | 725.00 | $217.50 |
| 09/07/2022 | BMM | CRF | Call with J. Stang and K. Dine regarding Fidelis. | 0.10 | 725.00 | $72.50 |
| 09/07/2022 | JMD | CRF | Zoom conference call with DRVC representatives, UCC counsel, Rock Creek, BRG regarding pension plan issues (0.8); follow up Zoom conference call with R. Geremia regarding pension plan issues (0.1); follow up Zoom conference call with Rock Creek regarding pension plan issues. (0.3). | 1.20 | 1295.00 | $1,554.00 |
| 09/08/2022 | KLL | CRF | Review production re Crowe and upload to Everlaw. | 1.30 | 495.00 | $643.50 |
| 09/08/2022 | IAWN | CRF | Exchange emails with J. Bair re Arrowood. | 0.10 | 1295.00 | $129.50 |
| 09/08/2022 | KHB | CRF | Emails from B. Michael and Judge Gonzalez re | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:      9

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | approval of DOE complaint (.2); analyze Fidelis transaction and potential estate claims arising out of transaction (.6); emails with J. Stang re same (.2). | | | |
| 09/08/2022 | GSG | CRF | Review documents and minutes re CFN/Telecare. | 1.50 | 1045.00 | $1,567.50 |
| 09/08/2022 | BMM | CRF | Analyze outstanding discovery requests. | 0.40 | 725.00 | $290.00 |
| 09/08/2022 | BMM | CRF | Review issues with Crowe production. | 0.70 | 725.00 | $507.50 |
| 09/09/2022 | BMM | CRF | Review documents rated warm by other reviewers. | 1.60 | 725.00 | $1,160.00 |
| 09/09/2022 | BMM | CRF | Review documents coded as hot by other reviewers. | 0.40 | 725.00 | $290.00 |
| 09/12/2022 | KBD | CRF | Analyze information relating to pension. | 0.40 | 1295.00 | $518.00 |
| 09/12/2022 | KBD | CRF | Call among PSZJ and Pension professionals re pensions. | 1.00 | 1295.00 | $1,295.00 |
| 09/12/2022 | KBD | CRF | Analyze information relating to valuation of assets for mediation. | 1.30 | 1295.00 | $1,683.50 |
| 09/12/2022 | BMM | CRF | (partial) Call with PSZJ and pension team regarding pension analysis. | 0.60 | 725.00 | $435.00 |
| 09/12/2022 | BMM | CRF | Communications with PSZJ pension team regarding documents. | 0.30 | 725.00 | $217.50 |
| 09/12/2022 | BMM | CRF | Review documents coded as warm by other reviewers. | 1.50 | 725.00 | $1,087.50 |
| 09/12/2022 | JMD | CRF | Zoom videoconference regarding pension plan analysis with J. Stang, K. Dine, B. Michael and pension experts. | 1.00 | 1295.00 | $1,295.00 |
| 09/12/2022 | JIS | CRF | Call with pension advisors regarding lay and clergy pension plans. | 1.00 | 1525.00 | $1,525.00 |
| 09/13/2022 | BMM | CRF | Emails with PSZJ pension team regarding documents. | 0.30 | 725.00 | $217.50 |
| 09/14/2022 | KLL | CRF | Review issues with Crowe upload. | 0.60 | 495.00 | $297.00 |
| 09/15/2022 | KLL | CRF | Correspond with A. Chaffin on issues with Crowe production from 8/22. | 0.30 | 495.00 | $148.50 |
| 09/15/2022 | BMM | CRF | Review documents rated warm by other reviewers. | 0.90 | 725.00 | $652.50 |
| 09/16/2022 | GSG | CRF | Review B. Michael email and Diocese documents re abuser payoffs. | 0.30 | 1045.00 | $313.50 |
| 09/16/2022 | KBD | CRF | Analyze documents produced with respect to valuation of Diocese assets. | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    10

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2022 | BMM | CRF | Review documents coded as warm by other reviewers. | 3.30 | 725.00 | $2,392.50 |
| 09/19/2022 | KLL | CRF | Correspond with Everlaw on Crowe 8/22 document production and issues on same. | 0.40 | 495.00 | $198.00 |
| 09/19/2022 | BMM | CRF | Communications with auditors and K. LaBrada regaring audit workpapers. | 0.20 | 725.00 | $145.00 |
| 09/19/2022 | BMM | CRF | Review documents related to Fidelis. | 0.50 | 725.00 | $362.50 |
| 09/20/2022 | KLL | CRF | Review correspondence on Nawrocki Smith's supplemental production. | 0.20 | 495.00 | $99.00 |
| 09/21/2022 | GSG | CRF | Review additional Diocese documents re Ecclesia/PSIP audits. | 1.90 | 1045.00 | $1,985.50 |
| 09/21/2022 | BMM | CRF | Analyze documents related to pension. | 4.10 | 725.00 | $2,972.50 |
| 09/21/2022 | BMM | CRF | Analyze documents related to pension. | 0.70 | 725.00 | $507.50 |
| 09/22/2022 | IAWN | CRF | Telephone call with team re mediation strategy. | 0.20 | 1295.00 | $259.00 |
| 09/22/2022 | JIS | CRF | Call with pension advisers. | 1.00 | 1525.00 | $1,525.00 |
| 09/22/2022 | GSG | CRF | Conference call with pension advisors, J. Stang, K. Dine, B. Michael re pension issues. | 1.00 | 1045.00 | $1,045.00 |
| 09/22/2022 | KBD | CRF | Call with Rock Creek and PSZJ regarding pension issues. | 1.00 | 1295.00 | $1,295.00 |
| 09/22/2022 | BMM | CRF | Meeting with team regarding pension analysis. | 1.00 | 725.00 | $725.00 |
| 09/22/2022 | JMD | CRF | Call M. Kreps, K. Dine regarding pension analysis (0.3); Zoom call with experts regarding pension analysis (1.2). | 1.50 | 1295.00 | $1,942.50 |
| 09/22/2022 | JMD | CRF | Legal research regarding pension analysis issues. | 0.60 | 1295.00 | $777.00 |
| 09/22/2022 | GSG | CRF | Call with B. Michael and K. Dine re estate assets and reorganization plan. | 0.30 | 1045.00 | $313.50 |
| 09/23/2022 | BMM | CRF | Review documents coded as warm by other reviewers. | 2.80 | 725.00 | $2,030.00 |
| 09/26/2022 | KLL | CRF | Review correspondence on Crowe 9-22-22 production and correspond with B. Michael on same. | 0.30 | 495.00 | $148.50 |
| 09/26/2022 | BMM | CRF | Review documents coded as warm by other reviewers. | 7.20 | 725.00 | $5,220.00 |
| 09/28/2022 | KLL | CRF | Correspond with Crowe on issue with latest production. | 0.20 | 495.00 | $99.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    11

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | KLL | CRF | Review KPMG production emails, issues with download and correspond with KPMG on issues to same. | 1.10 | 495.00 | $544.50 |
| 09/28/2022 | KBD | CRF | Review correspondence among Rock Creek and PSZJ regarding pension issues. | 0.20 | 1295.00 | $259.00 |
| 09/28/2022 | KBD | CRF | Review correspondence from KPMG. | 0.10 | 1295.00 | $129.50 |
| 09/28/2022 | KBD | CRF | Prepare comments to engagement letter w/pension expert. | 0.50 | 1295.00 | $647.50 |
| 09/29/2022 | KLL | CRF | Correspond with C. Tergevorkian re KPMG production. | 0.70 | 495.00 | $346.50 |
| 09/29/2022 | IAWN | CRF | Review J. Burns email re IRCP defense costs. | 0.10 | 1295.00 | $129.50 |
| 09/29/2022 | IAWN | CRF | Exchange emails with B. Michael and J. Hull re debtor Ecclesia production. | 0.10 | 1295.00 | $129.50 |
| 09/30/2022 | KBD | CRF | Call with K. Brown, G. Greenwood and B. Michael regarding ongoing valuation  matters. | 0.70 | 1295.00 | $906.50 |
| 09/30/2022 | KBD | CRF | Review MOR. | 0.20 | 1295.00 | $259.00 |
| | | | | **73.10** | | **$71,569.50** |

## CmteDisc Reqs - Parishes

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/02/2022 | KHB | CRP | Confer with J. Stang and mediator re parish financial information. | 0.20 | 1395.00 | $279.00 |
| 09/09/2022 | BMM | CRP | Review and revise draft term sheet with parishes (with K. Dine for part). | 0.90 | 725.00 | $652.50 |
| 09/09/2022 | BMM | CRP | Review and revise draft term sheet with parishes (with K. Dine for part). | 0.30 | 725.00 | $217.50 |
| 09/12/2022 | KBD | CRP | Call with BRG and B. Michael regarding Parish financial information. | 0.50 | 1295.00 | $647.50 |
| 09/12/2022 | BMM | CRP | Call with BRG and K. Dine regarding parish financials. | 0.50 | 725.00 | $362.50 |
| 09/13/2022 | KBD | CRP | Review correspondence among BRG and PSZJ and Jones Day regarding ongoing discovery. | 0.30 | 1295.00 | $388.50 |
| 09/13/2022 | BMM | CRP | Communications with BRG and PSZJ team regarding parish financials. | 0.30 | 725.00 | $217.50 |
| 09/13/2022 | BMM | CRP | Download parish financials and preliminary review. | 1.00 | 725.00 | $725.00 |
| 09/13/2022 | GSG | CRP | Preliminary review of parish financials received | 0.40 | 1045.00 | $418.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    12

