PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>               Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTY-THIRD MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2022 – November 30, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $489,550.00 (80% of $611,937.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $115,944.55 |

This is a:      x  Monthly     __ Interim     __ Final Application.

## Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from October 1, 2022 through October 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $489,550.00 (80% of $611,937.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $115,944.55.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1. **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2. **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3. **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4. **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5. No trustee or examiner has been appointed in these chapter 11 cases. Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the Application Recipients by **January 16, 2023** (the "<u>Objection Deadline</u>") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved; it shall be preserved and presented to the Court at the next interim or final fee application hearing.

DOCS_LA:346718.1 18491/002

Dated:  December 30, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors of The Roman Catholic Diocese of Rockville Centre, New York*

DOCS_LA:346718.1 18491/002

# EXHIBIT A

## <u>Timekeeper Summary</u>

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 41.00 | $62,525.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 62.60 | $87,327.00 |
| John W. Lucas | Partner | 2005 | 2014 | $1,095.00 | .30 | $328.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 32.10 | $41,569.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 2.70 | $2,686.50 |
| William L. Ramseyer | Counsel | 1980 | N/A | $925.00 | 16.40 | $15,170.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 29.80 | $39,485.00 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 1.60 | $1,672.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 50.50 | $52,772.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 104.50 | $135,327.50 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 52.20 | $67,599.00 |
| Robert M. Saunders | Counsel | 2003 | N/A | $1,025.00 | 1.40 | $1,435.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 110.80 | $80,330.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $460.00 | 4.00 | $1,840.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 38.70 | $15,286.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 11.90 | $5,890.50 |
| Leslie A. Forrester | Other | N/A | N/A | $495.00 | 1.40 | $693.00 |
| **Totals** | | | | | 561.90 | $611,937.50 |

DOCS_LA:346718.1 18491/002

# EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.50 | $1,557.50 |
| CEM | Cemetery Transfers | 1.30 | $1,743.50 |
| CPO | Comp. of Prof./Others | .80 | $580.00 |
| CREV | Claims Review | 69.20 | $49,120.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 94.00 | $117,281.00 |
| CRP | CmteDisc Reqs – Parishes | 16.20 | $17,880.00 |
| EAPPS | Employment Appls | 3.40 | $2,049.00 |
| IAC | IAC/Affiliate Transactions | 21.70 | $25,946.50 |
| IFA | Interim Fee Applications | 29.80 | $23,532.00 |
| IL | Insurance Litigation | 4.30 | $4,665.50 |
| MCC | Mtgs/Conf w/Client | 51.90 | $58,303.50 |
| ME | Mediation | 61.80 | $73,197.00 |
| MF | Mtgs/Conf w/Case Prof. | 10.30 | $11,678.50 |
| MFA | Monthly Fee Statements | 8.50 | $3,527.50 |
| OPH | Open Court Hearing | 9.20 | $10,341.00 |
| PD | Plan & Disclosure Stmt. | 54.40 | $57,308.00 |
| PINJ | Preliminary Injunction | 122.10 | $152,797.50 |
| RP | Retention of Professionals | .10 | $139.50 |
| SEM | Seminary Transfers | .40 | $290.00 |
| | **TOTAL** | 561.90 | $611,937.50 |

**EXHIBIT C**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $404.00 |
| Auto Travel Expense | $470.45 |
| Bloomberg | $20.00 |
| Working Meals | $95.58 |
| Federal Express | $149.73 |
| Hotel Expense | $268.70 |
| Lexis/Nexis – Legal Research | $108,004.00 |
| Outside Services | $3.80 |
| Pacer – Court Research | $19.89 |
| Postage | $67.60 |
| Reproduction/Scan Copy | $77.80 |
| Research | $6,363.00 |
| **TOTAL** | **115,944.55** |

# EXHIBIT D

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

November 30, 2022
Invoice     131417
Client      18491
Matter       00002
             **JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2022

| | |
|---|---|
| FEES | $611,937.50 |
| EXPENSES | $115,944.55 |
| **TOTAL CURRENT CHARGES** | **$727,882.05** |
| **BALANCE FORWARD** | **$1,460,927.55** |
| **TOTAL BALANCE DUE** | **$2,188,809.60** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     2
Invoice 131417
November 30, 2022

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 1045.00 | 1.60 | $1,672.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 110.80 | $80,330.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 4.00 | $1,840.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 38.70 | $15,286.50 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 50.50 | $52,772.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 32.10 | $41,569.50 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 2.70 | $2,686.50 |
| JE | Elkin, Judith | Counsel | 1325.00 | 29.80 | $39,485.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 41.00 | $62,525.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 52.20 | $67,599.00 |
| JWL | Lucas, John W. | Partner | 1095.00 | 0.30 | $328.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 104.50 | $135,327.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 62.60 | $87,327.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 11.90 | $5,890.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 1.40 | $693.00 |
| RMS | Saunders, Robert M. | Counsel | 1025.00 | 1.40 | $1,435.00 |
| WLR | Ramseyer, William L. | Counsel | 925.00 | 16.40 | $15,170.00 |
| | | | | 561.90 | $611,937.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    3
Invoice 131417
November 30, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 2.50 | $1,557.50 |
| CEM | Cemetery Transfers | 1.30 | $1,743.50 |
| CPO | Comp. of Prof./Others | 0.80 | $580.00 |
| CREV | Claims Review | 69.20 | $49,120.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 94.00 | $117,281.00 |
| CRP | CmteDisc Reqs - Parishes | 16.20 | $17,880.00 |
| EAPPS | Employment Appls | 3.40 | $2,049.00 |
| IAC | IAC/Affiliate Transactions | 21.70 | $26,783.50 |
| IFA | Interim Fee Applications | 29.80 | $23,532.00 |
| IL | Insurance Litigation | 4.30 | $4,665.50 |
| MCC | Mtgs/Conf w/Client | 51.90 | $58,303.50 |
| ME | Mediation | 61.80 | $72,360.00 |
| MF | Mtgs/Conf w/ Case Prof. | 10.30 | $11,678.50 |
| MFA | Monthly Fee Statements | 8.50 | $3,527.50 |
| OPH | Open Court Hearing | 9.20 | $10,341.00 |
| PD | Plan & Disclosure Stmt. [B320] | 54.40 | $57,308.00 |
| PINJ | Preliminary Injunction | 122.10 | $152,797.50 |
| RP | Retention of Prof. [B160] | 0.10 | $139.50 |
| SEM | Seminary Transfers | 0.40 | $290.00 |
| | | 561.90 | $611,937.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:      4
Invoice 131417
November 30, 2022

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
| --- | ---: |
| Air Fare [E110] | $404.00 |
| Auto Travel Expense [E109] | $470.45 |
| Bloomberg | $20.00 |
| Working Meals [E111] | $95.58 |
| Federal Express [E108] | $149.73 |
| Lexis/Nexis- Legal Research [E | $268.70 |
| Outside Services | $108,004.00 |
| Pacer - Court Research | $3.80 |
| Postage [E108] | $19.89 |
| Reproduction Expense [E101] | $67.60 |
| Reproduction/ Scan Copy | $77.80 |
| Research [E106] | $6,363.00 |
| | $115,944.55 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   5
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 11/02/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 11/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/10/2022 | KLL | CA | Review dockets and update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 11/18/2022 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/21/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/22/2022 | IAWN | CA | Draft email to team regarding comments on bill. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | KBD | CA | Review pleadings filed in case regarding ongoing matters. | 0.20 | 1295.00 | $259.00 |
| 11/29/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | **2.50** |  | **$1,557.50** |

### Cemetery Transfers

| 11/02/2022 | GSG | CEM | Email PSZJ team re valuation issues. | 0.20 | 1045.00 | $209.00 |
| 11/16/2022 | KHB | CEM | Work on CemCo demand. | 1.10 | 1395.00 | $1,534.50 |
|  |  |  |  | **1.30** |  | **$1,743.50** |

### Comp. of Prof./Others

| 11/01/2022 | BMM | CPO | Review Diocese's professional fees. | 0.80 | 725.00 | $580.00 |
|  |  |  |  | **0.80** |  | **$580.00** |

### Claims Review

| 11/01/2022 | DHH | CREV | Emails to/from B. Michael regarding receipt of additional 2022 claims (.10); begin review and updating claims summary chart regarding same (1.10). | 1.20 | 395.00 | $474.00 |
| 11/01/2022 | KBD | CREV | Review proofs of claim, including adult claims | 2.20 | 1295.00 | $2,849.00 |
| 11/01/2022 | BMM | CREV | Call with K. Dine regarding BSA motion. | 0.30 | 725.00 | $217.50 |
| 11/01/2022 | BMM | CREV | Download and review adult survivor claims. | 0.70 | 725.00 | $507.50 |
| 11/01/2022 | BMM | CREV | Review adult survivor claims. | 0.90 | 725.00 | $652.50 |
| 11/02/2022 | GSG | CREV | Review emails from J. Stang, I. Scharf, and B. Michael re opt-in issues. | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      6
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 5.40 | 395.00 | $2,133.00 |
| 11/02/2022 | JWL | CREV | Call with K. Dine, B. Michael and UST regarding opt in order. | 0.30 | 1095.00 | $328.50 |
| 11/02/2022 | KBD | CREV | Conference with G. Zipes, S. Cornell, B. Michael and J. Lucas regarding BSA motion | 0.30 | 1295.00 | $388.50 |
| 11/02/2022 | KBD | CREV | Follow-up call with B. Michael regarding BSA issues | 0.20 | 1295.00 | $259.00 |
| 11/02/2022 | KBD | CREV | Analysis of issues relating to BSA motion and related correspondence | 0.30 | 1295.00 | $388.50 |
| 11/02/2022 | BMM | CREV | Communications with team regarding BSA motion. | 1.30 | 725.00 | $942.50 |
| 11/02/2022 | BMM | CREV | Call with UST, K. Dine and J. Lucas regarding BSA proposed order. | 0.30 | 725.00 | $217.50 |
| 11/02/2022 | BMM | CREV | Call with K. Dine regarding BSA motion. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | BMM | CREV | Communication with Diocese regarding BSA motion. | 0.20 | 725.00 | $145.00 |
| 11/03/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 2.40 | 395.00 | $948.00 |
| 11/03/2022 | KBD | CREV | Analyze proposed language relating to BSA motion and related correspondence | 0.20 | 1295.00 | $259.00 |
| 11/03/2022 | BMM | CREV | Review edits to proposed BSA order. | 0.20 | 725.00 | $145.00 |
| 11/03/2022 | BMM | CREV | Communication with Diocese regarding BSA order. | 0.30 | 725.00 | $217.50 |
| 11/07/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 4.70 | 395.00 | $1,856.50 |
| 11/08/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 5.10 | 395.00 | $2,014.50 |
| 11/08/2022 | BMM | CREV | Prepare for meeting with T. Goeffe regarding claims. | 0.30 | 725.00 | $217.50 |
| 11/08/2022 | BMM | CREV | Call with T. Goeffe regarding claims. | 0.30 | 725.00 | $217.50 |
| 11/09/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 4.30 | 395.00 | $1,698.50 |
| 11/09/2022 | BMM | CREV | Review information regarding non-abuse claims. | 0.50 | 725.00 | $362.50 |
| 11/09/2022 | BMM | CREV | Draft communication regarding BSA and Not Us claims to SCC. | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    7