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from Diocese. | | | |
| 09/14/2022 | KBD | CRP | Call with BRG and B. Michael regarding Parish financial information. | 0.60 | 1295.00 | $777.00 |
| 09/14/2022 | BMM | CRP | Call with BRG regarding parish financials. | 0.40 | 725.00 | $290.00 |
| 09/16/2022 | KBD | CRP | Correspondence among PSZJ and Jones Day regarding parish discovery matters. | 0.30 | 1295.00 | $388.50 |
| 09/16/2022 | BMM | CRP | Analyze missing parish information (with R. Strong and J. Stang in part). | 1.00 | 725.00 | $725.00 |
| 09/19/2022 | KBD | CRP | Call with B. Michael and BRG regarding analysis of Parish financial information | 0.60 | 1295.00 | $777.00 |
| 09/19/2022 | BMM | CRP | Meeting with BRG regarding parish financials analysis. | 0.60 | 725.00 | $435.00 |
| 09/20/2022 | JIS | CRP | Call B. Michael regarding parish financial information. | 0.20 | 1525.00 | $305.00 |
| 09/20/2022 | KBD | CRP | Analyze information regarding Parish financial position. | 1.20 | 1295.00 | $1,554.00 |
| 09/22/2022 | IAWN | CRP | (Partial) Telephone conference with team re parish financials. | 0.50 | 1295.00 | $647.50 |
| 09/22/2022 | JIS | CRP | Call with BRG to review Cemetery and Parish financials. | 0.80 | 1525.00 | $1,220.00 |
| 09/22/2022 | GSG | CRP | Conference call with J. Stang, K. Dine, B. Michael, and BRG re parish financials. | 0.80 | 1045.00 | $836.00 |
| 09/22/2022 | KBD | CRP | Call with BRG and PSZJ regarding Parish financials | 0.80 | 1295.00 | $1,036.00 |
| 09/22/2022 | BMM | CRP | Meeting with team regarding parish financials. | 0.80 | 725.00 | $580.00 |
| 09/22/2022 | BMM | CRP | Email to Diocese regarding parish list. | 0.10 | 725.00 | $72.50 |
| 09/26/2022 | GSG | CRP | Review email and spreadsheet from BRG re parish financials. | 0.10 | 1045.00 | $104.50 |
| 09/28/2022 | KBD | CRP | Review correspondence relating to discovery from Diocese. | 0.10 | 1295.00 | $129.50 |
| 09/30/2022 | BMM | CRP | Analyze parish assets. | 2.50 | 725.00 | $1,812.50 |
| 09/30/2022 | BMM | CRP | Analyze parish assets. | 1.90 | 725.00 | $1,377.50 |
| | | | | **17.70** | | **$16,975.50** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Diocese of Rockville Ctr. OCC                                         Invoice 131050
18491    -00002                                                       September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Committee Discovery Requests** | | | | | | |
| 09/08/2022 | GSG | CVA | Review documents re CVA issues. | 0.70 | 1045.00 | $731.50 |
|  |  |  |  | **0.70** |  | **$731.50** |
| **IAC/Affiliate Transactions** | | | | | | |
| 09/01/2022 | JIS | IAC | Call with J. Herman re avoidance actions. | 0.30 | 1525.00 | $457.50 |
| 09/02/2022 | KBD | IAC | Analyze issues relating to DOE actions/tolling agreement. | 0.30 | 1295.00 | $388.50 |
| 09/02/2022 | KBD | IAC | Prepare notice of presentment for DOE agreement. | 0.20 | 1295.00 | $259.00 |
| 09/06/2022 | KHB | IAC | Emails with G. Greenwood re DOE complaint. | 0.20 | 1395.00 | $279.00 |
| 09/06/2022 | GSG | IAC | Review tolling agreement re DOE. | 0.10 | 1045.00 | $104.50 |
| 09/06/2022 | GSG | IAC | Review and forward draft DOE complaint to B. Michael. | 0.20 | 1045.00 | $209.00 |
| 09/07/2022 | KHB | IAC | Work on DOE tolling agreement (.5); emails with B. Michael and G. Greenwood re same (.2); email with M. Bunin re tolling agreement (.2). | 0.90 | 1395.00 | $1,255.50 |
| 09/07/2022 | KLL | IAC | Review and finalize for filing with notice of presentment to DOE tolling agreement. | 0.50 | 495.00 | $247.50 |
| 09/07/2022 | GSG | IAC | Review IAC Report and respond to K. Brown email re DOE excerpts and exhibits. | 0.40 | 1045.00 | $418.00 |
| 09/07/2022 | KBD | IAC | Review and finalize draft of Tolling Agreement with DOE. | 0.50 | 1295.00 | $647.50 |
| 09/08/2022 | KLL | IAC | Prepare certificate of service on notice of presentment re DOE stipulation. | 0.50 | 495.00 | $247.50 |
| 09/08/2022 | KBD | IAC | Review and prepare correspondence among PSZJ relating to tolling agreements. | 0.10 | 1295.00 | $129.50 |
| 09/08/2022 | KBD | IAC | Review correspondence among E. Fisher, A. Gonzalez and PSZJ regarding ongoing matters. | 0.10 | 1295.00 | $129.50 |
| 09/08/2022 | BMM | IAC | Review DOE complaint and send to Judge Gonzalez and E. Fisher for review. | 0.50 | 725.00 | $362.50 |
| 09/13/2022 | KBD | IAC | Revisions to forms of tolling agreements. | 0.20 | 1295.00 | $259.00 |
| 09/21/2022 | KLL | IAC | Correspond to Court the 3 pending orders to notices of presentments to same and no objections to same. | 0.70 | 495.00 | $346.50 |
| 09/21/2022 | GSG | IAC | Review Diocese productions re DOE financials and | 1.80 | 1045.00 | $1,881.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    14

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sale. | | | |
| 09/28/2022 | KHB | IAC | Emails with M. Bunin re draft complaint and IAC report (.2); emails with G. Greenwood re same (.2); emails with B. Michael re same (.1). | 0.50 | 1395.00 | $697.50 |
| 09/28/2022 | GSG | IAC | Review/revise DOE complaint and email to M. Bunin. | 0.30 | 1045.00 | $313.50 |
| 09/28/2022 | GSG | IAC | Review correspondence re circulation of IAC report and confidentiality and email B. Michael and K. Brown. | 0.30 | 1045.00 | $313.50 |
| 09/28/2022 | GSG | IAC | Emails to/from E. Stephens re confidential IAC report and circulation of portions of report and exhibits to M. Bunin. | 0.20 | 1045.00 | $209.00 |
| 09/28/2022 | KHB | IAC | Confer with K. Dine re orders on tolling agreements (.1); emails with G. Greenwood and B. Michael re same (.2). | 0.30 | 1395.00 | $418.50 |
| 09/30/2022 | GSG | IAC | Review DOE financials re investments and current status. | 1.40 | 1045.00 | $1,463.00 |
| | | | | 10.50 | | $11,036.50 |

## Interim Fee Applications

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | KBD | IFA | Review correspondence regarding interim fee order. | 0.10 | 1295.00 | $129.50 |
| | | | | 0.10 | | $129.50 |

## Lease

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | KLL | LEAS | Review leases and update chart on same. | 0.40 | 495.00 | $198.00 |
| 09/19/2022 | KLL | LEAS | Review additional lease and update chart on same. | 0.40 | 495.00 | $198.00 |
| | | | | 0.80 | | $396.00 |

## Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | KBD | MCC | Prepare and review correspondence among SCC, Committee and PSZJ. | 1.30 | 1295.00 | $1,683.50 |
| 09/02/2022 | KBD | MCC | Prepare and review correspondence among SCC, Committee and PSZJ. | 0.30 | 1295.00 | $388.50 |
| 09/02/2022 | KBD | MCC | Telephone call with J. Stang regarding correspondence among Committee/SCC. | 0.10 | 1295.00 | $129.50 |
| 09/06/2022 | JIS | MCC | Committee meeting regarding preliminary injunction stipulation, plan issues. | 1.50 | 1525.00 | $2,287.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    15