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | IAWN | CREV | Review I. Scharf draft letter to FCR. | 0.10 | 1295.00 | $129.50 |
| 11/10/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 3.80 | 395.00 | $1,501.00 |
| 11/11/2022 | LAF | CREV | Obtain articles for J. Stang. | 0.50 | 495.00 | $247.50 |
| 11/11/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 5.00 | 395.00 | $1,975.00 |
| 11/14/2022 | KBD | CREV | Review revised proposed BSA Order | 0.10 | 1295.00 | $129.50 |
| 11/14/2022 | KBD | CREV | Review filed proofs of claim | 3.30 | 1295.00 | $4,273.50 |
| 11/14/2022 | BMM | CREV | Review claims filed in 2022, including adult claims. | 0.40 | 725.00 | $290.00 |
| 11/14/2022 | BMM | CREV | Review Ecclesia reserves for non-abuse claims. | 0.20 | 725.00 | $145.00 |
| 11/14/2022 | BMM | CREV | Draft email to Diocese regarding non-abuse claims. | 0.30 | 725.00 | $217.50 |
| 11/15/2022 | KBD | CREV | Analyze draft claims procedures motion | 1.70 | 1295.00 | $2,201.50 |
| 11/15/2022 | BMM | CREV | Review draft motion regarding omnibus claims objection procedures (with K. Dine and J. Stang for part). | 1.00 | 725.00 | $725.00 |
| 11/16/2022 | KHB | CREV | Review motion for claim objection procedures. | 0.60 | 1395.00 | $837.00 |
| 11/16/2022 | BMM | CREV | Analyze and draft response to draft claims objection procedure motion (with K. Dine in part). | 2.00 | 725.00 | $1,450.00 |
| 11/18/2022 | LAF | CREV | Obtain NY Supreme court docket. | 0.30 | 495.00 | $148.50 |
| 11/21/2022 | LAF | CREV | Locate article for K. Dine. | 0.30 | 495.00 | $148.50 |
| 11/21/2022 | JIS | CREV | Review draft letter to Jones Day regarding motion for claims protocol. | 1.10 | 1525.00 | $1,677.50 |
| 11/21/2022 | KHB | CREV | Review letter to Jones Day re Committee response to proposed motion for claims objection procedure and email from B. Michael re same. | 0.20 | 1395.00 | $279.00 |
| 11/21/2022 | GSG | CREV | Review Diocese's proposed motion re claim objection procedures. | 0.30 | 1045.00 | $313.50 |
| 11/21/2022 | GSG | CREV | Review and provide comments to draft letter re claim procedures (.2), and review J. Stang's comments re same (.1). | 0.30 | 1045.00 | $313.50 |
| 11/21/2022 | KBD | CREV | Review motion regarding claims procedures. | 0.50 | 1295.00 | $647.50 |
| 11/21/2022 | BMM | CREV | Draft letter to Diocese regarding claims objections. | 1.30 | 725.00 | $942.50 |
| 11/22/2022 | KBD | CREV | Telephone call with J. Stang and B. Michael | 1.50 | 1295.00 | $1,942.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding claims objections. | | | |
| 11/22/2022 | BMM | CREV | Call with K. Dine and J. Stang regarding claims objections. | 1.50 | 725.00 | $1,087.50 |
| 11/22/2022 | KBD | CREV | Review motion regarding claims procedures. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | KBD | CREV | Analyze procedures for objections to claims with B. Michael (for part). | 1.10 | 1295.00 | $1,424.50 |
| 11/28/2022 | BMM | CREV | Draft proposed revisions to claims objection procedures. | 0.80 | 725.00 | $580.00 |
| 11/28/2022 | BMM | CREV | Draft proposed revisions to claims objection procedures. | 1.00 | 725.00 | $725.00 |
| 11/28/2022 | BMM | CREV | Call with K. Dine regarding claims objections procedure. | 0.80 | 725.00 | $580.00 |
| 11/28/2022 | BMM | CREV | Draft proposed revisions to claims objection procedures. | 0.60 | 725.00 | $435.00 |
| 11/28/2022 | BMM | CREV | Communications with team regarding Not Us list. | 0.20 | 725.00 | $145.00 |
| 11/28/2022 | BMM | CREV | Review 2022 filed claims. | 0.20 | 725.00 | $145.00 |
| 11/29/2022 | KBD | CREV | Analyze issues relating to claims procedures. | 0.30 | 1295.00 | $388.50 |
| 11/30/2022 | BEL | CREV | Zoom conference with K. Dine and B. Michael regarding research regarding claims objection procedures. | 0.50 | 1045.00 | $522.50 |
| 11/30/2022 | BEL | CREV | Review and analyze claims objection procedures motion. | 0.50 | 1045.00 | $522.50 |
| 11/30/2022 | BEL | CREV | Legal research regarding application of Rule 7012 to claims objection. | 0.60 | 1045.00 | $627.00 |
| 11/30/2022 | KBD | CREV | Analyze and prepare comments to proposed claim procedures. | 0.60 | 1295.00 | $777.00 |
| 11/30/2022 | KBD | CREV | Call with B. Levine and B. Michael regarding claims procedures motion. | 0.50 | 1295.00 | $647.50 |
| 11/30/2022 | BMM | CREV | Call with B. Levine and K. Dine regarding claims objection research. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.50 | 725.00 | $1,087.50 |
| 11/30/2022 | BMM | CREV | Communications regarding title company for review of Not Us properties. | 0.10 | 725.00 | $72.50 |
| | | | | **69.20** | | **$49,120.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     9
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### CmteDisc Reqs- Finance/Govern

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | KBD | CRF | Analyze pension issues | 0.80 | 1295.00 | $1,036.00 |
| 11/02/2022 | KBD | CRF | Analysis of issues relating to pension matters | 0.30 | 1295.00 | $388.50 |
| 11/02/2022 | BMM | CRF | Read unredacted bidding procedures motion. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/02/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/02/2022 | JMD | CRF | Research memorandum regarding pension plan analysis; telephone call M. Kreps regarding pension plan analysis. | 0.70 | 1295.00 | $906.50 |
| 11/03/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/03/2022 | JMD | CRF | Draft and research memorandum re pension plan analysis (1.9). | 1.90 | 1295.00 | $2,460.50 |
| 11/04/2022 | KBD | CRF | Review revisions to draft bid procedures and order | 0.20 | 1295.00 | $259.00 |
| 11/04/2022 | KBD | CRF | Review and revise draft memorandum regarding pension matters | 1.30 | 1295.00 | $1,683.50 |
| 11/06/2022 | KBD | CRF | Telephone conference with J. Dine regarding pension issues | 0.20 | 1295.00 | $259.00 |
| 11/06/2022 | JMD | CRF | Review and revise memorandum regarding pension plan analysis; telephone call K. Dine regarding same. | 1.20 | 1295.00 | $1,554.00 |
| 11/07/2022 | KBD | CRF | Review and comment on drafts of pension memorandum | 0.60 | 1295.00 | $777.00 |
| 11/07/2022 | KBD | CRF | Analyze legal issues relating to pension plans with J. Dine (for part) | 0.40 | 1295.00 | $518.00 |
| 11/07/2022 | KBD | CRF | Draft response to bidding procedures | 3.30 | 1295.00 | $4,273.50 |
| 11/07/2022 | BMM | CRF | Review changes to bidding procedures motion. | 0.40 | 725.00 | $290.00 |
| 11/07/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/07/2022 | JMD | CRF | Research memorandum re pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/07/2022 | JMD | CRF | Draft and research memorandum regarding pension | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    10

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan analysis (1.2). | | | |
| 11/08/2022 | KHB | CRF | Emails from K. Dine re response to sale and bid procedures motion for FCC licenses. | 0.20 | 1395.00 | $279.00 |
| 11/08/2022 | GSG | CRF | Review draft of limited objection to bid procedures and send comments re same. | 0.30 | 1045.00 | $313.50 |
| 11/08/2022 | KBD | CRF | Review correspondence regarding memo with respect to pensions | 0.10 | 1295.00 | $129.50 |
| 11/08/2022 | KBD | CRF | Revisions to response to bidding procedures | 0.80 | 1295.00 | $1,036.00 |
| 11/08/2022 | BMM | CRF | Revise statement in support of bidding procedures. | 0.80 | 725.00 | $580.00 |
| 11/09/2022 | KHB | CRF | Review opposition to sale motion and bidding procedure for FCC licenses. | 0.50 | 1395.00 | $697.50 |
| 11/09/2022 | IAWN | CRF | Review stipulation regarding BSA claims. | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | IAWN | CRF | Review BSA plan regarding definitions of non-scouting claims, mixed claims and related issues. | 1.50 | 1295.00 | $1,942.50 |
| 11/09/2022 | IAWN | CRF | Provide comments to team regarding stipulation and BSA plan. | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | KBD | CRF | Finalize Bid Procedures response and coordinate filing | 0.60 | 1295.00 | $777.00 |
| 11/09/2022 | KBD | CRF | Analyze limited objection to bidding procedures | 0.90 | 1295.00 | $1,165.50 |
| 11/09/2022 | KBD | CRF | Correspondence with Lerman regarding bid procedures | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | KBD | CRF | Analysis of issues relating to pension plans | 0.80 | 1295.00 | $1,036.00 |
| 11/09/2022 | BMM | CRF | Communications with lessee's counsel regarding unredacted motion. | 0.30 | 725.00 | $217.50 |
| 11/09/2022 | BMM | CRF | Review limited objection by leasee. | 0.60 | 725.00 | $435.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (0.2). | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   11

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | KLL | CRF | Review, finalize and file response in support of bidding procedures. | 1.30 | 495.00 | $643.50 |
| 11/10/2022 | KBD | CRF | Analysis of pension plan issues | 0.60 | 1295.00 | $777.00 |
| 11/10/2022 | KBD | CRF | Call with J. Dine regarding pension matters | 0.40 | 1295.00 | $518.00 |
| 11/10/2022 | KBD | CRF | Call with PSZJ, Groom, Rock Creek and BRG regarding pension matters | 1.30 | 1295.00 | $1,683.50 |
| 11/10/2022 | KBD | CRF | Follow-up regarding pension matters with J. Dine (for part) and B. Michael | 1.10 | 1295.00 | $1,424.50 |
| 11/10/2022 | BMM | CRF | Review pension memo. | 0.50 | 725.00 | $362.50 |
| 11/10/2022 | BMM | CRF | Call with expert team regarding pension analysis. | 1.30 | 725.00 | $942.50 |
| 11/10/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/10/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/10/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (1.9). | 1.90 | 1295.00 | $2,460.50 |
| 11/10/2022 | JMD | CRF | Zoom conference call with K. Dine, B. Michael and pension plan experts regarding pension plan analysis (1.3); telephone call K. Dine re same (.4); (partial) telephone conference K. Dine and B. Michael re same (.1). | 1.80 | 1295.00 | $2,331.00 |
| 11/11/2022 | KHB | CRF | Review application for order to file overlong brief and for order shortening time. | 0.20 | 1395.00 | $279.00 |
| 11/11/2022 | IAWN | CRF | Review J. Hull and B. Michael emails regarding reserves. | 0.20 | 1295.00 | $259.00 |
| 11/11/2022 | IAWN | CRF | Review Ecclesia financials regarding reserves. | 0.90 | 1295.00 | $1,165.50 |
| 11/11/2022 | KBD | CRF | Analysis of pension plan issues | 0.40 | 1295.00 | $518.00 |
| 11/11/2022 | KBD | CRF | Analyze bidding procedures pleadings and issues | 2.70 | 1295.00 | $3,496.50 |
| 11/11/2022 | KBD | CRF | Call with S. Coran and Alston & Bird regarding bidding procedures | 0.80 | 1295.00 | $1,036.00 |
| 11/11/2022 | KBD | CRF | Follow-up call with S. Coran regarding next steps | 0.40 | 1295.00 | $518.00 |
| 11/11/2022 | KBD | CRF | Prepare correspondence regarding bidding procedures | 0.10 | 1295.00 | $129.50 |
| 11/11/2022 | JMD | CRF | Research memorandum regarding pension plan | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    12

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analysis (2.0). | | | |
| 11/11/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/11/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/11/2022 | JMD | CRF | Research memorandum regading pension plan analysis (0.9). | 0.90 | 1295.00 | $1,165.50 |
| 11/14/2022 | IAWN | CRF | Review B. Michael and J. Hull emails re reserves. | 0.20 | 1295.00 | $259.00 |
| 11/14/2022 | BMM | CRF | Draft email to Diocese regarding auditor production. | 0.20 | 725.00 | $145.00 |
| 11/15/2022 | IAWN | CRF | Participate in team meeting regarding FCC. | 0.30 | 1295.00 | $388.50 |
| 11/15/2022 | IAWN | CRF | Review B. Michael's email regarding Burns Bowen Bair LLP powerpoint presentation. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | IAWN | CRF | Review B. Michael email regarding offer summary. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | IAWN | CRF | Review B. Michael email to J. Dulberg regarding reserves. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | JIS | CRF | Call with team regarding financial issues. | 0.20 | 1525.00 | $305.00 |
| 11/15/2022 | KBD | CRF | Calls with N. Morin regarding bidding procedures hearing | 0.70 | 1295.00 | $906.50 |
| 11/15/2022 | KBD | CRF | Call with Alston & Bird regarding bidding procedures | 0.20 | 1295.00 | $259.00 |
| 11/15/2022 | KBD | CRF | Call with J. Stang and B. Michael regarding bidding procedures | 0.30 | 1295.00 | $388.50 |
| 11/15/2022 | KBD | CRF | Prepare for hearing regarding bidding procedures | 0.50 | 1295.00 | $647.50 |
| 11/15/2022 | BMM | CRF | Discussion with team regarding sale of FCC licenses. | 0.30 | 725.00 | $217.50 |
| 11/15/2022 | JMD | CRF | Research regarding pension plan analysis (1.2). | 1.20 | 1295.00 | $1,554.00 |
| 11/16/2022 | KBD | CRF | Analyze Diocese claims procedure motion and response with B. Michael (for part) | 0.80 | 1295.00 | $1,036.00 |
| 11/16/2022 | KBD | CRF | Call with B. Michael and Alston & Bird regarding bidding procedures | 0.10 | 1295.00 | $129.50 |
| 11/16/2022 | IAWN | CRF | Review debtor draft claim objection motion. | 0.70 | 1295.00 | $906.50 |
| 11/16/2022 | IAWN | CRF | Review debtor mediator motion. | 0.40 | 1295.00 | $518.00 |
| 11/16/2022 | KBD | CRF | Call with S. Coran regarding bidding procedures | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Diocese of Rockville Ctr. OCC