Invoice 131050

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | KBD | MCC | Call with B. Michael and J. Stang to prepare for meeting with Committee on ongoing issues. | 0.70 | 1295.00 | $906.50 |
| 09/06/2022 | KBD | MCC | Review and prepare comments to proposed presentations for Committee regarding ongoing issues. | 0.60 | 1295.00 | $777.00 |
| 09/06/2022 | KBD | MCC | Prepare for meeting with Committee on ongoing issues with B. Michael (for part). | 0.40 | 1295.00 | $518.00 |
| 09/06/2022 | KBD | MCC | Participate in meeting with Committee and SCC on ongoing issues. | 1.50 | 1295.00 | $1,942.50 |
| 09/06/2022 | KBD | MCC | Review correspondence among PSZJ and Committee/SCC regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 09/06/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.50 | 725.00 | $1,087.50 |
| 09/06/2022 | BMM | MCC | Prepare presentations for Committee and SCC regarding plan allocation procedures and case next steps. | 1.40 | 725.00 | $1,015.00 |
| 09/06/2022 | BMM | MCC | Review comments regarding presentations. | 0.20 | 725.00 | $145.00 |
| 09/06/2022 | BMM | MCC | Discussion of presentation for Committee meeting with J. Stang and K. Dine. | 0.70 | 725.00 | $507.50 |
| 09/06/2022 | IAWN | MCC | Telephone conference with SCC re mediation. | 1.50 | 1295.00 | $1,942.50 |
| 09/07/2022 | KBD | MCC | Strategize regarding draft presentation to Committee with B. Michael. | 0.80 | 1295.00 | $1,036.00 |
| 09/07/2022 | KBD | MCC | Review and prepare comments to draft presentation to Committee. | 1.30 | 1295.00 | $1,683.50 |
| 09/07/2022 | BMM | MCC | Revise presentation for SCC regarding allocation protocols (with K. Dine in part). | 0.40 | 725.00 | $290.00 |
| 09/08/2022 | KBD | MCC | Review correspondence among PSZJ and Committee/SCC regarding ongoing case matters. | 0.10 | 1295.00 | $129.50 |
| 09/08/2022 | BMM | MCC | Revise SCC presentation on allocation protocols. | 0.70 | 725.00 | $507.50 |
| 09/08/2022 | BMM | MCC | Communications with Committee regarding upcoming meetings. | 0.40 | 725.00 | $290.00 |
| 09/09/2022 | JIS | MCC | Attend meeting with state court counsel regarding allocation protocol. | 1.00 | 1525.00 | $1,525.00 |
| 09/09/2022 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 09/09/2022 | BMM | MCC | Participate in call with SCC regarding ongoing | 1.00 | 725.00 | $725.00 |

Pachulski Stang Ziehl & Jones LLP                                                    Page:    16
Diocese of Rockville Ctr. OCC                                                        Invoice 131050
18491    -00002                                                                      September 30, 2022

---

|            |      |     |                                                                                                      | Hours | Rate    | Amount     |
|------------|------|-----|------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |     | issues.                                                                                              |       |         |            |
| 09/13/2022 | BMM  | MCC | Communications with SCC and Committee regarding document database.                                    | 0.50  | 725.00  | $362.50    |
| 09/13/2022 | BMM  | MCC | Communication with a SCC regarding upcoming meetings.                                                 | 0.20  | 725.00  | $145.00    |
| 09/14/2022 | KBD  | MCC | Participate in call with Committee and SCC on ongoing issues.                                         | 1.50  | 1295.00 | $1,942.50  |
| 09/14/2022 | KBD  | MCC | Follow-up with B. Michael and J. Stang (for part) and certain Committee and SCC members (each for part) regarding Committee meeting and next steps. | 0.60  | 1295.00 | $777.00    |
| 09/14/2022 | KBD  | MCC | Review correspondence among Committee, SCC and PSZJ.                                                  | 0.20  | 1295.00 | $259.00    |
| 09/14/2022 | KBD  | MCC | Prepare for call w/Committee on ongoing issues.                                                       | 0.30  | 1295.00 | $388.50    |
| 09/14/2022 | BMM  | MCC | Draft email to Committee regarding ongoing research.                                                  | 0.30  | 725.00  | $217.50    |
| 09/14/2022 | BMM  | MCC | Prepare chart for Committee meeting.                                                                  | 1.50  | 725.00  | $1,087.50  |
| 09/14/2022 | BMM  | MCC | Participate in Committee meeting regarding ongoing case issues.                                       | 1.50  | 725.00  | $1,087.50  |
| 09/14/2022 | BMM  | MCC | Follow-up on Committee meeting with K. Dine, J. Stang (in part), certain SCC and Committee members (in part). | 0.60  | 725.00  | $435.00    |
| 09/14/2022 | IAWN | MCC | Telephone conference with Committee re mediation offer.                                               | 1.50  | 1295.00 | $1,942.50  |
| 09/14/2022 | JIS  | MCC | Attend Committee call regarding mediation counteroffer.                                               | 1.50  | 1525.00 | $2,287.50  |
| 09/16/2022 | JIS  | MCC | Call with SCC regarding case status.                                                                 | 0.80  | 1525.00 | $1,220.00  |
| 09/16/2022 | BMM  | MCC | Participate in SCC meeting regarding ongoing case issues.                                             | 0.80  | 725.00  | $580.00    |
| 09/19/2022 | BMM  | MCC | Respond to Committee member inquiry.                                                                  | 0.30  | 725.00  | $217.50    |
| 09/20/2022 | KBD  | MCC | Review correspondence among PSZJ and Committee/SCC regarding ongoing case issues.                     | 0.30  | 1295.00 | $388.50    |
| 09/20/2022 | KBD  | MCC | Participate in call w/Committee and SCC regarding ongoing case issues.                                | 1.10  | 1295.00 | $1,424.50  |
| 09/20/2022 | BMM  | MCC | Prepare materials for Committee meeting (with J. Stang in part).                                      | 1.30  | 725.00  | $942.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    17

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2022 | BMM | MCC | Meeting with Committee regarding ongoing case issues. | 1.10 | 725.00 | $797.50 |
| 09/20/2022 | BMM | MCC | Call with J. Stang following up on Committee meeting. | 0.10 | 725.00 | $72.50 |
| 09/22/2022 | KBD | MCC | Review correspondence among PSZJ and Committee/SCC on ongoing matters | 0.30 | 1295.00 | $388.50 |
| 09/23/2022 | BMM | MCC | Participate in SCC meeting regarding ongoing case issues. | 1.10 | 725.00 | $797.50 |
| 09/23/2022 | JIS | MCC | Call with state court counsel regarding upcoming mediation. | 1.10 | 1525.00 | $1,677.50 |
| 09/28/2022 | KBD | MCC | Review correspondence among PSZJ and Committee/SCC regarding ongoing case issues. | 0.30 | 1295.00 | $388.50 |
| 09/29/2022 | KHB | MCC | Pre-mediation meeting with Committee and Counsel. | 0.50 | 1395.00 | $697.50 |
| 09/29/2022 | KHB | MCC | Post-mediation meeting with Committee and Counsel. | 1.20 | 1395.00 | $1,674.00 |
| 09/29/2022 | IDS | MCC | Pre-mediation meeting with Committee and Counsel. | 0.50 | 995.00 | $497.50 |
| 09/29/2022 | IDS | MCC | Post-mediation meeting with Committee and Counsel | 1.20 | 995.00 | $1,194.00 |
| 09/29/2022 | GSG | MCC | Post-mediation conference with Committee and SCC. | 1.20 | 1045.00 | $1,254.00 |
| 09/29/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |
| 09/29/2022 | KBD | MCC | Follow-up call with Committee and SCC on ongoing case issues. | 1.20 | 1295.00 | $1,554.00 |
| 09/29/2022 | BMM | MCC | Pre-mediation meeting with Committee and Counsel. | 0.50 | 725.00 | $362.50 |
| 09/29/2022 | BMM | MCC | Meet with Committee and SCC regarding mediation session. | 1.20 | 725.00 | $870.00 |
| | | | | 45.30 | | $49,519.50 |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2022 | IAWN | ME | Review J. Stang status of mediation email. | 0.10 | 1295.00 | $129.50 |
| 09/01/2022 | IAWN | ME | Review K. Brown and debtor emails re stipulation re insurance. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP                                       Page:    18
Diocese of Rockville Ctr. OCC                                           Invoice 131050
18491    -00002                                                         September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | KHB | ME | Emails with committee members and SCC re mediation strategy (.3); emails with M. Bunin re DOE tolling agreement (.2). | 0.50 | 1395.00 | $697.50 |
| 09/01/2022 | KBD | ME | Correspondence among Mediator, Jones Day and PSZJ regarding scheduling. | 0.10 | 1295.00 | $129.50 |
| 09/02/2022 | JE | ME | Participate in team call regarding mediation strategy. | 1.50 | 1325.00 | $1,987.50 |
| 09/02/2022 | KHB | ME | PSZJ team call re mediation issues, obtaining parish financial information; opposition to stay motion. | 1.50 | 1395.00 | $2,092.50 |
| 09/02/2022 | GSG | ME | Conference with J. Stang, K. Brown, B. Michael, K. Dine, and J. Bair re mediation status and interim events. | 1.50 | 1045.00 | $1,567.50 |
| 09/02/2022 | KBD | ME | Call with B. Michael regarding outstanding issues relating to mediation. | 0.50 | 1295.00 | $647.50 |
| 09/02/2022 | KBD | ME | Call with BBB (for part) and PSZJ regarding ongoing issues in mediation. | 1.50 | 1295.00 | $1,942.50 |
| 09/02/2022 | KBD | ME | Call with P. Van Osselaer, K. Brown and J. Stang regarding ongoing matters. | 0.20 | 1295.00 | $259.00 |
| 09/02/2022 | KBD | ME | Telephone call with B. Michael regarding call with Mediator and next steps | 0.20 | 1295.00 | $259.00 |
| 09/02/2022 | BMM | ME | Communications with PSZJ team regarding mediation strategy. | 0.80 | 725.00 | $580.00 |
| 09/02/2022 | BMM | ME | Call with K. Dine regarding mediation strategy and other case issues. | 0.50 | 725.00 | $362.50 |
| 09/02/2022 | BMM | ME | Participate in PSZJ team meeting regarding mediation strategy and other case issues. | 1.50 | 725.00 | $1,087.50 |
| 09/02/2022 | BMM | ME | Call with mediator and W. Heuer (in part) regarding parish term sheet. | 1.20 | 725.00 | $870.00 |
| 09/02/2022 | BMM | ME | Calls with K. Dine regarding parish stipulation. | 0.20 | 725.00 | $145.00 |
| 09/02/2022 | BMM | ME | Revise parish stipulation. | 0.70 | 725.00 | $507.50 |
| 09/02/2022 | JIS | ME | Attend PSZJ meeting regarding plan issues, preliminary injunction. | 1.50 | 1525.00 | $2,287.50 |
| 09/03/2022 | KBD | ME | Review and prepare comments to draft proposal. | 0.70 | 1295.00 | $906.50 |
| 09/03/2022 | KBD | ME | Review correspondence among PSZJ, Jones Day and Parish counsel regarding proposal. | 0.20 | 1295.00 | $259.00 |
| 09/03/2022 | KBD | ME | Telephone call with B. Michael regarding proposal. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    19