Invoice 131417

18491    - 00002

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing | | | |
| 11/16/2022 | KBD | CRF | Participate in call regarding pensions with Rock Creek, Groom and BRG | 0.50 | 1295.00 | $647.50 |
| 11/16/2022 | KBD | CRF | Follow-up call with J. Dine regarding pension matters | 0.30 | 1295.00 | $388.50 |
| 11/16/2022 | KBD | CRF | Analyze issues relating to pension matters | 0.40 | 1295.00 | $518.00 |
| 11/16/2022 | JMD | CRF | Pension expert zoom teleconference regarding pension analysis (.5); telephone call with K. Dine regarding pension analysis (.3). | 0.80 | 1295.00 | $1,036.00 |
| 11/16/2022 | JMD | CRF | Document review regarding pension fund analysis (1.9). | 1.90 | 1295.00 | $2,460.50 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 2.00 | 1295.00 | $2,590.00 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 2.00 | 1295.00 | $2,590.00 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 2.00 | 1295.00 | $2,590.00 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 1.20 | 1295.00 | $1,554.00 |
| 11/17/2022 | KBD | CRF | Calls with N. Morin regarding NDA issues | 0.30 | 1295.00 | $388.50 |
| 11/17/2022 | KBD | CRF | Review and prepare comments to draft of NDA | 0.50 | 1295.00 | $647.50 |
| 11/17/2022 | JMD | CRF | Draft and revise memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/17/2022 | JMD | CRF | Draft and revise memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/18/2022 | KBD | CRF | Analyze draft pension memorandum. | 0.30 | 1295.00 | $388.50 |
| 11/18/2022 | KBD | CRF | Review proposed changes to draft NDA. | 0.50 | 1295.00 | $647.50 |
| 11/18/2022 | GSG | CRF | Review reply/status re FCC license sale. | 0.10 | 1045.00 | $104.50 |
| 11/19/2022 | KBD | CRF | Analyze pension issues with J. Dine. | 0.40 | 1295.00 | $518.00 |
| 11/19/2022 | KBD | CRF | Review revisions to NDA and related documents. | 0.50 | 1295.00 | $647.50 |
| 11/19/2022 | KBD | CRF | Telephone call with N. Morin regarding NDA. | 0.10 | 1295.00 | $129.50 |
| 11/19/2022 | JMD | CRF | Meet with K. Dine regarding pension fund analysis (0.4). | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    14

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2022 | KBD | CRF | Review revisions to NDA and related documents. | 0.30 | 1295.00 | $388.50 |
| 11/21/2022 | KBD | CRF | Review and prepare correspondence relating to NDA stipulation. | 0.20 | 1295.00 | $259.00 |
| 11/21/2022 | GSG | CRF | Review stipulation and proposed NDA re sale of FCC licenses. | 0.10 | 1045.00 | $104.50 |
| 11/22/2022 | KBD | CRF | Review correspondence relating to NDA. | 0.10 | 1295.00 | $129.50 |
| 11/22/2022 | KBD | CRF | Analyze pension memorandum. | 0.40 | 1295.00 | $518.00 |
| 11/22/2022 | BMM | CRF | Review documents coded warm by reviewers. | 1.40 | 725.00 | $1,015.00 |
| 11/28/2022 | KBD | CRF | Analyze and prepare comments to pension memorandum. | 1.30 | 1295.00 | $1,683.50 |
| 11/28/2022 | JMD | CRF | Review memo regarding pension plan analysis (0.4). | 0.40 | 1295.00 | $518.00 |
| 11/29/2022 | KBD | CRF | Call with BRG and B. Michael regarding Parish information. | 0.50 | 1295.00 | $647.50 |
| 11/29/2022 | KBD | CRF | Review proposed changes to form of NDA. | 0.20 | 1295.00 | $259.00 |
| 11/30/2022 | KBD | CRF | Review Monthly Operating Report. | 0.20 | 1295.00 | $259.00 |
| 11/30/2022 | KBD | CRF | Analyze pension issues with J. Dine. | 0.20 | 1295.00 | $259.00 |
| 11/30/2022 | JMD | CRF | Telephone call K. Dine regarding pension plan analysis (0.2). | 0.50 | 1295.00 | $647.50 |
|  |  |  |  | 94.00 |  | $117,281.00 |

## CmteDisc Reqs - Parishes

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/02/2022 | BMM | CRP | Call with R. Strong regarding parish financial information. | 0.20 | 725.00 | $145.00 |
| 11/07/2022 | BMM | CRP | Review and download Baker Tilly documents. | 0.50 | 725.00 | $362.50 |
| 11/08/2022 | JIS | CRP | Call with PSZJ/BRG regarding IAC targets and parish financials. | 1.20 | 1525.00 | $1,830.00 |
| 11/08/2022 | BMM | CRP | Email to BRG regarding Baker Tilly documents. | 0.10 | 725.00 | $72.50 |
| 11/08/2022 | BMM | CRP | Review and respond to I. Nasatir email regarding Camden parish brief. | 0.20 | 725.00 | $145.00 |
| 11/08/2022 | BMM | CRP | Review local council's formula from BSA. | 0.20 | 725.00 | $145.00 |
| 11/09/2022 | KHB | CRP | Call with PSZJ team and BRG re analysis of parish financial information and ability to make substantial contribution. | 1.20 | 1395.00 | $1,674.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    15

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | GSG | CRP | (Partial) conference call with BRG re IAC litigation, valuation, and timing and parish financials. | 0.70 | 1045.00 | $731.50 |
| 11/09/2022 | KBD | CRP | Call with BRG and PSZJ regarding parish financials and IAC targets | 1.20 | 1295.00 | $1,554.00 |
| 11/09/2022 | BMM | CRP | Call with PSZJ and BRG teams regarding IAC targets and parish financials. | 1.20 | 725.00 | $870.00 |
| 11/11/2022 | BMM | CRP | Call with BRG and K. Dine regarding parish spreadsheets. | 0.50 | 725.00 | $362.50 |
| 11/18/2022 | JIS | CRP | (Partial) conference call regarding parish/IAC analysis. | 1.10 | 1525.00 | $1,677.50 |
| 11/18/2022 | KHB | CRP | PSZJ and BRG team call re IAC and parish financial issues. | 1.40 | 1395.00 | $1,953.00 |
| 11/18/2022 | GSG | CRP | Call with J. Stang, K. Brown, B. Michael, K. Dine, and BRG re IAC transfers and financials. | 1.40 | 1045.00 | $1,463.00 |
| 11/18/2022 | KBD | CRP | Telephone call with BRG and PSZJ regarding IAC and Parish financial matters. | 1.40 | 1295.00 | $1,813.00 |
| 11/18/2022 | KBD | CRP | Follow-up with BRG and B. Michael regarding Parish financial issues. | 0.40 | 1295.00 | $518.00 |
| 11/18/2022 | BMM | CRP | Call with BRG and PSZJ regarding IAC and Parish financial matters. | 1.40 | 725.00 | $1,015.00 |
| 11/18/2022 | BMM | CRP | Call with BRG regarding entity lists. | 0.40 | 725.00 | $290.00 |
| 11/18/2022 | BMM | CRP | Call with K. Dine regarding parish financials. | 0.20 | 725.00 | $145.00 |
| 11/29/2022 | BMM | CRP | Call with BRG regarding parish financials. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | KBD | CRP | Review information relating to Parishes. | 0.30 | 1295.00 | $388.50 |
| 11/30/2022 | BMM | CRP | Review notices of sales and leases of parish assets. | 0.50 | 725.00 | $362.50 |
|  |  |  |  | **16.20** |  | **$17,880.00** |

## Employment Appls

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/02/2022 | BMM | EAPPS | Call with K. Dine regarding Lerman application deadline extension. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | KLL | EAPPS | Prepare and file notice of extension of deadline re Lerman retention application. | 1.10 | 495.00 | $544.50 |
| 11/14/2022 | KBD | EAPPS | Review extension motions filed by Diocese | 0.20 | 1295.00 | $259.00 |
| 11/14/2022 | KBD | EAPPS | Attention to CNO for Lerman application | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    16

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | KLL | EAPPS | Correspond with K. Dine on Lerman retention application and timing. | 0.30 | 495.00 | $148.50 |
| 11/15/2022 | KLL | EAPPS | Prepare certificate of no objection to Lerman retention application. | 0.80 | 495.00 | $396.00 |
| 11/16/2022 | KLL | EAPPS | Finalize and file certificate of no objection re Lerman retention application. | 0.40 | 495.00 | $198.00 |
| 11/18/2022 | KBD | EAPPS | Review correspondence to chambers regarding Lerman retention. | 0.10 | 1295.00 | $129.50 |
| 11/18/2022 | KLL | EAPPS | Submit by email proposed order to chambers re Lerman retention application and certificate of no objection to same. | 0.20 | 495.00 | $99.00 |
| | | | | **3.40** | | **$2,049.00** |

## IAC/Affiliate Transactions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | GSG | IAC | Review emails re scheduling and status call with Judge Gonzalez. | 0.10 | 1045.00 | $104.50 |
| 11/02/2022 | GSG | IAC | Conference call with A. Gonzalez, E. Fischer, K. Brown, B. Michael, and K. Dine re IAC transfers and mediation. | 0.60 | 1045.00 | $627.00 |
| 11/02/2022 | GSG | IAC | Review emails and notes re transfer valuations. | 0.60 | 1045.00 | $627.00 |
| 11/02/2022 | KBD | IAC | Call with special mediator, counsel and PSZJ team regarding IAC matters | 0.60 | 1295.00 | $777.00 |
| 11/02/2022 | BMM | IAC | Call with special mediator and team regarding IAC transfers. | 0.60 | 725.00 | $435.00 |
| 11/02/2022 | BMM | IAC | Prepare email to team regarding IAC targets. | 0.70 | 725.00 | $507.50 |
| 11/02/2022 | KHB | IAC | Call with Judge Gonzalez and his counsel re mediation issues. | 0.60 | 1395.00 | $837.00 |
| 11/08/2022 | BMM | IAC | Revise statement regarding AG settlement. | 0.40 | 725.00 | $290.00 |
| 11/08/2022 | KHB | IAC | Review emails from B. Michael regarding appraisals of  CemCo property, draft complaints, seminary settlement offer in preparation for call re demands re IAC transfers (1.5); PSZJ team call re timing and amount of demands re IAC transfers (1.1); email from B. Michael re communications with W. Heuer on completion date for appraisal of seminary property (.1); emails with G. Greenwood re settlement demand to CemCo (.1); emails from B. Michael re same (.1). | 2.90 | 1395.00 | $4,045.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   17

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | GSG | IAC | Call with PSZJ team re litigation, asset valuations, and demands. | 1.10 | 1045.00 | $1,149.50 |
| 11/08/2022 | KBD | IAC | Call with PSZJ team regarding IAC issues and next steps | 1.10 | 1295.00 | $1,424.50 |
| 11/08/2022 | KBD | IAC | Analyze issues relating IAC transfers | 0.90 | 1295.00 | $1,165.50 |
| 11/09/2022 | JIS | IAC | (Partial) attend conference call regarding demands. | 0.50 | 1525.00 | $762.50 |
| 11/09/2022 | KHB | IAC | Analysis of IAC claims and targets ability to pay in formulation of settlement demands. | 0.90 | 1395.00 | $1,255.50 |
| 11/10/2022 | KHB | IAC | Work on IAC complaints (.7); work on solvency analysis (1.5). | 2.20 | 1395.00 | $3,069.00 |
| 11/10/2022 | GSG | IAC | Emails to/from K. Brown re IAC transfers and report. | 0.20 | 1045.00 | $209.00 |
| 11/14/2022 | KHB | IAC | Review IAC Report in connection with formulation of demands on Seminary; DOE and CemCo. | 3.60 | 1395.00 | $5,022.00 |
| 11/14/2022 | GSG | IAC | Review IAC appendices and email from K. Brown re insurance. | 0.30 | 1045.00 | $313.50 |
| 11/17/2022 | GSG | IAC | Review, revise, and blackline litigation demand and email K. Brown re same. | 0.60 | 1045.00 | $627.00 |
| 11/18/2022 | KHB | IAC | Work on demands to CemCo and DOE. | 1.50 | 1395.00 | $2,092.50 |
| 11/18/2022 | GSG | IAC | Email to/from K. Brown re High School financials. | 0.20 | 1045.00 | $209.00 |
| 11/18/2022 | KBD | IAC | Review draft demand letters to IAC targets. | 0.20 | 1295.00 | $259.00 |
| 11/18/2022 | BMM | IAC | Revise IAC demand letter. | 1.20 | 725.00 | $870.00 |
| 11/20/2022 | GSG | IAC | Review email and demand letters from K. Brown and respond with comments re same. | 0.10 | 1045.00 | $104.50 |
| | | | | **21.70** | | **$26,783.50** |

## Interim Fee Applications

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | BMM | IFA | Communication with team and Committee professionals regarding interim fee applications and accumulation of fees to date. | 0.60 | 725.00 | $435.00 |
| 11/01/2022 | KLL | IFA | Retrieve monthly fee statements for preparation of PSZJ interim fee application. | 0.70 | 495.00 | $346.50 |
| 11/04/2022 | WLR | IFA | Draft Sixth interim fee application. | 2.70 | 925.00 | $2,497.50 |
| 11/05/2022 | WLR | IFA | Draft Sixth interim fee application. | 3.70 | 925.00 | $3,422.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    18
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | WLR | IFA | Draft Sixth interim fee application (Rockville Diocese). | 5.70 | 925.00 | $5,272.50 |
| 11/09/2022 | BMM | IFA | Call with K. Dine regarding Committee professional fees. | 0.20 | 725.00 | $145.00 |
| 11/09/2022 | WLR | IFA | Review and revise Sixth interim fee application. | 4.30 | 925.00 | $3,977.50 |
| 11/09/2022 | KBD | IFA | Correspondence with RMF regard fee matter | 0.10 | 1295.00 | $129.50 |
| 11/10/2022 | CAK | IFA | Review and update 6th interim fee application | 2.70 | 460.00 | $1,242.00 |
| 11/10/2022 | CAK | IFA | Update spreadsheet in preparation of 6th Interim fee application | 1.30 | 460.00 | $598.00 |
| 11/14/2022 | KLL | IFA | Finalize and file BBB Sixth Interim Fee Application. | 0.70 | 495.00 | $346.50 |
| 11/14/2022 | KLL | IFA | Finalize and file BRG Sixth Interim Fee Application. | 0.70 | 495.00 | $346.50 |
| 11/14/2022 | KBD | IFA | Review filed fee applications of professionals | 0.50 | 1295.00 | $647.50 |
| 11/14/2022 | KLL | IFA | Finalize and file PSZJ Sixth Interim Fee Application. | 0.70 | 495.00 | $346.50 |
| 11/14/2022 | BMM | IFA | Communication with Lerman regarding payment of professional fees going forward. | 0.10 | 725.00 | $72.50 |
| 11/14/2022 | BMM | IFA | Revise interim fee application. | 1.50 | 725.00 | $1,087.50 |
| 11/15/2022 | KLL | IFA | Prepare and file certificate of service re sixth interim fee application. | 0.60 | 495.00 | $297.00 |
| 11/22/2022 | IAWN | IFA | Review Reed Smith time records. | 0.50 | 1295.00 | $647.50 |
| 11/22/2022 | BMM | IFA | Revise interim fee application. | 0.70 | 725.00 | $507.50 |
| 11/23/2022 | BMM | IFA | Revise interim fee application. | 0.50 | 725.00 | $362.50 |
| 11/29/2022 | BMM | IFA | Revise monthly fee application. | 0.70 | 725.00 | $507.50 |
| 11/30/2022 | KLL | IFA | Finalize and file BBB October monthly fee statement. | 0.60 | 495.00 | $297.00 |
|  |  |  |  | **29.80** |  | **$23,532.00** |