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2022 | IAWN | ME | Review B. Michael agenda. | 0.10 | 1295.00 | $129.50 |
| 09/06/2022 | JIS | ME | Conference call with PSZJ regarding response to parish mark-up of stay stipulation. | 1.00 | 1525.00 | $1,525.00 |
| 09/06/2022 | JIS | ME | Review offer to Diocese. | 0.10 | 1525.00 | $152.50 |
| 09/06/2022 | KHB | ME | Email from mediator re parish response to revisions to stipulation for parish financial information (.1); emails from counsel for parishes re same (.2); email from B. Michael re recent revisions to stipulation for parish financials and to extend the stay (.2); PSZJ team call re stipulation to extend the stay and production of parish financial information (1.0); emails with  B. Michael re same (.2); emails from T. Geremia re same (.2); review revisions to stipulation extending stay and production of parish financial information (.3). | 2.20 | 1395.00 | $3,069.00 |
| 09/06/2022 | GSG | ME | Partial call with J. Stang, K. Brown, B. Michael, K. Dine, and I. Nasatir re mediation strategy and pending stipulation. | 0.90 | 1045.00 | $940.50 |
| 09/06/2022 | GSG | ME | Review email from B. Michael re SCC agenda and mediation status. | 0.10 | 1045.00 | $104.50 |
| 09/06/2022 | KBD | ME | Review and prepare comments to draft proposal. | 0.70 | 1295.00 | $906.50 |
| 09/06/2022 | KBD | ME | Call with Jones Day, Reed  Smith, W. Chapin, J. McDermott, C. Moore, BRG and PSZJ regarding Diocese assets. | 0.80 | 1295.00 | $1,036.00 |
| 09/06/2022 | KBD | ME | Follow-up among B. Michael, K. Brown, and J. Stang regarding mediation matters. | 1.00 | 1295.00 | $1,295.00 |
| 09/06/2022 | BMM | ME | Discussion of parish stipulation with J. Stang, G. Greenwood, K. Dine and K. Brown. | 1.00 | 725.00 | $725.00 |
| 09/06/2022 | BMM | ME | Call with mediator regarding parish stipulation. | 0.30 | 725.00 | $217.50 |
| 09/07/2022 | KHB | ME | Emails with B. Michael and Jones Day re parish stipulation for financial information. | 0.70 | 1395.00 | $976.50 |
| 09/07/2022 | KBD | ME | Review comments to proposal with B. Michael (for part) and J. Stang (for part). | 0.40 | 1295.00 | $518.00 |
| 09/07/2022 | KBD | ME | Call with T. Geremia, J. Stang and B. Michael regarding stipulation. | 0.10 | 1295.00 | $129.50 |
| 09/07/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.70 | 725.00 | $507.50 |
| 09/07/2022 | BMM | ME | Call with K. Dine and J. Stang regarding response to Diocese on parish stipulation. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    20

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2022 | BMM | ME | Email communication with Debtor regarding parish stipulation. | 0.30 | 725.00 | $217.50 |
| 09/08/2022 | KHB | ME | Emails from T. Slome, B. Michael, K. Dine re stipulation for parish financial information (.3); email from Eric Fisher re mediation issues (.1); emails with K. Dine re stipulation with parishes (.2); confer with K. Dine re scheduling order withdrawal (.1); emails with K. Dine and G. Greenwood re impact of parish stipulation on scheduling order (.2). | 0.90 | 1395.00 | $1,255.50 |
| 09/08/2022 | KBD | ME | Analyze issues relating to Parish stipulation and related correspondence. | 0.80 | 1295.00 | $1,036.00 |
| 09/08/2022 | BMM | ME | Review and respond to T. Sloame's email regarding parish stip (with K. Dine in part). | 0.50 | 725.00 | $362.50 |
| 09/08/2022 | BMM | ME | Participate in PSZJ team meeting regarding mediation strategy and other case issues. | 1.50 | 725.00 | $1,087.50 |
| 09/09/2022 | KHB | ME | Review revisions to parish stipulation for extension of stay and production of financial information and draft revisions re same (.7); emails with K. Dine, B. Michael, J. Stang, G. Greenwood re same (2.0); confer with J. Stang re same (.1); emails from Parish counsel re same (.6); emails from Jones Day re same (.2). | 3.60 | 1395.00 | $5,022.00 |
| 09/09/2022 | KBD | ME | Review and prepare responses to drafts and extensive correspondence among Parish Counsel, the Mediator, Jones Day and PSZJ regarding proposed stipulation. | 2.30 | 1295.00 | $2,978.50 |
| 09/09/2022 | KBD | ME | Telephone calls with B. Michael regarding draft stipulation and next steps. | 1.40 | 1295.00 | $1,813.00 |
| 09/09/2022 | KBD | ME | Telephone call with J. Stang regarding stipulation. | 0.30 | 1295.00 | $388.50 |
| 09/09/2022 | KBD | ME | Telephone call with J. Stang regarding stipulation. | 0.10 | 1295.00 | $129.50 |
| 09/09/2022 | KBD | ME | Follow-up with J. Stang and B. Michael regarding issues relating to stipulation. | 0.50 | 1295.00 | $647.50 |
| 09/09/2022 | BMM | ME | Discussion of parish stipulation with J. Stang, I. Scharf and K. Dine. | 0.50 | 725.00 | $362.50 |
| 09/10/2022 | KBD | ME | Prepare comments and correspondence among Parish counsel, Jones Day, PSZJ and Mediator regarding revised proposal. | 0.60 | 1295.00 | $777.00 |
| 09/12/2022 | IAWN | ME | Review PSZJ team emails re stipulation re parish | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    21

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay. | | | |
| 09/12/2022 | KHB | ME | Emails with Jones Day and Parish counsel, and K. Dine re revisions to stipulation for parish financial information and extension of the stay. | 0.40 | 1395.00 | $558.00 |
| 09/12/2022 | KBD | ME | Prepare and review correspondence among Jones Day, PSZJ, Mediator and Parish counsel regarding ongoing matters. | 0.60 | 1295.00 | $777.00 |
| 09/12/2022 | KBD | ME | Strategize regarding next steps in mediation. | 0.80 | 1295.00 | $1,036.00 |
| 09/12/2022 | BMM | ME | Review exhibit to revised stipulation. | 0.40 | 725.00 | $290.00 |
| 09/13/2022 | IAWN | ME | Exchange emails with BB re email to Reed Smith re Arrowood. | 0.20 | 1295.00 | $259.00 |
| 09/13/2022 | IAWN | ME | Telephone conference with PSZJ team and J. Bair re Arrowood. | 0.50 | 1295.00 | $647.50 |
| 09/13/2022 | IAWN | ME | Review Karen B. Dine email from mediator. | 0.10 | 1295.00 | $129.50 |
| 09/13/2022 | JIS | ME | Review/revise email regarding Arrowood. | 0.20 | 1525.00 | $305.00 |
| 09/13/2022 | JIS | ME | Internal PSZJ call re Diocese counteroffer. | 0.20 | 1525.00 | $305.00 |
| 09/13/2022 | JIS | ME | Call with insurance special counsel regarding insurance coverage issues. | 0.20 | 1525.00 | $305.00 |
| 09/13/2022 | JIS | ME | Call J. Amala regarding Diocese offer. | 0.10 | 1525.00 | $152.50 |
| 09/13/2022 | KHB | ME | Emails with E. Stephens and B. Michael re production of parish financial information (.2); analyzes Debtor's counteroffer and consideration of response (.8); PSZJ team call re same (.6). | 1.60 | 1395.00 | $2,232.00 |
| 09/13/2022 | GSG | ME | Review DOE documents/deeds in response to Diocese counteroffer. | 0.20 | 1045.00 | $209.00 |
| 09/13/2022 | GSG | ME | Conference call with J. Stang, B. Michael, K. Dine, and K. Brown re counteroffer. | 0.50 | 1045.00 | $522.50 |
| 09/13/2022 | GSG | ME | Review counteroffer from Diocese and details. | 0.30 | 1045.00 | $313.50 |
| 09/13/2022 | KBD | ME | Correspondence among PSZJ, BBB and BRG regarding ongoing mediation issues. | 0.30 | 1295.00 | $388.50 |
| 09/13/2022 | KBD | ME | Call with J. Bair, I. Nasatir, B. Michael and J. Stang regarding insurance matters. | 0.20 | 1295.00 | $259.00 |
| 09/13/2022 | KBD | ME | Call with J. Stang, B. Michael, K. Brown and G. Greenwood regarding mediation issues. | 0.60 | 1295.00 | $777.00 |
| 09/13/2022 | KBD | ME | Analyze counter-proposal. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    22