## Insurance Litigation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/17/2022 | LAF | IL | Obtain hearing transcript in Cobalt. | 0.30 | 495.00 | $148.50 |
| 11/01/2022 | RMS | IL | Legal research regarding insurance policies | 1.40 | 1025.00 | $1,435.00 |
| 11/01/2022 | IAWN | IL | Telephone conference with Burns Bowen Bair regarding claims insured. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     19
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | IL | Telephone conference with B. Michael regarding claims and insurance. | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | BMM | IL | Email to I. Nasatir regarding insurance documents. | 0.10 | 725.00 | $72.50 |
| 11/08/2022 | IAWN | IL | Exchange emails with B. Michael regarding insurance and Camden. | 0.30 | 1295.00 | $388.50 |
| 11/08/2022 | IAWN | IL | Review VFR for insurance documents. | 0.80 | 1295.00 | $1,036.00 |
| 11/08/2022 | IAWN | IL | Exchange emails with B. Michael regarding VFR contents. | 0.10 | 1295.00 | $129.50 |
| 11/08/2022 | IAWN | IL | Exchange emails with R. Saunders regarding research. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | BMM | IL | Call with Diocese counsel regarding insurance issues. | 0.40 | 725.00 | $290.00 |
|  |  |  |  | 4.30 |  | $4,665.50 |

## Mtgs/Conf w/Client

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | MCC | Telephone call with the Committee regarding status. | 1.60 | 1295.00 | $2,072.00 |
| 11/01/2022 | IAWN | MCC | Review B. Michael email to team regarding timing. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | BMM | MCC | Revise update on mediation and hearing to Committee. | 0.10 | 725.00 | $72.50 |
| 11/03/2022 | KBD | MCC | Confer with SCC regarding ongoing case issues | 0.80 | 1295.00 | $1,036.00 |
| 11/03/2022 | KBD | MCC | Review and comment on correspondence among PSZJ team and Committee and SCC on ongoing issues | 0.40 | 1295.00 | $518.00 |
| 11/03/2022 | BMM | MCC | Draft update for Committee regarding Rochester settlement. | 0.50 | 725.00 | $362.50 |
| 11/03/2022 | BMM | MCC | Revise communication to Committee regarding Rochester settlement. | 0.30 | 725.00 | $217.50 |
| 11/03/2022 | IAWN | MCC | Revise email to Committee regarding Diocese of Rochester settlement. | 0.10 | 1295.00 | $129.50 |
| 11/04/2022 | KBD | MCC | Prepare for call with SCC on ongoing issues | 0.20 | 1295.00 | $259.00 |
| 11/04/2022 | KBD | MCC | Call with SCC and PSZJ regarding ongoing issues | 0.80 | 1295.00 | $1,036.00 |
| 11/04/2022 | KBD | MCC | Follow-up call with PSZJ team regarding next steps | 0.20 | 1295.00 | $259.00 |
| 11/04/2022 | KBD | MCC | Review draft correspondence for Committee regarding ongoing issues | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    20

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 0.80 | 725.00 | $580.00 |
| 11/04/2022 | BMM | MCC | Follow-up from SCC meeting with PSZJ team. | 0.20 | 725.00 | $145.00 |
| 11/04/2022 | BMM | MCC | Draft memorandum to Committee regarding counteroffer. | 1.00 | 725.00 | $725.00 |
| 11/04/2022 | IAWN | MCC | Telephone call with SCC regarding counteroffer. | 0.80 | 1295.00 | $1,036.00 |
| 11/06/2022 | KBD | MCC | Review correspondence from SCC regarding ongoing matters | 0.20 | 1295.00 | $259.00 |
| 11/07/2022 | KBD | MCC | Call with B. Michael regarding meeting with Committee on ongoing issues | 0.40 | 1295.00 | $518.00 |
| 11/07/2022 | KBD | MCC | Review correspondence with Committee/SCC on ongoing issues | 0.10 | 1295.00 | $129.50 |
| 11/07/2022 | BMM | MCC | Call with K. Dine regarding upcoming Committee meetings. | 0.40 | 725.00 | $290.00 |
| 11/08/2022 | IDS | MCC | Attend Committee Meeting regarding case issues and update on Rochester settlement. | 1.40 | 995.00 | $1,393.00 |
| 11/08/2022 | JIS | MCC | (Partial) Attend Committee meeting regarding ongoing case issues. | 1.00 | 1525.00 | $1,525.00 |
| 11/08/2022 | KBD | MCC | Prepare for meeting with Committee on ongoing issues | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues | 1.40 | 1295.00 | $1,813.00 |
| 11/08/2022 | KBD | MCC | Follow-up with PSZJ team from Committee call | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | BMM | MCC | Communications with Committee regarding meetings and case issues. | 0.20 | 725.00 | $145.00 |
| 11/08/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.40 | 725.00 | $1,015.00 |
| 11/08/2022 | BMM | MCC | Follow-up call with PSZJ team regarding Committee meeting. | 0.20 | 725.00 | $145.00 |
| 11/08/2022 | IAWN | MCC | Telephone call with Committee regarding counteroffer. | 1.40 | 1295.00 | $1,813.00 |
| 11/09/2022 | KBD | MCC | Review and revise correspondence among PSZJ and SCC regarding ongoing case matters | 0.20 | 1295.00 | $259.00 |
| 11/10/2022 | KBD | MCC | Call with B. Michael, J. Daly and R. Tollner regarding ongoing case issues | 0.50 | 1295.00 | $647.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | BMM | MCC | Call with J. Daly, R. Tollner and K. Dine regarding professional fees. | 0.50 | 725.00 | $362.50 |
| 11/10/2022 | BMM | MCC | Call with K. Dine regarding executive Committee meeting. | 0.20 | 725.00 | $145.00 |
| 11/11/2022 | KBD | MCC | Call with SCC regarding ongoing issues | 0.70 | 1295.00 | $906.50 |
| 11/11/2022 | BMM | MCC | Respond to SCC question about automatic stay. | 0.50 | 725.00 | $362.50 |
| 11/11/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 0.70 | 725.00 | $507.50 |
| 11/11/2022 | JIS | MCC | (Partial) Call with state court counsel regarding insurance issues. | 0.30 | 1525.00 | $457.50 |
| 11/11/2022 | JIS | MCC | Call J. Amala re follow up to call with state court counsel regarding insurance. | 0.10 | 1525.00 | $152.50 |
| 11/15/2022 | KBD | MCC | Review correspondence among PSZJ, SCC and the Committee on ongoing issues | 0.20 | 1295.00 | $259.00 |
| 11/15/2022 | BMM | MCC | Research Notre Dame sale to respond to SCC inquiry regarding same. | 0.50 | 725.00 | $362.50 |
| 11/15/2022 | BMM | MCC | Communications with Committee and counsel regarding parish stay and upcoming meetings. | 0.50 | 725.00 | $362.50 |
| 11/15/2022 | BMM | MCC | Respond to Committee questions regarding FCC hearing. | 0.20 | 725.00 | $145.00 |
| 11/16/2022 | JIS | MCC | Review email to Committee regarding mediation and claims procedure motion. | 0.10 | 1525.00 | $152.50 |
| 11/16/2022 | KBD | MCC | Review and comment regarding correspondence among PSZJ, SCC and Committee | 0.20 | 1295.00 | $259.00 |
| 11/16/2022 | BMM | MCC | Draft email to Committee regarding claims motion and judicial mediator. | 0.30 | 725.00 | $217.50 |
| 11/16/2022 | JIS | MCC | Calls to certain state court counsel regarding mediation and claims motion. | 0.10 | 1525.00 | $152.50 |
| 11/16/2022 | JIS | MCC | Call with J. Amala regarding mediation appointment. | 0.20 | 1525.00 | $305.00 |
| 11/16/2022 | JIS | MCC | Zoom call with B. Michael and J. Amala regarding mediation and claims procedure motion. | 0.30 | 1525.00 | $457.50 |
| 11/16/2022 | JIS | MCC | Call J. Anderson regarding claims objection motion and judicial mediator. | 0.10 | 1525.00 | $152.50 |
| 11/17/2022 | JIS | MCC | Attend Committee meeting regarding case issues. | 1.20 | 1525.00 | $1,830.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     -00002

Page:    22

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2022 | KBD | MCC | Calls with B. Michael regarding Committee meeting regarding ongoing case issues | 0.60 | 1295.00 | $777.00 |
| 11/17/2022 | KBD | MCC | Participate in meeting with Committee, SCC, BBB and PSZJ regarding ongoing case issues | 1.20 | 1295.00 | $1,554.00 |
| 11/17/2022 | BMM | MCC | Call with K. Dine regarding Committee meeting. | 0.30 | 725.00 | $217.50 |
| 11/17/2022 | BMM | MCC | Participate in call with Committee and SCC regarding ongoing case issues. | 1.20 | 725.00 | $870.00 |
| 11/17/2022 | IAWN | MCC | Telephone call with Committee regarding mediation issues. | 1.20 | 1295.00 | $1,554.00 |
| 11/18/2022 | KBD | MCC | Prepare and review correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.40 | 1295.00 | $518.00 |
| 11/18/2022 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 11/18/2022 | KBD | MCC | Follow-up from SCC call with B. Michael and I. Scharf (for part). | 0.40 | 1295.00 | $518.00 |
| 11/18/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 1.00 | 725.00 | $725.00 |
| 11/18/2022 | BMM | MCC | Revise draft communication to the Committee. | 0.60 | 725.00 | $435.00 |
| 11/20/2022 | KBD | MCC | Review correspondence among PSZJ, SCC and Committee. | 0.10 | 1295.00 | $129.50 |
| 11/21/2022 | KBD | MCC | Telephone call with C. D'Estries on ongoing issues. | 0.30 | 1295.00 | $388.50 |
| 11/21/2022 | KBD | MCC | Prepare and review correspondence to SCC and Committee from PSZJ on ongoing issues. | 0.20 | 1295.00 | $259.00 |
| 11/21/2022 | BMM | MCC | Communications with Committee regarding mediation and claims objections. | 0.70 | 725.00 | $507.50 |
| 11/22/2022 | BMM | MCC | Call with insurance folks regarding Committee issues. | 0.10 | 725.00 | $72.50 |
| 11/23/2022 | KBD | MCC | Prepare correspondence for SCC regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 11/23/2022 | KBD | MCC | Review correspondence among PSZJ and SCC regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 11/23/2022 | BMM | MCC | Revise communication to SCC regarding Diocese response to counteroffer. | 0.50 | 725.00 | $362.50 |
| 11/28/2022 | JIS | MCC | Attend state court counsel call regarding case issues. | 1.40 | 1525.00 | $2,135.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     23
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | JIS | MCC | PSZJ follow up call regarding settlement procedures motion. | 0.70 | 1525.00 | $1,067.50 |
| 11/28/2022 | KBD | MCC | Participate in call with SCC and professionals regarding ongoing case issues. | 1.40 | 1295.00 | $1,813.00 |
| 11/28/2022 | KBD | MCC | Follow-up call with I. Scharf, J. Stang and B. Michael regarding ongoing case issues. | 0.70 | 1295.00 | $906.50 |
| 11/28/2022 | KBD | MCC | Prepare and review correspondence among PSZJ and Committee regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | BMM | MCC | Communications with team regarding upcoming SCC meeting. | 0.40 | 725.00 | $290.00 |
| 11/28/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 1.40 | 725.00 | $1,015.00 |
| 11/28/2022 | BMM | MCC | Follow-up call to SCC call with I. Scharf, J. Stang and K. Dine. | 0.70 | 725.00 | $507.50 |
| 11/29/2022 | IAWN | MCC | Telephone call with Committee regarding status. | 1.70 | 1295.00 | $2,201.50 |
| 11/29/2022 | IAWN | MCC | Review B. Michael email to team regarding mediation timing. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | JIS | MCC | Committee meeting regarding mediation and case status. | 1.70 | 1525.00 | $2,592.50 |
| 11/29/2022 | KBD | MCC | Call with J. Daly, R. Tollner and B. Michael regarding fee matters. | 0.50 | 1295.00 | $647.50 |
| 11/29/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.70 | 1295.00 | $2,201.50 |
| 11/29/2022 | KBD | MCC | Review correspondence among PSZJ and Committee and SCC regarding on ongoing matters. | 0.20 | 1295.00 | $259.00 |
| 11/29/2022 | BMM | MCC | Call with Executive Committee regarding fees and other case issues. | 0.50 | 725.00 | $362.50 |
| 11/29/2022 | BMM | MCC | Participate in call with Committee regarding ongoing case issues. | 1.70 | 725.00 | $1,232.50 |
| 11/30/2022 | KBD | MCC | Call with B. Michael regarding Committee communications. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | BMM | MCC | Call with K. Dine regarding Committee communications. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    24
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | BMM | MCC | Draft communication to committee regarding case issues. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | BMM | MCC | Revise and send email to Committee regarding parish sales. | 0.20 | 725.00 | $145.00 |
| 11/30/2022 | JIS | MCC | Call with Lee James regarding case status. | 1.50 | 1525.00 | $2,287.50 |
| | | | | **51.90** | | **$58,303.50** |

## Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | ME | (Partial) Telephone conference with team regarding strategy. | 1.00 | 1295.00 | $1,295.00 |
| 11/01/2022 | IAWN | ME | Review Law 360 article on Camden. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | IAWN | ME | Telephone call with T. Burns, J. Bair and B. Michael regarding mediation. | 0.50 | 1295.00 | $647.50 |
| 11/01/2022 | IAWN | ME | Review PVO mediation email. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | KHB | ME | PSZJ team call re litigation and plan strategy in light of Debtor's failure to make meaningful counteroffer and lack of Parish contribution. | 1.60 | 1395.00 | $2,232.00 |
| 11/01/2022 | GSG | ME | Review email from K. Dine re status and upcoming dates. | 0.10 | 1045.00 | $104.50 |
| 11/01/2022 | GSG | ME | Call with B. Michael, K. Dine, I. Nasatir, J. Bair, T. Burns, K. Brown and J. Stang re mediation status and timeline. | 1.60 | 1045.00 | $1,672.00 |
| 11/01/2022 | KBD | ME | PSZJ and BBB meeting regarding mediation strategy | 1.60 | 1295.00 | $2,072.00 |
| 11/01/2022 | KBD | ME | Follow-up with B. Michael and J. Stang (for part) regarding strategy | 0.20 | 1295.00 | $259.00 |
| 11/01/2022 | BMM | ME | Revise mediation strategy document. | 0.50 | 725.00 | $362.50 |
| 11/01/2022 | BMM | ME | Participate in team meeting regarding mediation strategy and other case issues. | 1.60 | 725.00 | $1,160.00 |
| 11/01/2022 | BMM | ME | Participate in call with K. Dine and J. Stang regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 11/01/2022 | BMM | ME | Meeting with I. Nasatir, T. Burns and J. Bair regarding insurance mediation strategy. | 0.50 | 725.00 | $362.50 |
| 11/01/2022 | BMM | ME | Call with I. Nasatir regarding insurance mediation strategy. | 0.20 | 725.00 | $145.00 |

|            |      |    |                                                                                              | Hours | Rate    | Amount   |
|------------|------|----|----------------------------------------------------------------------------------------------|-------|---------|----------|
| 11/02/2022 | IAWN | ME | Telephone call with B. Michael regarding mediation.                                          | 0.10  | 1295.00 | $129.50  |
| 11/02/2022 | KBD  | ME | Calls with B. Michael regarding ongoing case issues                                          | 0.70  | 1295.00 | $906.50  |
| 11/02/2022 | BMM  | ME | Calls with K. Dine regarding mediation strategy.                                             | 0.70  | 725.00  | $507.50  |
| 11/02/2022 | BMM  | ME | Call with I. Nasatir regarding mediation.                                                    | 0.10  | 725.00  | $72.50   |
| 11/03/2022 | IAWN | ME | Review B. Michael analysis of diocese counteroffer.                                          | 0.10  | 1295.00 | $129.50  |
| 11/03/2022 | IAWN | ME | Email to J. Stang, I. Scharf and B. Michael regarding Continental coverage position.         | 0.10  | 1295.00 | $129.50  |
| 11/03/2022 | IAWN | ME | Email to J. Stang, B. Michael and I. Scharf regarding Camden briefing of parish relationship.| 0.10  | 1295.00 | $129.50  |
| 11/03/2022 | KHB  | ME | Review Debtor's counteroffer and emails from B. Michael and K. Dine re same (.3); confer with J. Stang re Debtor's counter (.2). | 0.50 | 1395.00 | $697.50 |
| 11/03/2022 | GSG  | ME | Review emails from B. Michael re Diocese counteroffer and analyses.                          | 0.30  | 1045.00 | $313.50  |
| 11/03/2022 | KBD  | ME | Review and strategize regarding next steps in mediation with J. Stang and B. Michael (each for part) | 0.60 | 1295.00 | $777.00 |
| 11/03/2022 | BMM  | ME | Communications with Committee, SCC, team, Diocese and PVO regarding Diocese counteroffer.    | 1.30  | 725.00  | $942.50  |
| 11/03/2022 | BMM  | ME | Analyze Diocese counteroffer.                                                                | 0.30  | 725.00  | $217.50  |
| 11/04/2022 | IAWN | ME | Review draft memorandum to Committee.                                                        | 0.20  | 1295.00 | $259.00  |
| 11/04/2022 | IAWN | ME | Exchange emails and telephone calls with J. Stang and B. Michael regarding edits.            | 0.20  | 1295.00 | $259.00  |
| 11/07/2022 | IAWN | ME | Review B. Michael agenda.                                                                    | 0.10  | 1295.00 | $129.50  |
| 11/07/2022 | KHB  | ME | Confer with B. Michael re prosecution of IAC actions (.1); emails with B. Michael re response to counteroffer (.2). | 0.30 | 1395.00 | $418.50 |
| 11/07/2022 | GSG  | ME | Review 11/2 transcript re mediation status.                                                  | 0.20  | 1045.00 | $209.00  |
| 11/07/2022 | KBD  | ME | Review correspondence from Mediator                                                          | 0.10  | 1295.00 | $129.50  |
| 11/07/2022 | BMM  | ME | Call with mediator regarding non-Committee SCC inquiry.                                      | 0.10  | 725.00  | $72.50   |
| 11/07/2022 | BMM  | ME | Prepare communication to Slater regarding BSA and Not Us Claims.                             | 0.30  | 725.00  | $217.50  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    26

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | IAWN | ME | Telephone call with team regarding mediation. | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | IAWN | ME | Review PVO email regarding mediation dates. | 0.10 | 1295.00 | $129.50 |
| 11/08/2022 | JIS | ME | Review counteroffer to debtor. | 0.30 | 1525.00 | $457.50 |
| 11/08/2022 | GSG | ME | Review email and proposed counteroffer to Diocese. | 0.10 | 1045.00 | $104.50 |
| 11/08/2022 | KBD | ME | Review correspondence from Mediator | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | KBD | ME | Call with B. Michael regarding mediation issues | 0.30 | 1295.00 | $388.50 |
| 11/08/2022 | KBD | ME | Draft materials relating to mediation | 0.30 | 1295.00 | $388.50 |
| 11/08/2022 | BMM | ME | Call with K. Brown, G. Greenwood, K. Dine and J. Stang regarding IAC investigated transfers and mediation strategy. | 1.00 | 725.00 | $725.00 |
| 11/08/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 11/09/2022 | IAWN | ME | Telephone call with team regarding mediation status. | 1.30 | 1295.00 | $1,683.50 |
| 11/09/2022 | IAWN | ME | Review K. Dine draft counteroffer. | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | IAWN | ME | Exchange emails with K. Dine regarding draft edits. | 0.20 | 1295.00 | $259.00 |
| 11/09/2022 | JIS | ME | Finalize counteroffer and send to mediator. | 0.20 | 1525.00 | $305.00 |
| 11/09/2022 | KHB | ME | Work on counter offer and emails to J. Stang re same. | 0.30 | 1395.00 | $418.50 |
| 11/09/2022 | KBD | ME | Review and prepare correspondence among mediator and PSZJ regarding ongoing matters | 0.80 | 1295.00 | $1,036.00 |
| 11/09/2022 | KBD | ME | Telephone conferences with  B. Michael regarding next steps with respect to mediation and ongoing case issues | 1.10 | 1295.00 | $1,424.50 |
| 11/09/2022 | BMM | ME | Call with K. Dine (and P. Van Osselaer for part) regarding mediation schedule and strategy. | 0.70 | 725.00 | $507.50 |
| 11/09/2022 | BMM | ME | Organize mediation logistics for Committee members. | 0.30 | 725.00 | $217.50 |
| 11/10/2022 | IAWN | ME | Telephone conference with team regarding mediation strategy. | 1.30 | 1295.00 | $1,683.50 |
| 11/10/2022 | JIS | ME | Call regarding mediation issues. | 1.30 | 1525.00 | $1,982.50 |
| 11/10/2022 | GSG | ME | Call with J. Stang, K. Dine, B. Michael, J. Bair, and I. Nasatir re mediation status and demands. | 1.30 | 1045.00 | $1,358.50 |
| 11/10/2022 | KBD | ME | Call among PSZJ team regarding mediation issues | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    27

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | KBD | ME | Follow-up with B. Michael regarding ongoing mediation issues | 0.30 | 1295.00 | $388.50 |
| 11/10/2022 | BMM | ME | Call with K. Dine and J. Dine (in part) following up on pension meeting. | 1.10 | 725.00 | $797.50 |
| 11/10/2022 | BMM | ME | Call with team regarding mediation strategy. | 1.30 | 725.00 | $942.50 |
| 11/10/2022 | BMM | ME | Call with K. Dine regarding mediation scheduling and strategy. | 0.30 | 725.00 | $217.50 |
| 11/11/2022 | IAWN | ME | Telephone call with SCC regarding mediation issues. | 0.70 | 1295.00 | $906.50 |
| 11/15/2022 | IAWN | ME | Review Burns Bowen Bair LLP powerpoint presentation. | 0.20 | 1295.00 | $259.00 |
| 11/15/2022 | IAWN | ME | Review I. Scharf response to B. Michael regarding Burns Bowen Bair LLP powerpoint presentation. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | KBD | ME | Telephone conference with B. Michael regarding outstanding issues relating to mediation | 0.50 | 1295.00 | $647.50 |
| 11/15/2022 | KBD | ME | Telephone call with B. Michael, J. Stang and P. Van Osselaer (for part) regarding outstanding issues | 0.40 | 1295.00 | $518.00 |
| 11/15/2022 | BMM | ME | Call with K. Dine regarding upcoming Committee meeting and mediation strategy. | 0.50 | 725.00 | $362.50 |
| 11/15/2022 | BMM | ME | Call with K. Dine, J. Stang and P. Van Osselaer regarding mediation. | 0.40 | 725.00 | $290.00 |
| 11/16/2022 | JIS | ME | Call with PVO regarding hearing on status. | 0.40 | 1525.00 | $610.00 |
| 11/16/2022 | GSG | ME | Review emails re mediation status and counteroffer. | 0.10 | 1045.00 | $104.50 |
| 11/16/2022 | KBD | ME | Follow-up call with B. Michael and J. Stang regarding ongoing case issues | 0.70 | 1295.00 | $906.50 |
| 11/17/2022 | IAWN | ME | Telephone call with team regarding mediation issues. | 1.40 | 1295.00 | $1,813.00 |
| 11/17/2022 | IAWN | ME | Review B. Michael agenda. | 0.10 | 1295.00 | $129.50 |
| 11/17/2022 | JIS | ME | Call with PSZJ and insurance counsel regarding status hearing, mediation. insurance and case status. | 1.40 | 1525.00 | $2,135.00 |
| 11/17/2022 | KHB | ME | Team call re mediation and litigation strategy (1.4); emails with G. Greenwood and B. Michael re including IAC targets in mediation (.2). | 1.60 | 1395.00 | $2,232.00 |
| 11/17/2022 | GSG | ME | Meeting with J. Stang, K. Brown, B. Michael, K. Dine, J. Bair, and T. Burns re mediation status, additional mediator, and status conference before | 1.40 | 1045.00 | $1,463.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Judge Glenn. | | | |
| 11/17/2022 | GSG | ME | Review emails re timeline for mediation, litigation, and stay briefing. | 0.10 | 1045.00 | $104.50 |
| 11/17/2022 | GSG | ME | Review transcript and email from B. Michael re co-mediator. | 0.30 | 1045.00 | $313.50 |
| 11/17/2022 | KBD | ME | Call with BBB and PSZJ regarding mediation strategy and next steps | 1.40 | 1295.00 | $1,813.00 |
| 11/17/2022 | BMM | ME | Meeting with team regarding mediation strategy. | 1.40 | 725.00 | $1,015.00 |
| 11/17/2022 | BMM | ME | Draft updated mediation strategy document for team. | 0.50 | 725.00 | $362.50 |
| 11/18/2022 | IAWN | ME | Review SCC emails regarding counteroffer. | 0.10 | 1295.00 | $129.50 |
| 11/18/2022 | IAWN | ME | Review K. Dine email regarding counteroffer. | 0.10 | 1295.00 | $129.50 |
| 11/18/2022 | IAWN | ME | Telephone call with SCC regarding issues related to mediation. | 1.00 | 1295.00 | $1,295.00 |
| 11/18/2022 | JIS | ME | Call with state court counsel regarding mediation. | 1.00 | 1525.00 | $1,525.00 |
| 11/18/2022 | KHB | ME | Email w/Karen Dine re mediation proposal to Committee. | 0.20 | 1395.00 | $279.00 |
| 11/18/2022 | KBD | ME | Call with B. Michael regarding next steps relating to mediation. | 0.20 | 1295.00 | $259.00 |
| 11/18/2022 | KBD | ME | Prepare correspondence relating to mediation. | 0.60 | 1295.00 | $777.00 |
| 11/20/2022 | GSG | ME | Review email from K. Dine and draft letter to mediator. | 0.10 | 1045.00 | $104.50 |
| 11/20/2022 | KBD | ME | Prepare letter to mediator. | 0.30 | 1295.00 | $388.50 |
| 11/21/2022 | IAWN | ME | Review Amala email regarding demand. | 0.10 | 1295.00 | $129.50 |
| 11/21/2022 | IAWN | ME | Review bracket email from J. Stang. | 0.10 | 1295.00 | $129.50 |
| 11/21/2022 | KHB | ME | Review mediation counter offer and emails from K. Dine re same. | 0.20 | 1395.00 | $279.00 |
| 11/21/2022 | KBD | ME | Revise and finalize letter to mediator. | 0.40 | 1295.00 | $518.00 |
| 11/21/2022 | KBD | ME | Telephone call with B. Michael regarding ongoing case issues. | 0.30 | 1295.00 | $388.50 |
| 11/21/2022 | BMM | ME | Revise draft proposal to Diocese. | 0.50 | 725.00 | $362.50 |
| 11/21/2022 | BMM | ME | Call with K. Dine regarding mediation proposal. | 0.30 | 725.00 | $217.50 |
| 11/22/2022 | BMM | ME | Analyze Diocese response to counteroffer. | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    29
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2022 | IAWN | ME | Review SCC emails regarding P. Van Osselaer and mediation. | 0.30 | 1295.00 | $388.50 |
| 11/23/2022 | JIS | ME | Call with Paul Van Osselaer regarding status of mediation and request for judicial mediator. | 0.60 | 1525.00 | $915.00 |
| 11/23/2022 | KHB | ME | Emails with B. Michael and Jones Day re mediation status. | 0.30 | 1395.00 | $418.50 |
| 11/23/2022 | KBD | ME | Strategize regarding next steps with respect to mediation. | 0.90 | 1295.00 | $1,165.50 |
| 11/23/2022 | JIS | ME | Call with B. Michael re case status. | 0.60 | 1525.00 | $915.00 |
| 11/23/2022 | BMM | ME | Communications with team regarding deliverables and meetings. | 0.20 | 725.00 | $145.00 |
| 11/28/2022 | IAWN | ME | Telephone call with SCC regarding mediation. | 1.40 | 1295.00 | $1,813.00 |
| 11/28/2022 | IAWN | ME | Review K. Dine email to Committee regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 11/28/2022 | JIS | ME | Review/revise POR. | 3.80 | 1525.00 | $5,795.00 |
| 11/28/2022 | KHB | ME | Emails from K. Dine and committee members re mediation status. | 0.20 | 1395.00 | $279.00 |
| 11/28/2022 | KBD | ME | Review correspondence among PSZJ, BBB and BRG regarding ongoing case matters. | 0.30 | 1295.00 | $388.50 |
| 11/28/2022 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 11/29/2022 | IAWN | ME | Review P. Van Osselaer mediation email. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | GSG | ME | Review email from B. Michael and timeline re status. | 0.20 | 1045.00 | $209.00 |
| 11/30/2022 | KBD | ME | Review and prepare correspondence with Jones Day regarding court hearing relating to mediator. | 0.30 | 1295.00 | $388.50 |
| 11/30/2022 | KBD | ME | Prepare correspondence to P. Van Osselaer. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | BMM | ME | Communications with team regarding meeting agenda. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | 61.80 |  | $72,360.00 |