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | BMM | ME | Emails with PSZJ team regarding insurance analysis. | 0.30 | 725.00 | $217.50 |
| 09/13/2022 | BMM | ME | Analyze Diocese's counteroffer. | 1.00 | 725.00 | $725.00 |
| 09/13/2022 | BMM | ME | Meeting with PSZJ team regarding Diocese counteroffer. | 0.60 | 725.00 | $435.00 |
| 09/14/2022 | IAWN | ME | Review B. Michael agenda. | 0.10 | 1295.00 | $129.50 |
| 09/14/2022 | IAWN | ME | Review PVO directive. | 0.10 | 1295.00 | $129.50 |
| 09/14/2022 | IAWN | ME | Review PVO and Michael response. | 0.10 | 1295.00 | $129.50 |
| 09/14/2022 | JIS | ME | Call with K. Dine and B. Michael regarding mediation strategy. | 0.50 | 1525.00 | $762.50 |
| 09/14/2022 | JIS | ME | Call I. Scharf regarding mediation status. | 0.20 | 1525.00 | $305.00 |
| 09/14/2022 | JIS | ME | Follow up call with B. Michael and K. Dine to Committee call on counter offer. | 0.50 | 1525.00 | $762.50 |
| 09/14/2022 | KBD | ME | Follow-up on ongoing mediation issues with B. Michael. | 0.40 | 1295.00 | $518.00 |
| 09/14/2022 | KBD | ME | Revise draft language for status report. | 0.30 | 1295.00 | $388.50 |
| 09/14/2022 | KBD | ME | Review order and related correspondence from Mediator to parties regarding Mediation matters. | 0.30 | 1295.00 | $388.50 |
| 09/14/2022 | KBD | ME | Analyze counter-offer from Diocese. | 0.70 | 1295.00 | $906.50 |
| 09/14/2022 | KBD | ME | Call regarding mediation matters with B. Michael and J. Stang. | 0.50 | 1295.00 | $647.50 |
| 09/14/2022 | KBD | ME | Review correspondence regarding outstanding discovery and analysis with BRG. | 0.10 | 1295.00 | $129.50 |
| 09/14/2022 | BMM | ME | Communications with PSZJ team regarding mediation dates. | 0.30 | 725.00 | $217.50 |
| 09/14/2022 | BMM | ME | Call with K. Dine regarding mediation. | 0.40 | 725.00 | $290.00 |
| 09/14/2022 | BMM | ME | Call with K. Dine and J. Stang regarding mediation issues. | 0.50 | 725.00 | $362.50 |
| 09/15/2022 | IAWN | ME | Telephone conference with PSZJ and BBB re strategy. | 0.80 | 1295.00 | $1,036.00 |
| 09/15/2022 | JIS | ME | Call with PSZJ, BBB and BRG regarding mediation issues. | 0.80 | 1525.00 | $1,220.00 |
| 09/15/2022 | GSG | ME | Call with PSZJ team and insurance counsel re mediation strategy and Diocese counteroffer. | 0.80 | 1045.00 | $836.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Diocese of Rockville Ctr. OCC                                       Invoice 131050
18491    -00002                                                     September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2022 | JE | ME | Participate in meeting with PSZJ, insurance counsel and BRG regarding mediation strategy. | 0.80 | 1325.00 | $1,060.00 |
| 09/15/2022 | KBD | ME | Strategy call regarding mediation between PSZJ and BBB. | 0.80 | 1295.00 | $1,036.00 |
| 09/15/2022 | BMM | ME | Meeting with PSZJ legal team and BRG regarding mediation strategy. | 0.80 | 725.00 | $580.00 |
| 09/16/2022 | KHB | ME | Work on status report (1.5); emails from B. Michael and J. Stang re same (.2); confer with J. Stang re same (.2); emails with B. Michael re debtor's payoffs to abusers (.2); emails with B. Michael and G. Greenfield re parish assets not disclosed on produced forms (.3). | 2.40 | 1395.00 | $3,348.00 |
| 09/16/2022 | GSG | ME | Review emails to/from E. Stephens and B. Michael re letter to judge and comments. | 0.30 | 1045.00 | $313.50 |
| 09/18/2022 | GSG | ME | Review B. Michael and J. Stang emails re comments and letter to court re mediation and ongoing discovery. | 0.20 | 1045.00 | $209.00 |
| 09/19/2022 | KHB | ME | Emails with J. Stang, B. Michael and K. Dine re joint status report and separate statement (.4); confer with J. Stang re same (.1); work on separate statement and emails with J. Stang and B. Michael re same (.5). | 1.00 | 1395.00 | $1,395.00 |
| 09/19/2022 | BMM | ME | Organize mediation logistics. | 0.50 | 725.00 | $362.50 |
| 09/19/2022 | BMM | ME | Communications with PSZJ team and mediator regarding parish financials. | 1.70 | 725.00 | $1,232.50 |
| 09/21/2022 | KHB | ME | Emails with BRG, J. Stang and B. Michaels re analysis of CemCo ability to pay (.4); confer with J. Stang re prep for status conference (.2); confer J. Stnag re results of status conference (.2). | 0.80 | 1395.00 | $1,116.00 |
| 09/22/2022 | KBD | ME | PSZJ and BBB discussion regarding mediation. | 0.20 | 1295.00 | $259.00 |
| 09/22/2022 | KBD | ME | Call with B. Michael and G. Greenwood regarding mediation issues. | 0.30 | 1295.00 | $388.50 |
| 09/22/2022 | BMM | ME | Meeting with PSZJ team regarding mediation strategy. | 0.20 | 725.00 | $145.00 |
| 09/23/2022 | IAWN | ME | Exchange emails with Scharf and Stang re preference language. | 0.20 | 1295.00 | $259.00 |
| 09/28/2022 | IAWN | ME | Review T. Burns email re Arrowood reassignment. | 0.10 | 1295.00 | $129.50 |
| 09/28/2022 | IAWN | ME | Review B. Michael email re mediation. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    24

Invoice 131050

September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | KBD | ME | Analyze financial information in preparation for mediation | 0.80 | 1295.00 | $1,036.00 |
| 09/28/2022 | KBD | ME | Call with B. Michael to prepare for mediation | 0.50 | 1295.00 | $647.50 |
| 09/28/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 725.00 | $362.50 |
| 09/29/2022 | IAWN | ME | Review B. Michael email re PVO and mediation. | 0.20 | 1295.00 | $259.00 |
| 09/29/2022 | JIS | ME | Attend mediation. | 3.50 | 1525.00 | $5,337.50 |
| 09/29/2022 | KHB | ME | Attend mediation sessions. | 3.50 | 1395.00 | $4,882.50 |
| 09/29/2022 | KHB | ME | Post-mediation meeting with team. | 0.40 | 1395.00 | $558.00 |
| 09/29/2022 | IDS | ME | Mediation sessions (partial). | 2.50 | 995.00 | $2,487.50 |
| 09/29/2022 | IDS | ME | Post-mediation meeting with team. | 0.40 | 995.00 | $398.00 |
| 09/29/2022 | GSG | ME | Post-mediation conference with PSZJ team re continuing issues. | 0.40 | 1045.00 | $418.00 |
| 09/29/2022 | KBD | ME | Call with I. Scharf to prepare for mediation. | 0.20 | 1295.00 | $259.00 |
| 09/29/2022 | KBD | ME | Call with B. Michael to prepare for mediation session. | 0.40 | 1295.00 | $518.00 |
| 09/29/2022 | KBD | ME | Analyze outstanding issues in preparation for mediation. | 0.80 | 1295.00 | $1,036.00 |
| 09/29/2022 | KBD | ME | Analyze legal issues relating to claims. | 0.60 | 1295.00 | $777.00 |
| 09/29/2022 | KBD | ME | Participate in mediation over Zoom. | 3.50 | 1295.00 | $4,532.50 |
| 09/29/2022 | KBD | ME | Follow-up w/PSZJ and BBB team regarding mediation. | 0.40 | 1295.00 | $518.00 |
| 09/29/2022 | BMM | ME | Call with I. Scharf regarding mediation. | 0.30 | 725.00 | $217.50 |
| 09/29/2022 | BMM | ME | Participate in Zoom mediation session. | 3.50 | 725.00 | $2,537.50 |
| 09/29/2022 | BMM | ME | PSZJ team follow-up meeting regarding mediation sessions. | 0.40 | 725.00 | $290.00 |
| 09/30/2022 | KHB | ME | PSZJ Team call re settlement valuation of CemCo claims and ability to pay. | 0.50 | 1395.00 | $697.50 |
| 09/30/2022 | GSG | ME | Review email from B. Michael re real estate and liquidation. | 0.10 | 1045.00 | $104.50 |
| 09/30/2022 | GSG | ME | Review email and spreadsheet from B. Michael re mediation analysis. | 0.20 | 1045.00 | $209.00 |
| 09/30/2022 | KBD | ME | Call with B. Michael regarding ongoing issues | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    25
Diocese of Rockville Ctr. OCC                                             Invoice 131050
18491    -00002                                                          September 30, 2022