## Mtgs/Conf w/ Case Prof.

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/07/2022 | KBD | MF | Review correspondence among PSZJ and Jones Day regarding ongoing case issues | 0.30 | 1295.00 | $388.50 |
| 11/07/2022 | KBD | MF | Telephone call with N. Morin of Jones Day | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:     30

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding bidding procedures |  |  |  |
| 11/08/2022 | KBD | MF | Telephone call with N. Morin of Jones Day regarding bidding procedures | 0.20 | 1295.00 | $259.00 |
| 11/16/2022 | JIS | MF | Status call with Debtor's counsel. | 0.50 | 1525.00 | $762.50 |
| 11/16/2022 | JIS | MF | Call with K. Dine and B. Michael regarding topics discussed with Debtor:  mediator and claims motion. | 0.70 | 1525.00 | $1,067.50 |
| 11/16/2022 | KBD | MF | Call with Jones Day regarding ongoing case issues | 0.50 | 1295.00 | $647.50 |
| 11/16/2022 | BMM | MF | Call with Diocese counsel regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 11/16/2022 | BMM | MF | Call with Diocese counsel regarding ongoing case issues. | 0.80 | 725.00 | $580.00 |
| 11/21/2022 | KBD | MF | Review draft correspondence to Jones Day. | 0.20 | 1295.00 | $259.00 |
| 11/21/2022 | KBD | MF | Review correspondence from Jones Day on outstanding issues. | 0.10 | 1295.00 | $129.50 |
| 11/23/2022 | KBD | MF | Prepare for call with Jones Day. | 0.30 | 1295.00 | $388.50 |
| 11/23/2022 | KBD | MF | Call with Jones Day regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 11/23/2022 | KBD | MF | Follow-up call regarding next steps with B. Michael and J. Stang. | 0.60 | 1295.00 | $777.00 |
| 11/23/2022 | BMM | MF | Call with Diocese's counsel regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 11/23/2022 | JIS | MF | Status call with Debtor's counsel regarding pending motion re claims objections/settlements and case status. | 1.00 | 1525.00 | $1,525.00 |
| 11/23/2022 | BMM | MF | Call with K. Dine and J. Stang regarding call with Diocese counsel. | 0.60 | 725.00 | $435.00 |
| 11/30/2022 | KBD | MF | Call with Jones Day regarding ongoing issues. | 0.30 | 1295.00 | $388.50 |
| 11/30/2022 | BMM | MF | Call with Diocese counsel regarding ongoing case issue. | 0.30 | 725.00 | $217.50 |
| 11/30/2022 | BMM | MF | Follow-up call to Jones Day call with J. Stang, and K. Dine. | 0.60 | 725.00 | $435.00 |
| 11/30/2022 | KBD | MF | Follow-up with B. Michael and J. Stang regarding next steps. | 0.60 | 1295.00 | $777.00 |
|  |  |  |  | **10.30** |  | **$11,678.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    31
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Monthly Fee Statements

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | DHH | MFA | Review/edit PSZJ October monthly statement. | 1.10 | 395.00 | $434.50 |
| 11/15/2022 | KLL | MFA | Prepare certificate of no objection to Committee professionals September monthly fee statements. | 0.70 | 495.00 | $346.50 |
| 11/15/2022 | DHH | MFA | Emails to/from B. Michael and M. Lorrick regarding preparation of monthly statements (.20); review/edit PSZJ October monthly statement. | 2.40 | 395.00 | $948.00 |
| 11/16/2022 | DHH | MFA | Review/edit PSZJ October monthly statement. | 1.20 | 395.00 | $474.00 |
| 11/17/2022 | DHH | MFA | Review/edit PSZJ October monthly statement. | 0.50 | 395.00 | $197.50 |
| 11/18/2022 | KLL | MFA | Finalize and file certificate of no objection to Committee professionals monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 11/29/2022 | DHH | MFA | Begin drafting PSZJ October monthly fee statement. | 0.80 | 395.00 | $316.00 |
| 11/30/2022 | KLL | MFA | Finalize and file PSZJ October monthly fee statement. | 0.60 | 495.00 | $297.00 |
| 11/30/2022 | DHH | MFA | Review/edit PSZJ October monthly statement (.30) and prepare same for filing with the Court (.50). | 0.80 | 395.00 | $316.00 |
| | | | | **8.50** | | **$3,527.50** |

### Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2022 | KBD | OPH | Prepare for hearing | 0.40 | 1295.00 | $518.00 |
| 11/02/2022 | KBD | OPH | Participate in zoom status conference with Court | 0.20 | 1295.00 | $259.00 |
| 11/02/2022 | KBD | OPH | Follow-up with B. Michael and J. Stang (in part) concerning hearing | 0.60 | 1295.00 | $777.00 |
| 11/02/2022 | KBD | OPH | Telephone conference with J. Stang regarding hearing | 0.10 | 1295.00 | $129.50 |
| 11/02/2022 | KHB | OPH | Attend status conference on progress of mediation. | 0.20 | 1395.00 | $279.00 |
| 11/02/2022 | BMM | OPH | Participate in status conference hearing. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | BMM | OPH | Follow-up call regarding hearing with K. Dine and J. Stang (in part). | 0.60 | 725.00 | $435.00 |
| 11/03/2022 | IAWN | OPH | Exchange emails with B. Michael regarding hearing. | 0.10 | 1295.00 | $129.50 |
| 11/16/2022 | JIS | OPH | Call with B. Michael regarding follow up to hearing. | 0.10 | 1525.00 | $152.50 |
| 11/16/2022 | JIS | OPH | Hearing re bidding procedures and status conference. | 1.40 | 1525.00 | $2,135.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    32

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | KBD | OPH | Prepare for hearing on bidding procedures | 0.60 | 1295.00 | $777.00 |
| 11/16/2022 | KBD | OPH | Participate in Zoom hearing regarding bidding procedures and status | 1.40 | 1295.00 | $1,813.00 |
| 11/16/2022 | KBD | OPH | Follow-up call regarding hearing with J. Stang (for part) and B. Michael | 0.70 | 1295.00 | $906.50 |
| 11/16/2022 | BMM | OPH | Communications with team and SCC regarding upcoming hearing. | 0.50 | 725.00 | $362.50 |
| 11/16/2022 | BMM | OPH | Participate in hearing on FCC license sale and status update. | 1.40 | 725.00 | $1,015.00 |
| 11/16/2022 | BMM | OPH | Call following up on hearing with K. Dine and J. Stang (for part). | 0.70 | 725.00 | $507.50 |
|  |  |  |  | **9.20** |  | **$10,341.00** |

## Plan & Disclosure Stmt. [B320]

| 11/01/2022 | IAWN | PD | Telephone call with team regarding notice and plan. | 0.60 | 1295.00 | $777.00 |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | PD | Review B. Michael email with agenda. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | IAWN | PD | Review notice to Jones Day regarding plan. | 0.10 | 1295.00 | $129.50 |
| 11/03/2022 | GSG | PD | Email B. Michael re plan issues. | 0.20 | 1045.00 | $209.00 |
| 11/03/2022 | GSG | PD | Review related bankruptcy re plan confirmation issues and email I. Nasatir and B. Michael re same. | 0.80 | 1045.00 | $836.00 |
| 11/03/2022 | BMM | PD | Draft notice of termination of standstill agreement. | 2.10 | 725.00 | $1,522.50 |
| 11/04/2022 | JIS | PD | Review and edit plan. | 4.10 | 1525.00 | $6,252.50 |
| 11/04/2022 | KHB | PD | Emails from B. Michael re plan issues. | 0.20 | 1395.00 | $279.00 |
| 11/04/2022 | BMM | PD | Revise Committee plan. | 1.80 | 725.00 | $1,305.00 |
| 11/04/2022 | BMM | PD | Revise Committee plan. | 3.80 | 725.00 | $2,755.00 |
| 11/06/2022 | BMM | PD | Revise Committee plan. | 2.70 | 725.00 | $1,957.50 |
| 11/06/2022 | BMM | PD | Revise Committee plan. | 1.40 | 725.00 | $1,015.00 |
| 11/07/2022 | KBD | PD | Review and prepare comments to draft plan | 0.80 | 1295.00 | $1,036.00 |
| 11/07/2022 | BMM | PD | Revise Committee plan. | 0.70 | 725.00 | $507.50 |
| 11/07/2022 | BMM | PD | Revise Committee plan. | 0.90 | 725.00 | $652.50 |
| 11/08/2022 | IDS | PD | Review plan, respond to SCC inquiry regarding same. | 1.30 | 995.00 | $1,293.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    33