---

|            |     |     |                                                                          | Hours | Rate    | Amount       |
|------------|-----|-----|--------------------------------------------------------------------------|-------|---------|--------------|
|            |     |     | relating to mediation.                                                    |       |         |              |
| 09/30/2022 | KBD | ME  | Review outstanding valuation issues relating to mediation.                | 1.40  | 1295.00 | $1,813.00    |
| 09/30/2022 | KBD | ME  | Prepare for mediation session on 10/6.                                    | 1.70  | 1295.00 | $2,201.50    |
| 09/30/2022 | BMM | ME  | Call with K. Dine regarding mediation strategy.                           | 1.20  | 725.00  | $870.00      |
|            |     |     |                                                                          | 96.20 |         | $113,545.00  |

### Mtgs/Conf w/ Case Prof.

|            |     |     |                                                                              | Hours | Rate    | Amount   |
|------------|-----|-----|------------------------------------------------------------------------------|-------|---------|----------|
| 09/14/2022 | KBD | MF  | Call with Jones Day and B. Michael regarding ongoing case issues.             | 0.30  | 1295.00 | $388.50  |
| 09/14/2022 | KBD | MF  | Correspondence with Jones Day regarding status report.                        | 0.10  | 1295.00 | $129.50  |
| 09/14/2022 | BMM | MF  | Call with the Diocese regarding ongoing case issues.                          | 0.30  | 725.00  | $217.50  |
| 09/20/2022 | BMM | MF  | Communication with PSZJ team and Debtor regarding weekly meeting.             | 0.10  | 725.00  | $72.50   |
|            |     |     |                                                                              | 0.80  |         | $808.00  |

### Monthly Fee Statements

|            |     |     |                                                                                                  | Hours | Rate   | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------------------|-------|--------|------------|
| 09/01/2022 | KLL | MFA | Prepare certificate of service on Committee's professionals monthly fee statement filings.        | 0.50  | 495.00 | $247.50    |
| 09/01/2022 | DLM | MFA | Review and file Certificate of Service re July Monthly Fee Statements.                            | 0.40  | 395.00 | $158.00    |
| 09/15/2022 | DHH | MFA | Review/edit PSZJ August monthly statement.                                                        | 4.20  | 395.00 | $1,659.00  |
| 09/19/2022 | DHH | MFA | Review/edit PSZJ August monthly statement (2.1); emails to/from accounting regarding same (.1).   | 2.20  | 395.00 | $869.00    |
| 09/28/2022 | DHH | MFA | Begin drafting PSZJ August monthly fee application for filing with the court.                     | 0.30  | 395.00 | $118.50    |
| 09/28/2022 | BMM | MFA | Revise monthly fee statement.                                                                     | 0.50  | 725.00 | $362.50    |
| 09/30/2022 | KLL | MFA | Review and finalize for filing with the Court Burns Bowen Bair August monthly fee statement.      | 0.40  | 495.00 | $198.00    |
| 09/30/2022 | KLL | MFA | Prepare for filing certificate of service on Committee's professionals monthly fee statements.    | 0.50  | 495.00 | $247.50    |
| 09/30/2022 | KLL | MFA | Review and finalize for filing with the Court Pachulski August monthly fee statement.             | 0.40  | 495.00 | $198.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   26
Invoice 131050
September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/30/2022 | KBD | MFA | Review fee application. | 0.80 | 1295.00 | $1,036.00 |
| 09/30/2022 | BMM | MFA | Revise and finalize monthly fee statement. | 1.40 | 725.00 | $1,015.00 |
|  |  |  |  | 11.60 |  | $6,109.00 |

## Open Court Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2022 | BMM | OPH | Communications with PSZJ team regarding status conference. | 0.40 | 725.00 | $290.00 |
| 09/21/2022 | GSG | OPH | (Partial) Attend status conference regarding Preliminary Injunction motion and continuance. | 0.30 | 1045.00 | $313.50 |
| 09/21/2022 | JIS | OPH | Attend status conference hearing. | 0.50 | 1525.00 | $762.50 |
| 09/21/2022 | KBD | OPH | Attend court hearing via zoom. | 0.50 | 1295.00 | $647.50 |
| 09/21/2022 | BMM | OPH | (Partial) Participate in status conference. | 0.30 | 725.00 | $217.50 |
| 09/22/2022 | JIS | OPH | Call with BBB and PSZJ re status hearing (9/21). | 0.20 | 1525.00 | $305.00 |
| 09/28/2022 | KBD | OPH | Review transcript from hearing regarding next steps. | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | 2.40 |  | $2,795.00 |

## Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2022 | KBD | PD | Prepare comments to draft Plan. | 3.50 | 1295.00 | $4,532.50 |
| 09/06/2022 | KBD | PD | Review and Prepare comments to draft plan. | 1.30 | 1295.00 | $1,683.50 |
| 09/07/2022 | KBD | PD | Prepare comments to plan. | 0.60 | 1295.00 | $777.00 |
| 09/08/2022 | IAWN | PD | Review Prudential line of cases. | 1.50 | 1295.00 | $1,942.50 |
| 09/08/2022 | IAWN | PD | Email BBB and PSZJ team re relevance of Prudential cases. | 0.10 | 1295.00 | $129.50 |
| 09/08/2022 | JIS | PD | Review memo regarding schools identified by Diocese as outside scope of responsibility. | 1.70 | 1525.00 | $2,592.50 |
| 09/08/2022 | JIS | PD | Call J. Amala re issues related to religious order liabilities. | 0.80 | 1525.00 | $1,220.00 |
| 09/08/2022 | JIS | PD | Attend internal PSZJ issues call regarding trust allocation process. | 1.50 | 1525.00 | $2,287.50 |
| 09/08/2022 | KHB | PD | PSZJ team call re trust distribution procedures in plan. | 1.50 | 1395.00 | $2,092.50 |
| 09/08/2022 | GSG | PD | Meeting with J. Stang, K. Dine, K. Brown, and B. Michael re trust allocation. | 1.50 | 1045.00 | $1,567.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Diocese of Rockville Ctr. OCC                                        Invoice 131050
18491    -00002                                                      September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2022 | KBD | PD | PSZJ team meeting regarding plan/trust allocation issues. | 1.50 | 1295.00 | $1,942.50 |
| 09/08/2022 | KBD | PD | Analyze plan/trust allocation issues. | 1.70 | 1295.00 | $2,201.50 |
| 09/08/2022 | JE | PD | Call with PSZJ team to discuss plan issues. | 1.50 | 1325.00 | $1,987.50 |
| 09/09/2022 | BMM | PD | Analyze relevant plan case law. | 0.60 | 725.00 | $435.00 |
| 09/09/2022 | IAWN | PD | Exchange lengthy emails with Amala re insurer issues. | 0.30 | 1295.00 | $388.50 |
| 09/09/2022 | KBD | PD | Analyze issues relating to plan/allocation procedures. | 1.50 | 1295.00 | $1,942.50 |
| 09/09/2022 | BMM | PD | Analyze relevant plan case law. | 0.70 | 725.00 | $507.50 |
| 09/09/2022 | BMM | PD | Analyze relevant plan case law. | 1.40 | 725.00 | $1,015.00 |
| 09/09/2022 | BMM | PD | Analyze relevant plan case law. | 0.60 | 725.00 | $435.00 |
| 09/09/2022 | BMM | PD | Analyze relevant plan case law. | 0.70 | 725.00 | $507.50 |
| 09/15/2022 | JIS | PD | Review/revise status conference statement. | 0.70 | 1525.00 | $1,067.50 |
| 09/15/2022 | JIS | PD | Call J. Amala regarding treatment of insurance under plan. | 0.50 | 1525.00 | $762.50 |
| 09/16/2022 | BMM | PD | Analyze relevant plan case law. | 1.00 | 725.00 | $725.00 |
| 09/20/2022 | BMM | PD | Analyze relevant plan case law. | 2.00 | 725.00 | $1,450.00 |
| 09/21/2022 | BMM | PD | Analyze relevant plan case law. | 1.50 | 725.00 | $1,087.50 |
| 09/22/2022 | GSG | PD | Brief research re reimbursement policies of insurance. | 0.40 | 1045.00 | $418.00 |
| 09/22/2022 | BMM | PD | Meeting with G. Greenwood and K. Dine regarding plan research. | 0.40 | 725.00 | $290.00 |
| 09/23/2022 | GSG | PD | Review BSA decision re plan confirmation issues and insurance. | 2.60 | 1045.00 | $2,717.00 |
| 09/23/2022 | GSG | PD | Research/review Camden docket and 8th Amended Disclosure Statement. | 4.20 | 1045.00 | $4,389.00 |
| 09/23/2022 | BMM | PD | Legal research regarding potential plan provisions and insurance issues. | 0.90 | 725.00 | $652.50 |
| 09/26/2022 | GSG | PD | Research re DS, Plan, and claim procedures re related Diocese. | 3.20 | 1045.00 | $3,344.00 |
| 09/26/2022 | GSG | PD | Research/review pleadings re insurer standing re objections to plan procedures. | 1.80 | 1045.00 | $1,881.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 131050