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | GSG | PD | Review related docket re plan confirmation issues. | 0.40 | 1045.00 | $418.00 |
| 11/10/2022 | JIS | PD | Review second half of plan. | 3.00 | 1525.00 | $4,575.00 |
| 11/10/2022 | KBD | PD | Review and analyze draft plan | 1.40 | 1295.00 | $1,813.00 |
| 11/10/2022 | BMM | PD | Revise Committee plan. | 0.50 | 725.00 | $362.50 |
| 11/10/2022 | BMM | PD | Revise Committee plan. | 0.40 | 725.00 | $290.00 |
| 11/11/2022 | JIS | PD | Call B. Michael re plan issues. | 0.20 | 1525.00 | $305.00 |
| 11/11/2022 | KBD | PD | Review and analyze draft plan | 2.00 | 1295.00 | $2,590.00 |
| 11/18/2022 | JIS | PD | Call K. Brown regarding impact of no plan on parishes. | 0.10 | 1525.00 | $152.50 |
| 11/21/2022 | JIS | PD | Review and edit draft plan. | 2.80 | 1525.00 | $4,270.00 |
| 11/22/2022 | KBD | PD | Telephone calls with B. Michael regarding plan and ongoing case issues. | 0.80 | 1295.00 | $1,036.00 |
| 11/22/2022 | BMM | PD | Revise Committee plan. | 1.60 | 725.00 | $1,160.00 |
| 11/22/2022 | BMM | PD | Review documents coded warm by reviewers. | 1.60 | 725.00 | $1,160.00 |
| 11/22/2022 | BMM | PD | Call with K. Dine regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 11/23/2022 | BMM | PD | Revise Committee plan. | 0.70 | 725.00 | $507.50 |
| 11/28/2022 | GSG | PD | Review related docket re plan confirmation status and pending motions. | 0.50 | 1045.00 | $522.50 |
| 11/29/2022 | JIS | PD | Call with K. Dine and B. Michael regarding plan issues. | 0.50 | 1525.00 | $762.50 |
| 11/29/2022 | IAWN | PD | Telephone conference with team regarding notice and plan. | 0.60 | 1295.00 | $777.00 |
| 11/29/2022 | IAWN | PD | Review B. Michael email with agenda. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | IAWN | PD | Review notice to JD regarding plan. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | JIS | PD | Call with B. Michael, K. Dine, and I. Nasatir regarding notice of plan exclusivity. | 0.60 | 1525.00 | $915.00 |
| 11/29/2022 | KHB | PD | Emails from K. Dine and J. Stang re termination of exclusivity period (.2); email from B. Michael re termination of exclusivity and litigation timeline (.2). | 0.40 | 1395.00 | $558.00 |
| 11/29/2022 | KBD | PD | Call with J. Stang and B. Michael (for part) regarding exclusivity termination. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    34

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | KBD | PD | Follow-up with B. Michael regarding next steps relating to plan issues. | 0.50 | 1295.00 | $647.50 |
| 11/29/2022 | KBD | PD | Analyze legal issues relating to plan. | 0.40 | 1295.00 | $518.00 |
| 11/29/2022 | KBD | PD | Follow-up call with J. Stang, I. Nasatir, and B. Michael regarding termination of exclusivity. | 0.60 | 1295.00 | $777.00 |
| 11/29/2022 | BMM | PD | Revise Committee plan. | 2.00 | 725.00 | $1,450.00 |
| 11/29/2022 | BMM | PD | Call with J. Stang regarding Committee plan. | 0.30 | 725.00 | $217.50 |
| 11/29/2022 | BMM | PD | Draft schedules for Committee plan. | 1.00 | 725.00 | $725.00 |
| 11/29/2022 | BMM | PD | Call with K. Dine regarding exclusivity notice and other case issues. | 0.50 | 725.00 | $362.50 |
| 11/29/2022 | BMM | PD | Call with J. Stang and K. Dine regarding exclusivity notice. | 0.60 | 725.00 | $435.00 |
| 11/29/2022 | BMM | PD | Call with J. Stang, I. Nasatir and K. Dine regarding notice to end exclusivity. | 0.60 | 725.00 | $435.00 |
| 11/30/2022 | KBD | PD | Analyze legal issues relating to plan and disclosure statement. | 1.20 | 1295.00 | $1,554.00 |
| 11/30/2022 | KBD | PD | Draft disclosure statement. | 0.70 | 1295.00 | $906.50 |
| 11/30/2022 | KBD | PD | Strategize regarding case next steps. | 0.80 | 1295.00 | $1,036.00 |
| 11/30/2022 | KBD | PD | Analyze plan and disclosure statement matters with B. Michael. | 1.50 | 1295.00 | $1,942.50 |
| 11/30/2022 | BMM | PD | Review plan drafting next steps. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | BMM | PD | Analyze assets for plan drafting. | 0.70 | 725.00 | $507.50 |
| 11/30/2022 | BMM | PD | Call with K. Dine regarding disclosure statement and other issues. | 0.70 | 725.00 | $507.50 |
| 11/30/2022 | BMM | PD | Call with K. Dine regarding plan and disclosure statement strategy. | 0.90 | 725.00 | $652.50 |
| | | | | **54.40** | | **$57,308.00** |

## Preliminary Injunction

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | KHB | PINJ | Work on opposition to stay motion and analyze authorities relied upon by Debtor. | 3.20 | 1395.00 | $4,464.00 |
| 11/01/2022 | GSG | PINJ | Review history re stipulated insurance summary and sealing of record. | 0.70 | 1045.00 | $731.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    35

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | GSG | PINJ | Review dates re discovery scheduling re preliminary injunction. | 0.40 | 1045.00 | $418.00 |
| 11/01/2022 | GSG | PINJ | Draft stipulated scheduling order re preliminary injunction. | 0.70 | 1045.00 | $731.50 |
| 11/02/2022 | KHB | PINJ | Work on opposition to stay motion. | 2.80 | 1395.00 | $3,906.00 |
| 11/02/2022 | GSG | PINJ | Revise scheduling order and draft email to Diocese, and circulate to PSZJ team. | 1.20 | 1045.00 | $1,254.00 |
| 11/03/2022 | KHB | PINJ | Work on opposition to preliminary injunction motion and analyze authorities re same. | 2.80 | 1395.00 | $3,906.00 |
| 11/03/2022 | GSG | PINJ | Research/review current cites to Bayview and related stay issues. | 0.60 | 1045.00 | $627.00 |
| 11/04/2022 | BMM | PINJ | Research regarding parish stay. | 0.50 | 725.00 | $362.50 |
| 11/05/2022 | KHB | PINJ | Work on opposition to motion to stay ligation against non-debtors and analyze authority relied on by Debtor. | 3.00 | 1395.00 | $4,185.00 |
| 11/07/2022 | KHB | PINJ | Work on opposition to stay motion and analyze authorities relied upon by Debtor. | 4.30 | 1395.00 | $5,998.50 |
| 11/07/2022 | BMM | PINJ | Legal research regarding preliminary injunction. | 0.40 | 725.00 | $290.00 |
| 11/08/2022 | KHB | PINJ | Email from V. Yannoccone re Parish litigation and termination of stay (.2); work on opposition to stay motion (1.6). | 1.80 | 1395.00 | $2,511.00 |
| 11/08/2022 | JE | PINJ | Correspondence with G. Greenwood and K. Brown regarding objection to injunction motion. | 0.20 | 1325.00 | $265.00 |
| 11/08/2022 | GSG | PINJ | Review draft objection to preliminary injunction motion and portions requiring further revision. | 0.90 | 1045.00 | $940.50 |
| 11/09/2022 | JE | PINJ | Review revisions to opposition to stay motion. | 2.30 | 1325.00 | $3,047.50 |
| 11/09/2022 | JE | PINJ | Review and respond to correspondence from K. Brown with questions on interpretation of certain case law. | 0.40 | 1325.00 | $530.00 |
| 11/09/2022 | JE | PINJ | Review bankruptcy and district court Purdue opinions and certain Third Circuit case law. | 1.20 | 1325.00 | $1,590.00 |
| 11/09/2022 | JE | PINJ | Correspondence with G. Greenwood regarding opposition to stay motion. | 0.30 | 1325.00 | $397.50 |
| 11/09/2022 | JE | PINJ | Review chart on State Court Actions and review certain complaints and deposition testimony. | 1.40 | 1325.00 | $1,855.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    36

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | GSG | PINJ | Review state court complaints re defendants and direct claims. | 1.60 | 1045.00 | $1,672.00 |
| 11/09/2022 | GSG | PINJ | Review docket re preliminary injunction status and confer with M. Renck re additional pleadings. | 0.20 | 1045.00 | $209.00 |
| 11/09/2022 | GSG | PINJ | Emails to/from J. Elkin re objection to preliminary injunction motion. | 0.20 | 1045.00 | $209.00 |
| 11/09/2022 | GSG | PINJ | Research/review CPLR re joint liability provisions. | 0.80 | 1045.00 | $836.00 |
| 11/09/2022 | GSG | PINJ | Draft/revise objection to  preliminary injunction motion. | 3.10 | 1045.00 | $3,239.50 |
| 11/09/2022 | KBD | PINJ | Review revised draft of preliminary injunction papers | 0.70 | 1295.00 | $906.50 |
| 11/10/2022 | KHB | PINJ | Emails with G. Greenwood and J. Elkin re opposition to stay motion. | 0.30 | 1395.00 | $418.50 |
| 11/10/2022 | JE | PINJ | Revise opposition to stay motion, review case law related to revisions and distribute redline to team. | 8.70 | 1325.00 | $11,527.50 |
| 11/10/2022 | GSG | PINJ | Review stipulations and LBR re scheduling and page limits. | 0.30 | 1045.00 | $313.50 |
| 11/10/2022 | GSG | PINJ | Research/review cases re stay of direct and derivative claims. | 2.80 | 1045.00 | $2,926.00 |
| 11/10/2022 | GSG | PINJ | Draft/revise objection to preliminary injunction motion. | 0.80 | 1045.00 | $836.00 |
| 11/10/2022 | GSG | PINJ | Review comments/blackline from J. Elkin. | 0.60 | 1045.00 | $627.00 |
| 11/10/2022 | KBD | PINJ | Review draft preliminary injunction papers | 1.20 | 1295.00 | $1,554.00 |
| 11/11/2022 | KHB | PINJ | Emails with B. Michael and G. Greenwood re overlong brief. | 0.20 | 1395.00 | $279.00 |
| 11/11/2022 | JE | PINJ | Call with G. Greenwood regarding revisions to Objection to injunction motion. | 0.50 | 1325.00 | $662.50 |
| 11/11/2022 | JE | PINJ | Review objection to injunction motion as to analyses of certain arguments. | 0.70 | 1325.00 | $927.50 |
| 11/11/2022 | GSG | PINJ | Draft/revise objection to preliminary injunction motion. | 1.40 | 1045.00 | $1,463.00 |
| 11/11/2022 | GSG | PINJ | Telephone call with J. Elkin re comments to preliminary injunction motion. | 0.50 | 1045.00 | $522.50 |
| 11/11/2022 | GSG | PINJ | Revise and incorporate comments to objection re preliminary injunction motion. | 4.60 | 1045.00 | $4,807.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    37
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | JE | PINJ | Review revisions of B. Michael to opposition to stay brief. | 0.40 | 1325.00 | $530.00 |
| 11/14/2022 | JE | PINJ | Review correspondence regarding chart on state court litigation and review chart from debtor. | 0.50 | 1325.00 | $662.50 |
| 11/14/2022 | JE | PINJ | Review argument on offset between insurance and indemnification claim and related case law. | 0.70 | 1325.00 | $927.50 |
| 11/14/2022 | JE | PINJ | Review briefing on related to jurisdiction filed by McKinsey in context of removal of action related to Purdue. | 0.50 | 1325.00 | $662.50 |
| 11/14/2022 | JE | PINJ | Review additional case law on related to jurisdiction. | 0.60 | 1325.00 | $795.00 |
| 11/14/2022 | GSG | PINJ | Email to/from K. Brown re preliminary injunction motion objection and schedule of state court actions. | 0.20 | 1045.00 | $209.00 |
| 11/14/2022 | GSG | PINJ | Review dockets re related plans and status of channeling injunction. | 0.40 | 1045.00 | $418.00 |
| 11/14/2022 | GSG | PINJ | Review/revise and incorporate additional comments to preliminary injunction  motion objection. | 3.30 | 1045.00 | $3,448.50 |
| 11/14/2022 | GSG | PINJ | Draft supporting declaration re sample complaints. | 3.10 | 1045.00 | $3,239.50 |
| 11/14/2022 | GSG | PINJ | Prepare blackline and email team re objection to preliminary injunction motion. | 0.20 | 1045.00 | $209.00 |
| 11/14/2022 | KBD | PINJ | Review revised drafts of the preliminary injunction objection | 1.80 | 1295.00 | $2,331.00 |
| 11/14/2022 | BMM | PINJ | Revise objection to preliminary injunction. | 1.40 | 725.00 | $1,015.00 |
| 11/14/2022 | BMM | PINJ | Revise objection to preliminary injunction. | 0.20 | 725.00 | $145.00 |
| 11/14/2022 | BMM | PINJ | Revise objection to preliminary injunction. | 0.90 | 725.00 | $652.50 |
| 11/15/2022 | KHB | PINJ | Work on opposition to stay motion. | 3.00 | 1395.00 | $4,185.00 |
| 11/15/2022 | JE | PINJ | Review revised opposition to injunction motion and prepare comments. | 2.10 | 1325.00 | $2,782.50 |
| 11/15/2022 | JE | PINJ | Review correspondence on insurance issues. | 0.20 | 1325.00 | $265.00 |
| 11/15/2022 | JE | PINJ | Review miscellaneous complaints against non-debtor entities. | 1.60 | 1325.00 | $2,120.00 |
| 11/15/2022 | GSG | PINJ | Emails to/from PSZJ team re preliminary injunction objection and exhibits. | 0.30 | 1045.00 | $313.50 |
| 11/15/2022 | KBD | PINJ | Prepare comments to draft preliminary injunction | 2.20 | 1295.00 | $2,849.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    38