September 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2022 | GSG | PD | Research/review docket and pleadings re related Diocese, plan objections, and status. | 3.60 | 1045.00 | $3,762.00 |
| 09/27/2022 | GSG | PD | Draft summary email to B. Michael re Camden plan. | 1.80 | 1045.00 | $1,881.00 |
| 09/27/2022 | GSG | PD | Review pleadings re insurer objections to assignments under proposed plan. | 0.60 | 1045.00 | $627.00 |
| 09/28/2022 | KBD | PD | Analyze legal issues relating to plan | 2.30 | 1295.00 | $2,978.50 |
| | | | | 52.00 | | $58,220.00 |

## Preliminary Injunction

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2022 | KLL | PINJ | Prepare certificate of order re adversary scheduling order in adversary filing. | 0.50 | 495.00 | $247.50 |
| 09/01/2022 | KHB | PINJ | Review recent authority for opposition to stay motion and emails to G. Greenwood and J. Elkin re same (1.1); review motion to seal and emails with J. Bair and E. Stephens re revisions (.4); work on stay motion (.3); emails with G. Greenwood and J. Bair re discovery issues (.3); emails with J. Bair re opposition to stay motion (.1); review letter of submission of motion to seal (.1). | 2.30 | 1395.00 | $3,208.50 |
| 09/01/2022 | GSG | PINJ | Email team re parish list and preliminary injunction opposition. | 0.30 | 1045.00 | $313.50 |
| 09/01/2022 | GSG | PINJ | Emails to/from K. Brown re motion and discovery status. | 0.10 | 1045.00 | $104.50 |
| 09/01/2022 | GSG | PINJ | Review and cross-check parish list re state court actions. | 1.10 | 1045.00 | $1,149.50 |
| 09/01/2022 | GSG | PINJ | Review emails from K. Brown and E. Stephens re motion to seal and final insurance stipulation. | 0.30 | 1045.00 | $313.50 |
| 09/01/2022 | GSG | PINJ | Review/revise parish list. | 0.80 | 1045.00 | $836.00 |
| 09/01/2022 | KBD | PINJ | Review correspondence regarding preliminary injunction scheduling. | 0.40 | 1295.00 | $518.00 |
| 09/02/2022 | JE | PINJ | Review various correspondence regarding analysis of insurance issues. | 0.30 | 1325.00 | $397.50 |
| 09/02/2022 | JE | PINJ | Review comments from K. Brown regarding Aearo opinion distinctions. | 0.20 | 1325.00 | $265.00 |
| 09/02/2022 | JE | PINJ | Review revised objection brief to injunction motion. | 2.30 | 1325.00 | $3,047.50 |
| 09/06/2022 | GSG | PINJ | Revise objection to preliminary injunction motion re | 1.30 | 1045.00 | $1,358.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:    29
Diocese of Rockville Ctr. OCC                               Invoice 131050
18491   -00002                                             September 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | additional case law. | | | |
| 09/06/2022 | GSG | PINJ | Review declarations and docket re discovery issues and standstill orders. | 1.60 | 1045.00 | $1,672.00 |
| 09/06/2022 | GSG | PINJ | Draft declaration of K. Dine in support of objection to preliminary injunction motion. | 2.80 | 1045.00 | $2,926.00 |
| 09/06/2022 | JE | PINJ | Review updates on Aearo litigation. | 0.50 | 1325.00 | $662.50 |
| 09/07/2022 | GSG | PINJ | Revise declaration and prepare exhibits re objection to preliminary injunction motion. | 1.40 | 1045.00 | $1,463.00 |
| 09/07/2022 | GSG | PINJ | Emails to/from K. Brown and K. Dine re term sheet revisions. | 0.30 | 1045.00 | $313.50 |
| 09/07/2022 | JE | PINJ | Review LTL briefing on jurisdiction and injunctions. | 0.80 | 1325.00 | $1,060.00 |
| 09/08/2022 | KBD | PINJ | Telephone call with K. Brown regarding Stipulated Discovery Schedule. | 0.10 | 1295.00 | $129.50 |
| 09/09/2022 | JIS | PINJ | PSZJ meeting regarding parish stipulation provisions. | 0.50 | 1525.00 | $762.50 |
| 09/09/2022 | JIS | PINJ | Review and respond to emails regarding parish stipulation. | 0.60 | 1525.00 | $915.00 |
| 09/09/2022 | GSG | PINJ | Review redlines re parish stipulation and email comments re same to B. Michael. | 0.60 | 1045.00 | $627.00 |
| 09/09/2022 | GSG | PINJ | Further emails to/from J. Stang, B. Michael, K. Dine and K. Brown re parish stipulation. | 0.40 | 1045.00 | $418.00 |
| 09/12/2022 | KHB | PINJ | Emails with K. Dine and G. Greenwood re withdrawal of scheduling order. | 0.20 | 1395.00 | $279.00 |
| 09/12/2022 | GSG | PINJ | Review emails from K. Dine re stipulation status and withdrawal of discovery scheduling. | 0.10 | 1045.00 | $104.50 |
| 09/12/2022 | JE | PINJ | Review various pleadings filed in Aearo case as to appeal of stay issue. | 1.20 | 1325.00 | $1,590.00 |
| 09/12/2022 | KBD | PINJ | Attend to correspondence from Judge's chambers. | 0.20 | 1295.00 | $259.00 |
| 09/12/2022 | KBD | PINJ | Review revised draft of stipulation. | 0.40 | 1295.00 | $518.00 |
| 09/13/2022 | JE | PINJ | Review and edit draft objection. | 1.00 | 1325.00 | $1,325.00 |
| 09/13/2022 | KBD | PINJ | Attention to correspondence from Chambers regarding stipulation. | 0.10 | 1295.00 | $129.50 |
| 09/13/2022 | KBD | PINJ | Prepare notice of withdrawal. | 0.40 | 1295.00 | $518.00 |
| 09/14/2022 | KLL | PINJ | Review and finalize for filing with the Court notice | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     30

Invoice 131050

September 30, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | of withdrawal of discovery schedule. |  |  |  |
| 09/14/2022 | KHB | PINJ | Review withdrawal of scheduling order and emails re same. | 0.20 | 1395.00 | $279.00 |
| 09/14/2022 | JE | PINJ | Review LTL and Aearo updates on application of stay to third parties. | 0.50 | 1325.00 | $662.50 |
| 09/14/2022 | KBD | PINJ | Attention to finalizing and filing of notice of withdrawal. | 0.20 | 1295.00 | $259.00 |
| 09/14/2022 | BMM | PINJ | Draft potential status update for Court. | 0.50 | 725.00 | $362.50 |
| 09/15/2022 | KBD | PINJ | Attention to correspondence with chambers on outstanding issues. | 0.10 | 1295.00 | $129.50 |
| 09/15/2022 | KBD | PINJ | Review and prepare draft of status statement. | 0.30 | 1295.00 | $388.50 |
| 09/16/2022 | KBD | PINJ | Review and revise draft of status statement | 0.60 | 1295.00 | $777.00 |
| 09/16/2022 | BMM | PINJ | Revise draft status update. | 0.50 | 725.00 | $362.50 |
| 09/18/2022 | KBD | PINJ | Review and revise draft update | 0.50 | 1295.00 | $647.50 |
| 09/19/2022 | KHB | PINJ | Review motion to vacate preliminary injunction (.6); emails with B. Michael and G. Greenwood re same (.2). | 0.80 | 1395.00 | $1,116.00 |
| 09/19/2022 | GSG | PINJ | Review emails from B. Michael re supplemental letter to court and provide comments re same. | 0.50 | 1045.00 | $522.50 |
| 09/19/2022 | GSG | PINJ | Review relief from stay motion re Maryhaven and email B. Michael re same. | 0.40 | 1045.00 | $418.00 |
| 09/19/2022 | KBD | PINJ | Review correspondence from Jones Day regarding status letter and discovery. | 0.20 | 1295.00 | $259.00 |
| 09/19/2022 | KBD | PINJ | Review and provide comments regarding status letter. | 0.70 | 1295.00 | $906.50 |
| 09/19/2022 | BMM | PINJ | Organize filing of supplemental status letter. | 0.20 | 725.00 | $145.00 |
| 09/19/2022 | BMM | PINJ | Revise supplemental letter. | 0.80 | 725.00 | $580.00 |
| 09/19/2022 | BMM | PINJ | Summarize motion for relief from stay for PSZJ team. | 0.60 | 725.00 | $435.00 |
| 09/20/2022 | KBD | PINJ | Review filed pleadings relating to preliminary injunction/stay. | 0.30 | 1295.00 | $388.50 |
| 09/21/2022 | KHB | PINJ | Review motion for relief from stay (.2); emails with B. Michael and J. Stang re same (.2). | 0.40 | 1395.00 | $558.00 |
| 09/21/2022 | KBD | PINJ | Review pleadings and court order related to | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    31
Invoice 131050
September 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | injunction. |  |  |  |
|  |  |  |  | **31.90** |  | **$37,035.50** |