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | papers |  |  |  |
| 11/16/2022 | JE | PINJ | Review additional revisions to opposition to injunction motion. | 0.60 | 1325.00 | $795.00 |
| 11/16/2022 | JE | PINJ | Correspondence with G. Greenwood regarding opposition to injunction motion. | 0.30 | 1325.00 | $397.50 |
| 11/16/2022 | JE | PINJ | Review complaints. | 1.10 | 1325.00 | $1,457.50 |
| 11/16/2022 | GSG | PINJ | Review K. Brown comments to objection re preliminary injunction motion. | 0.20 | 1045.00 | $209.00 |
| 11/16/2022 | GSG | PINJ | Email to/from J. Elkin re preliminary injunction motion. | 0.10 | 1045.00 | $104.50 |
| 11/17/2022 | KHB | PINJ | Work on opposition to stay motion. | 0.20 | 1395.00 | $279.00 |
| 11/17/2022 | JE | PINJ | Review various complaints and K. Dine draft declaration. | 0.60 | 1325.00 | $795.00 |
| 11/17/2022 | GSG | PINJ | Emails to/from K. Brown and B. Michael re objection to preliminary injunction. | 0.10 | 1045.00 | $104.50 |
| 11/18/2022 | KHB | PINJ | Work on opposition to stay motion and analyze recent authority re same. | 1.30 | 1395.00 | $1,813.50 |
| 11/20/2022 | JIS | PINJ | Edit draft opposition to motion for preliminary injunction. | 1.30 | 1525.00 | $1,982.50 |
| 11/21/2022 | KHB | PINJ | Work on opposition to stay motion (3.7); confer with J. Stang re same (.2). | 3.90 | 1395.00 | $5,440.50 |
| 11/21/2022 | JE | PINJ | Review revised brief in opposition and notate comments. | 1.20 | 1325.00 | $1,590.00 |
| 11/22/2022 | KHB | PINJ | Confer with J. Stang re opposition to stay motion (.5); work on opposition to stay motion (2.8). | 3.30 | 1395.00 | $4,603.50 |
| 11/23/2022 | GSG | PINJ | Review J. Bair inserts/comments to injunction objection and notes re further revisions. | 0.70 | 1045.00 | $731.50 |
| 11/23/2022 | GSG | PINJ | Review emails re stipulated insurance summary and timeline. | 0.30 | 1045.00 | $313.50 |
| 11/26/2022 | JE | PINJ | Review insurance inserts to opposition brief. | 1.20 | 1325.00 | $1,590.00 |
| 11/28/2022 | IAWN | PINJ | Review and comment on injunction opposition. | 2.00 | 1295.00 | $2,590.00 |
| 11/28/2022 | IAWN | PINJ | Telephone call with B. Michael regarding Diocese of Rockville Center brief. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | KHB | PINJ | Work on opposition to stay motion (1.4); emails from I. Nasatir and G. Greenwood re same (.2). | 1.60 | 1395.00 | $2,232.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     39

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | JE | PINJ | Review and respond to correspondence from I. Nasatir, G. Greenwood and K. Brown regarding insurance portion of opposition brief. | 0.20 | 1325.00 | $265.00 |
| 11/28/2022 | JIS | PINJ | Review/revise objection to preliminary injunction. | 0.80 | 1525.00 | $1,220.00 |
| 11/28/2022 | GSG | PINJ | Review I. Nasatir comments to objection to preliminary injunction and email re same. | 0.50 | 1045.00 | $522.50 |
| 11/28/2022 | GSG | PINJ | Review additional edits and email J. Stang re preliminary injunction objection. | 0.10 | 1045.00 | $104.50 |
| 11/29/2022 | KHB | PINJ | Work on opposition to stay motion. | 4.00 | 1395.00 | $5,580.00 |
| 11/29/2022 | JE | PINJ | Review comments from I. Nasatir regarding insurance portion of opposition brief. | 0.50 | 1325.00 | $662.50 |
| 11/29/2022 | JE | PINJ | Correspondence with G. Greenwood and K. Brown regarding miscellaneous edits to draft. | 0.50 | 1325.00 | $662.50 |
| 11/29/2022 | GSG | PINJ | Email from/to J. Elkin re briefing and confer with K. Brown re same. | 0.10 | 1045.00 | $104.50 |
| 11/29/2022 | GSG | PINJ | Review supporting declarations and begin draft of evidentiary objections. | 1.40 | 1045.00 | $1,463.00 |
| 11/30/2022 | IAWN | PINJ | Review K. Dine email regarding developments to Committee. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | IAWN | PINJ | Review draft brief and comment regarding same to team. | 1.80 | 1295.00 | $2,331.00 |
| 11/30/2022 | IAWN | PINJ | Exchange emails with G. Greenwood, K. Brown and J. Elkin regarding comments. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | KHB | PINJ | Work on opposition to stay motion (2.8); work on revised scheduling order (.5); emails with PSZJ team re litigation strategy (.4). | 3.70 | 1395.00 | $5,161.50 |
| 11/30/2022 | JE | PINJ | Review revisions from I. Nasatir and discussions on same with G. Greenwood and K. Brown. | 0.50 | 1325.00 | $662.50 |
| 11/30/2022 | JE | PINJ | Review revised objection from K. Brown. | 0.80 | 1325.00 | $1,060.00 |
| 11/30/2022 | JIS | PINJ | Review/revise latest version of opposition to preliminary injunction. | 1.50 | 1525.00 | $2,287.50 |
| 11/30/2022 | GSG | PINJ | Review comments from K. Brown to preliminary injunction objection. | 0.40 | 1045.00 | $418.00 |
| 11/30/2022 | GSG | PINJ | Review prior discovery and scheduling re preliminary injunction objection. | 0.20 | 1045.00 | $209.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    40
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | GSG | PINJ | Review Moore first day declaration re injunction issues and notes re same. | 0.90 | 1045.00 | $940.50 |
| 11/30/2022 | GSG | PINJ | Emails to/from I. Nasatir re insurance issues and Ecclesia. | 0.20 | 1045.00 | $209.00 |
| 11/30/2022 | GSG | PINJ | Research/review cases re NY equitable contribution claims and notes re same. | 1.40 | 1045.00 | $1,463.00 |
| 11/30/2022 | BMM | PINJ | Review emails regarding insurance and preliminary injunction. | 0.30 | 725.00 | $217.50 |
| | | | | **122.10** | | **$152,797.50** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2022 | KHB | RP | Email to B. Michael regarding allocation of Parish contribution. | 0.10 | 1395.00 | $139.50 |
| | | | | **0.10** | | **$139.50** |

### Seminary Transfers

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2022 | BMM | SEM | Call with B. Heuer regarding Seminary appraisal. | 0.10 | 725.00 | $72.50 |
| 11/08/2022 | BMM | SEM | Review Seminary sale information. | 0.30 | 725.00 | $217.50 |
| | | | | **0.40** | | **$290.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                **$611,937.50**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    41

Invoice 131417

November 30, 2022

---

### **Expenses**

| | | | |
|---|---|---|---|
| 06/20/2022 | RS | Research [E106] Cl@s Information Services, Inv. 439029-38202,  L.Forrester | 93.00 |
| 09/30/2022 | OS | Rock Creek Advisors, LLC, Inv., Inv. #1692, JIS | 56,645.00 |
| 10/23/2022 | BM | Business Meal [E111] Rose Lane Bar, working meal, Charlie d'Estries | 23.60 |
| 10/25/2022 | AF | Air Fare [E110] Jet Blue, Tkt.#27921044822031, From LAX/JFK, IAWN | 202.00 |
| 10/25/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 28.30 |
| 10/25/2022 | AT | Auto Travel Expense [E109] Uber TRansportation Service, J. Daly | 52.83 |
| 10/27/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 32.88 |
| 10/27/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 34.30 |
| 10/27/2022 | AT | Auto Travel Expense [E109] Cab Service, J. Daly | 35.80 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 17.88 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 22.88 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 27.25 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 37.44 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 16.98 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, J. Daly | 21.58 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, J. Daly | 15.36 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, J. Daly | 63.06 |
| 10/28/2022 | BM | Business Meal [E111] Hard Rock Cafe, working meal, Charlie d'Estries | 60.43 |
| 10/28/2022 | BM | Business Meal [E111] Tim Hortons, working meal, Charlie d'Estries | 11.55 |
| 10/29/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, J. Daly | 63.91 |
| 10/31/2022 | AF | Air Fare [E110] Jet Blue, Tkt.#27921044822031, From LAX/JFK, IAWN | 202.00 |
| 10/31/2022 | OS | Lerman Senter, Inv. #494544, BMM | 502.50 |
| 10/31/2022 | OS | Rock Creek Advisors, Inv. #1696, JIS | 30,582.50 |
| 11/01/2022 | PO | U.S. Postage | 2.68 |
| 11/01/2022 | RE | ( 124 @0.20 PER PG) | 24.80 |
| 11/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Diocese of Rockville Ctr. OCC

Invoice 131417

18491    -00002

November 30, 2022

| 11/01/2022 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 11/01/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/01/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/02/2022 | OS | Actuarial Value, LLC | 4,200.00 |
| 11/02/2022 | PO | U.S. Postage | 1.05 |
| 11/02/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2022 | LN | 18491.00002 Lexis Charges for 11-03-22 | 19.22 |
| 11/03/2022 | LN | 18491.00002 Lexis Charges for 11-03-22 | 3.60 |
| 11/03/2022 | LN | 18491.00002 Lexis Charges for 11-03-22 | 16.89 |
| 11/04/2022 | FE | 18491.00002 FedEx Charges for 11-04-22 | 24.79 |
| 11/07/2022 | LN | 18491.00002 Lexis Charges for 11-07-22 | 6.98 |
| 11/07/2022 | LN | 18491.00002 Lexis Charges for 11-07-22 | 6.69 |
| 11/07/2022 | LN | 18491.00002 Lexis Charges for 11-07-22 | 16.89 |
| 11/07/2022 | PO | U.S. Postage | 0.53 |
| 11/07/2022 | RE | Reproduction Expense. [E101] Copies, 46 pages, WLR | 4.60 |
| 11/08/2022 | LN | 18491.00002 Lexis Charges for 11-08-22 | 2.38 |
| 11/08/2022 | LN | 18491.00002 Lexis Charges for 11-08-22 | 1.19 |
| 11/08/2022 | PO | U.S. Postage | 7.95 |
| 11/09/2022 | FE | 18491.00002 FedEx Charges for 11-09-22 | 19.59 |
| 11/09/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/09/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/09/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/09/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/09/2022 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 11/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2022 | LN | 18491.00002 Lexis Charges for 11-10-22 | 13.94 |
| 11/10/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/10/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/15/2022 | LN | 18491.00002 Lexis Charges for 11-15-22 | 6.98 |
| 11/15/2022 | LN | 18491.00002 Lexis Charges for 11-15-22 | 20.07 |
| 11/16/2022 | FE | 18491.00002 FedEx Charges for 11-16-22 | 25.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    43

Invoice 131417

November 30, 2022

| | | | |
|---|---|---|---:|
| 11/16/2022 | FE | 18491.00002 FedEx Charges for 11-16-22 | 31.29 |
| 11/16/2022 | LN | 18491.00002 Lexis Charges for 11-16-22 | 69.69 |
| 11/16/2022 | LN | 18491.00002 Lexis Charges for 11-16-22 | 13.38 |
| 11/17/2022 | LN | 18491.00002 Lexis Charges for 11-17-22 | 13.94 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 6.42 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 1.19 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 5.95 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 1.19 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 16.89 |
| 11/21/2022 | FE | 18491.00002 FedEx Charges for 11-21-22 | 18.22 |
| 11/21/2022 | FE | 18491.00002 FedEx Charges for 11-21-22 | 30.84 |
| 11/22/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/22/2022 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 11/23/2022 | LN | 18491.00002 Lexis Charges for 11-23-22 | 8.33 |
| 11/23/2022 | LN | 18491.00002 Lexis Charges for 11-23-22 | 16.89 |
| 11/28/2022 | BB | 18491.00002 Bloomberg Charges through 11-28-22 | 20.00 |
| 11/28/2022 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/28/2022 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/30/2022 | OS | Acturial Value LLC, Inv.#4, R. Campbell | 10,050.00 |
| 11/30/2022 | OS | Stout risius Ross, LLC, Inv. CINV - 033261 | 6,024.00 |
| 11/30/2022 | PO | U.S. Postage | 7.68 |
| 11/30/2022 | RE | ( 180 @0.20 PER PG) | 36.00 |
| 11/30/2022 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/30/2022 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 11/30/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/30/2022 | RS | Research [E106] Everlaw Inc., Inv. 69475 | 6,270.00 |
| 11/30/2022 | PAC | Pacer - Court Research | 3.80 |

**Total Expenses for this Matter**                    **$115,944.55**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    44
Invoice 131417
November 30, 2022

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2022**

| | |
|---|---:|
| **Total Fees** | **$611,937.50** |
| **Total Expenses** | **115,944.55** |
| **Total Due on Current Invoice** | **$727,882.05** |

**Outstanding Balance from prior invoices as of**    **11/30/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---:|---:|---:|
| 130421 | 06/30/2022 | $655,675.50 | $197,248.46 | $131,135.10 |
| 130531 | 07/31/2022 | $875,044.00 | $226,012.35 | $175,008.80 |
| 130718 | 08/31/2022 | $1,027,240.25 | $331,021.04 | $205,448.05 |
| 131050 | 09/30/2022 | $391,823.50 | $117,595.66 | $78,364.70 |
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $870,970.90 |

**Total Amount Due on Current and Prior Invoices:**          **$2,188,809.60**

# SERVICE LIST

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014