**Real Estate**

| 09/30/2022 | KBD | REAL | Analyze information relating to Diocese real estate. | 0.80 | 1295.00 | $1,036.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | **0.80** |  | **$1,036.00** |

**Seminary Transfers**

| 09/01/2022 | GSG | SEM | Review documents/minutes re seminary status. | 0.70 | 1045.00 | $731.50 |
|---|---|---|---|---|---|---|
| 09/02/2022 | KHB | SEM | Work on Seminary tolling agreement and emails with K. Dine re submission. | 0.20 | 1395.00 | $279.00 |
| 09/02/2022 | KLL | SEM | Review and finalize for filing notice of presentment on seminary tolling agreement. | 0.40 | 495.00 | $198.00 |
| 09/02/2022 | KBD | SEM | Review and finalize tolling agreement to prepare for filing. | 0.70 | 1295.00 | $906.50 |
| 09/06/2022 | KLL | SEM | Review and finalize for filing with the Court notice of presentment of tolling order re Seminary. | 0.40 | 495.00 | $198.00 |
| 09/08/2022 | GSG | SEM | Review documents and minutes re the Seminary. | 1.70 | 1045.00 | $1,776.50 |
|  |  |  |  | **4.10** |  | **$4,089.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                             **$391,823.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    32
Invoice 131050
September 30, 2022

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/25/2022 | AF | Air Fare [E110] Jet Blue Airlines, Tkt. 27921888603932, from JFK to LAX, IAWN | 294.00 |
| 04/12/2022 | AF | Air Fare [E110] Jet Blue Airlines, Tkt. 27921904749583, from LAX to JFK, IAWN | 309.00 |
| 06/14/2022 | LN | 18491.00001 Lexis Charges for 06-14-22 | 19.50 |
| 08/04/2022 | LN | 18491.00001 Lexis Charges for 08-04-22 | 13.49 |
| 08/08/2022 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/08/2022 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 08/08/2022 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | 12.60 |
| 08/08/2022 | RE2 | SCAN/COPY ( 438 @0.10 PER PG) | 43.80 |
| 08/09/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/09/2022 | TR | Transcript [E116]  Veritext Legal Solutions, Inv. 4956410, J. O'Keefe | 14.40 |
| 08/19/2022 | AF | Air Fare [E110] Delta Airlines, Tkt.# LAS/JFK/LAS, J. Daly | 1,150.00 |
| 08/19/2022 | OS | Rock Creek Advisors, Inv. 1649,  (Services Rendered from July 1, 2022 Through July 31,  2022)JIS | 90,077.50 |
| 08/26/2022 | CC | Conference Call [E105] AT&T Conference Call, GSG | 1.57 |
| 08/29/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5192128, J. O'Keefe | 48.00 |
| 08/29/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5376806, J. O'Keefe | 30.00 |
| 08/29/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5633559, J. O'Keefe | 30.00 |
| 08/29/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5015215, J. O'Keefe | 116.40 |
| 08/29/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5726159, J. O'Keefe | 25.20 |
| 08/31/2022 | OS | Lerman Senter, Inv. 493521, BMM | 330.00 |
| 08/31/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5040110, J. O'Keefe | 33.30 |
| 08/31/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5312145, J. O'Keefe | 20.40 |
| 08/31/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5091418, J. O'Keefe | 10.80 |
| 08/31/2022 | TR | Transcript [E116] Veritext Legal Solutions, Inv. 5183575, J. O'Keefe | 37.20 |
| 09/02/2022 | PO | Postage [E108] | 4.86 |
| 09/02/2022 | RE | ( 60 @0.20 PER PG) | 12.00 |
| 09/02/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 09/02/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Diocese of Rockville Ctr. OCC                                       Invoice 131050
18491   -00002                                                      September 30, 2022

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/06/2022 | PO | Postage [E108] | 4.86 |
| 09/06/2022 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 09/07/2022 | LN | 18491.00002 Lexis Charges for 09-07-22 | 4.50 |
| 09/07/2022 | LN | 18491.00002 Lexis Charges for 09-07-22 | 21.30 |
| 09/08/2022 | PO | Postage [E108] | 4.86 |
| 09/08/2022 | RE | ( 66 @0.20 PER PG) | 13.20 |
| 09/08/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/08/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/16/2022 | LN | 18491.00002 Lexis Charges for 09-16-22 | 4.53 |
| 09/16/2022 | LN | 18491.00002 Lexis Charges for 09-16-22 | 21.30 |
| 09/23/2022 | LN | 18491.00002 Lexis Charges for 09-23-22 | 1.51 |
| 09/23/2022 | LN | 18491.00002 Lexis Charges for 09-23-22 | 21.30 |
| 09/23/2022 | LN | 18491.00002 Lexis Charges for 09-23-22 | 1.51 |
| 09/26/2022 | BB | 18491.00002 Bloomberg Charges through 09-26-22 | 10.00 |
| 09/30/2022 | LN | 18491.00002 Lexis Charges for 09-30-22 | 21.30 |
| 09/30/2022 | LN | 18491.00002 Lexis Charges for 09-30-22 | 1.51 |
| 09/30/2022 | OS | Actuarial Value LLC, Inv. 2, JIS | 24,750.00 |
| 09/30/2022 | PO | Postage [E108] | 9.36 |
| 09/30/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/30/2022 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 09/30/2022 | RE2 | SCAN/COPY ( 198 @0.10 PER PG) | 19.80 |
| 09/30/2022 | PAC | Pacer - Court Research | 23.00 |

**Total Expenses for this Matter**                                  **$117,595.66**

Pachulski Stang Ziehl & Jones LLP                         Page:      34
Diocese of Rockville Ctr. OCC                             Invoice 131050
18491    -00002                                           September 30, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **09/30/2022**

| | |
|---|---:|
| **Total Fees** | **$391,823.50** |
| **Total Expenses** | **117,595.66** |
| **Total Due on Current Invoice** | **$509,419.16** |

**Outstanding Balance from prior invoices as of**    **09/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130421 | 06/30/2022 | $655,675.50 | $197,248.46 | $131,135.10 |
| 130531 | 07/31/2022 | $875,044.00 | $226,012.35 | $175,008.80 |
| 130718 | 08/31/2022 | $1,027,240.25 | $331,021.04 | $205,448.05 |

**Total Amount Due on Current and Prior Invoices:**    **$1,021,011.11**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

**EXHIBIT F**

**<u>Proposed Order</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Case No. 20-12345 (SCC) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | ) Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |
| | ) |

**ORDER GRANTING**
**SIXTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM JUNE 1, 2022 THROUGH SEPTEMBER 30, 2022**

Pachulski Stang Ziehl & Jones LLP ("PSZJ") as Counsel to the Official Committee

of Unsecured Creditors in the above-captioned case, filed its Sixth Interim Application for

Compensation for the Period from June 1, 2022 through September 30, 2022 (the "Sixth Interim

Fee Application").  The Court has reviewed the Sixth Interim Fee Application and finds that: (a)

the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the

Sixth Interim Fee Application, and any hearing on the Sixth Interim Fee Application, was adequate

under the circumstances; and (c) all persons with standing have been afforded the opportunity to

be heard on the Sixth Interim Fee Application.  Accordingly, it is hereby

**ORDERED** that the Sixth Interim Fee Application is GRANTED.  PSZJ is hereby

awarded, on an interim basis, the allowance of $2,949,783.25 for services rendered and

$871,877.51 for actual and necessary expenses incurred in the Chapter 11 case during the Sixth

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY  11571-9023.

Interim Compensation Period.  The Debtor is hereby authorized and directed to immediately pay

PSZJ the unpaid portion of such allowed fees.

      **ORDERED** that this Court retains jurisdiction with respect to all matters arising

from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2022
     New York, New York

 

_____
HONORABLE MARTIN GLENN
U.S. BANKRUPTCY JUDGE