PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:         jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:         ischarf@pszjlaw.com
               kdine@pszjlaw.com
               bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2022 – December 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $468,060.40 (80% of $ 585,075.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $8,798.32 |

This is a:  __x__ Monthly  ___ Interim  ___ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from December 1, 2022 through December 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $468,060.40 (80% of $ 585,075.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $8,798.32. PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.    Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the Application Recipients by **February 15, 2023** (the "Objection Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.    If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.    To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved; it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated:  January 31, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 31.30 | $47,732.50 |
| Laura Davis Jones | Partner | 1986 | 2000 | $1,575.00 | .50 | $787.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 34.20 | $47,709.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 49.00 | $63,455.00 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,595.00 | 16.90 | $26,955.50 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 12.50 | $13,062.50 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 16.80 | $22,260.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 57.30 | $59,878.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 136.80 | $177,156.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 26.70 | $34,576.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 111.50 | $80,837.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $495.00 | .50 | $247.50 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 7.20 | $2,844.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 15.30 | $7,573.50 |
| **Totals** | | | | | 516.50 | $585,075.50 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 7.70 | $5,275.50 |
| CCONF | Chambers Conference | 9.50 | $11,451.50 |
| CEM | Cemetery Transfers | 3.20 | $4,259.00 |
| CREV | Claims Review | 63.10 | $57,783.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 52.20 | $66,221.00 |
| CRP | CmteDisc Reqs - Parishes | 4.20 | $3,249.00 |
| EAPPS | Employment Appls | .30 | $388.50 |
| IAC | IAC/Affiliate Transactions | 18.90 | $24,675.50 |
| IFA | Interim Fee Applications | .40 | $178.00 |
| IL | Insurance Litigation | 4.50 | $3,946.50 |
| MCC | Mtgs/Conf w/Client | 51.70 | $59,752.50 |
| MCP | Mtgs/Conf w/Cmte Profs | 2.60 | $2,900.00 |
| ME | Mediation | 72.90 | $86,491.50 |
| MFA | Monthly Fee Statements | 10.80 | $5,256.00 |
| OPH | Open Court Hearing | 3.50 | $4,531.50 |
| PD | Plan & Disclosure Stmt. | 153.20 | $182,549.00 |
| PINJ | Preliminary Injunction | 54.90 | $62,802.50 |
| SCL | State Court Litigation | 2.20 | $2,438.00 |
| SEM | Seminary Transfers | .70 | $926.50 |
| | **TOTAL** | 516.50 | $585,075.50 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $1,030.00 |
| Bloomberg | $10.00 |
| Federal Express | $17.95 |
| Lexis/Nexis – Legal Research | $515.37 |
| Outside Services | $890.00 |
| Pacer – Court Research | $43.20 |
| Reproduction/Scan Copy | $21.80 |
| Research | $6,270.00 |
| **TOTAL** | **$8,798.32** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

December 31, 2022
Invoice   131565
Client     18491
Matter     00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2022

| | |
|---|---|
| FEES | $585,075.50 |
| EXPENSES | $8,798.32 |
| **TOTAL CURRENT CHARGES** | **$593,873.82** |
| **BALANCE FORWARD** | **$834,943.35** |
| **LAST PAYMENT** | **$605,494.55** |
| **TOTAL BALANCE DUE** | **$823,322.62** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491  - 00002

Page:    2

Invoice 131565

December 31, 2022

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1595.00 | 16.90 | $26,955.50 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 12.50 | $13,062.50 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 111.50 | $80,837.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 7.20 | $2,844.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 57.30 | $59,878.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 49.00 | $63,455.00 |
| JE | Elkin, Judith | Counsel | 1325.00 | 16.80 | $22,260.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 31.30 | $47,732.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 26.70 | $34,576.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 136.80 | $177,156.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 34.20 | $47,709.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 15.30 | $7,573.50 |
| LDJ | Jones, Laura Davis | Partner | 1575.00 | 0.50 | $787.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 0.50 | $247.50 |
| | | | | 516.50 | $585,075.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     3
Invoice 131565
December 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 7.70 | $5,275.50 |
| CCONF | Chambers Conference | 9.50 | $11,451.50 |
| CEM | Cemetery Transfers | 3.20 | $4,259.00 |
| CREV | Claims Review | 63.10 | $57,783.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 52.20 | $66,221.00 |
| CRP | CmteDisc Reqs - Parishes | 4.20 | $3,249.00 |
| EAPPS | Employment Appls | 0.30 | $388.50 |
| IAC | IAC/Affiliate Transactions | 18.90 | $24,675.50 |
| IFA | Interim Fee Applications | 0.40 | $178.00 |
| IL | Insurance Litigation | 4.50 | $3,946.50 |
| MCC | Mtgs/Conf w/Client | 51.70 | $59,752.50 |
| MCP | Mtgs/Conf w/Cmte Profs | 2.60 | $2,900.00 |
| ME | Mediation | 72.90 | $86,491.50 |
| MFA | Monthly Fee Statements | 10.80 | $5,256.00 |
| OPH | Open Court Hearing | 3.50 | $4,531.50 |
| PD | Plan & Disclosure Stmt. [B320] | 153.20 | $182,549.00 |
| PINJ | Preliminary Injunction | 54.90 | $62,802.50 |
| SCL | State Court Litigation | 2.20 | $2,438.00 |
| SEM | Seminary Transfers | 0.70 | $926.50 |
| | | 516.50 | $585,075.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     4
Invoice 131565
December 31, 2022

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Air Fare [E110] | $1,030.00 |
| Bloomberg | $10.00 |
| Federal Express [E108] | $17.95 |
| Lexis/Nexis- Legal Research [E | $515.37 |
| Outside Services | $890.00 |
| Pacer - Court Research | $43.20 |
| Reproduction/ Scan Copy | $21.80 |
| Research [E106] | $6,270.00 |
| | $8,798.32 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     5

Invoice 131565

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | KBD | CA | Call regarding WIP and next steps with K. LaBrada and B. Michael. | 1.10 | 1295.00 | $1,424.50 |
| 12/01/2022 | BMM | CA | Revise draft WIP for ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 12/01/2022 | KLL | CA | Attend conference call with B. Michael and K. Dine re upcoming tasks in case and preparation of WIP. | 1.00 | 495.00 | $495.00 |
| 12/02/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/08/2022 | BMM | CA | Emails to team regarding WIP work assignments and progress. | 0.30 | 725.00 | $217.50 |
| 12/08/2022 | IAWN | CA | Review B. Michael emails regarding WIP. | 0.10 | 1295.00 | $129.50 |
| 12/08/2022 | KLL | CA | Attend team WIP call. | 1.60 | 495.00 | $792.00 |
| 12/09/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/15/2022 | KBD | CA | Review pleadings filed with court regarding ongoing case matters. | 0.20 | 1295.00 | $259.00 |
| 12/15/2022 | KLL | CA | Weekly team WIP call. | 0.80 | 495.00 | $396.00 |
| 12/16/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/19/2022 | KLL | CA | Correspond with K. Dine on retrieval of 12/16 hearing transcript. | 0.20 | 495.00 | $99.00 |
| 12/20/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 12/21/2022 | KBD | CA | Review draft notices regarding rates. | 0.20 | 1295.00 | $259.00 |
| 12/22/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 12/27/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
|  |  |  |  | 7.70 |  | $5,275.50 |

## Chambers Conference

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | IAWN | CCONF | Review B. Michael and SCC emails regarding chambers conference. | 0.10 | 1295.00 | $129.50 |
| 12/08/2022 | BMM | CCONF | Communications with SCC and Diocese regarding chambers conference. | 0.30 | 725.00 | $217.50 |
| 12/13/2022 | JIS | CCONF | Attend chambers conference regarding mediation appointment. | 2.00 | 1525.00 | $3,050.00 |
| 12/13/2022 | KBD | CCONF | Telephone call with J. Stang regarding chambers | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      6
Invoice 131565
December 31, 2022

|            |      |       |                                                                                                                      | Hours | Rate    | Amount      |
|------------|------|-------|----------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |      |       | conference.                                                                                                          |       |         |             |
| 12/13/2022 | KBD  | CCONF | Prepare for chambers conference.                                                                                     | 0.40  | 1295.00 | $518.00     |
| 12/13/2022 | KBD  | CCONF | Participate in chambers conference.                                                                                  | 2.00  | 1295.00 | $2,590.00   |
| 12/13/2022 | BMM  | CCONF | Participate in chambers conference regarding appointment of judicial mediator.                                       | 2.00  | 725.00  | $1,450.00   |
| 12/13/2022 | IAWN | CCONF | Attend chambers conference.                                                                                          | 2.00  | 1295.00 | $2,590.00   |
| 12/19/2022 | KBD  | CCONF | Review and prepare response to draft chambers conference summary.                                                    | 0.40  | 1295.00 | $518.00     |
| 12/20/2022 | KBD  | CCONF | Review and prepare correspondence with Jones Day and UST regarding chambers conference.                              | 0.20  | 1295.00 | $259.00     |
|            |      |       |                                                                                                                      | 9.50  |         | $11,451.50  |

**Cemetery Transfers**

|            |     |     |                                                                                                                                                                    | Hours | Rate    | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 12/01/2022 | KHB | CEM | Emails from Paul Shields and B. Michael re demand on CemCO.                                                                                                         | 0.20  | 1395.00 | $279.00    |
| 12/07/2022 | KHB | CEM | Analyze authorities on religious liberty issues.                                                                                                                   | 1.10  | 1395.00 | $1,534.50  |
| 12/22/2022 | GSG | CEM | Review emails from K. Brown re Cemco response to demand and status.                                                                                                 | 0.20  | 1045.00 | $209.00    |
| 12/28/2022 | KHB | CEM | Respond to letter from Counsel for CemCo re settlement discussions (.4); confer with G. Greenwood re same (.1).                                                     | 0.50  | 1395.00 | $697.50    |
| 12/28/2022 | GSG | CEM | Emails to/from K. Brown and call re CemCo response and mediation.                                                                                                   | 0.20  | 1045.00 | $209.00    |
| 12/30/2022 | KHB | CEM | Review and respond to email from J. Borriello re settlement of CemCo litigation (.2); emails with G. Greenwood, B. Michael re same (.2); confer with J. Stang re potential mediator (.2). | 0.60  | 1395.00 | $837.00    |
| 12/30/2022 | GSG | CEM | Emails to/from K. Brown re Cemco correspondence and mediation.                                                                                                      | 0.10  | 1045.00 | $104.50    |
| 12/31/2022 | KBD | CEM | Analyze CemCo response to Committee proposal letters.                                                                                                               | 0.30  | 1295.00 | $388.50    |
|            |     |     |                                                                                                                                                                    | 3.20  |         | $4,259.00  |

**Claims Review**

|            |     |      |                                                                          | Hours | Rate    | Amount    |
|------------|-----|------|--------------------------------------------------------------------------|-------|---------|-----------|
| 12/01/2022 | JIS | CREV | Review and revise draft settlement procedures and claims objection procedures. | 0.80  | 1525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     7

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | KLL | CREV | Review Jones Day time entries re claims objections. | 0.40 | 495.00 | $198.00 |
| 12/01/2022 | BEL | CREV | Legal research regarding claims objection procedures. | 2.30 | 1045.00 | $2,403.50 |
| 12/01/2022 | BEL | CREV | Legal research regarding claims objection procedures. | 1.30 | 1045.00 | $1,358.50 |
| 12/01/2022 | KBD | CREV | Telephone calls with B. Michael regarding claims procedures. | 0.20 | 1295.00 | $259.00 |
| 12/01/2022 | KBD | CREV | Review revised claims procedures edits. | 0.20 | 1295.00 | $259.00 |
| 12/01/2022 | BMM | CREV | Draft objection to claims objection procedures. | 2.60 | 725.00 | $1,885.00 |
| 12/01/2022 | BMM | CREV | Revise claims procedure order. | 0.60 | 725.00 | $435.00 |
| 12/02/2022 | KLL | CREV | Review various time entries and prepare chart re Jones Day time entries on claims objections. | 1.30 | 495.00 | $643.50 |
| 12/05/2022 | DHH | CREV | Update "All Claimants" database to include 2022 newly filed abuse claims. | 0.70 | 395.00 | $276.50 |
| 12/05/2022 | BEL | CREV | Research regarding proposed claims procedures issues. | 3.60 | 1045.00 | $3,762.00 |
| 12/05/2022 | BEL | CREV | Research regarding claims procedures issues. | 1.70 | 1045.00 | $1,776.50 |
| 12/05/2022 | KBD | CREV | Prepare correspondence to Jones Day regarding claims matters. | 0.10 | 1295.00 | $129.50 |
| 12/05/2022 | KBD | CREV | Prepare comments to claims procedures order. | 0.20 | 1295.00 | $259.00 |
| 12/05/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.80 | 725.00 | $1,305.00 |
| 12/05/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.00 | 725.00 | $725.00 |
| 12/06/2022 | JE | CREV | Review revised opposition brief and correspondence with Ms. Greenwood regarding additional insertions. | 1.00 | 1325.00 | $1,325.00 |
| 12/06/2022 | KLL | CREV | Update chart re Jones Day omnibus claims objection time entries. | 0.50 | 495.00 | $247.50 |
| 12/06/2022 | BEL | CREV | Legal research regarding claims procedures. | 1.50 | 1045.00 | $1,567.50 |
| 12/06/2022 | BEL | CREV | Draft memo regarding claims procedures issues. | 1.80 | 1045.00 | $1,881.00 |
| 12/06/2022 | KBD | CREV | Analyze legal issues relating to claim procedures. | 0.30 | 1295.00 | $388.50 |
| 12/06/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.70 | 725.00 | $1,232.50 |
| 12/06/2022 | BMM | CREV | Review memo on claims objection procedures. | 0.10 | 725.00 | $72.50 |
| 12/06/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    8

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | BEL | CREV | Additional research regarding claims procedures orders | 0.30 | 1045.00 | $313.50 |
| 12/07/2022 | KBD | CREV | Call with B. Michael regarding procedures issues. | 0.40 | 1295.00 | $518.00 |
| 12/07/2022 | KBD | CREV | Call with G. Zipes and B. Michael (for part) regarding procedures issues. | 0.40 | 1295.00 | $518.00 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.00 | 725.00 | $725.00 |
| 12/07/2022 | BMM | CREV | Call with K. Dine regarding claims objections procedures. | 0.40 | 725.00 | $290.00 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.10 | 725.00 | $72.50 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.40 | 725.00 | $1,015.00 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.30 | 725.00 | $942.50 |
| 12/08/2022 | KBD | CREV | Call with B. Michael regarding claims objections. | 0.20 | 1295.00 | $259.00 |
| 12/08/2022 | KBD | CREV | Prepare comments to objection to claims procedures. | 0.80 | 1295.00 | $1,036.00 |
| 12/08/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.30 | 725.00 | $942.50 |
| 12/08/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.90 | 725.00 | $652.50 |
| 12/08/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.40 | 725.00 | $290.00 |
| 12/09/2022 | KBD | CREV | Review court opinion regarding BSA motion. | 0.20 | 1295.00 | $259.00 |
| 12/09/2022 | BMM | CREV | Revise claims procedure motion objection. | 1.30 | 725.00 | $942.50 |
| 12/09/2022 | BMM | CREV | Call with an SCC regarding not us claims. | 0.30 | 725.00 | $217.50 |
| 12/10/2022 | KBD | CREV | Prepare comments to claims objection procedures. | 0.70 | 1295.00 | $906.50 |
| 12/10/2022 | BMM | CREV | Revise claims objection procedure motion. | 2.30 | 725.00 | $1,667.50 |
| 12/12/2022 | JIS | CREV | Review and revise objection to claims procedures. | 0.90 | 1525.00 | $1,372.50 |
| 12/12/2022 | JIS | CREV | Review and revise objection to claims procedures. | 0.50 | 1525.00 | $762.50 |
| 12/12/2022 | KLL | CREV | Prepare K. Dine Affidavit in support of objection to claim objection procedures motion. | 0.70 | 495.00 | $346.50 |
| 12/12/2022 | KBD | CREV | Review and revise pleadings relating to objection to claims procedures. | 1.40 | 1295.00 | $1,813.00 |
| 12/12/2022 | BMM | CREV | Revise objection to reflect communication from Jones Day regarding proposed order. | 0.40 | 725.00 | $290.00 |
| 12/12/2022 | BMM | CREV | Analyze accepted changes in Jones Day's proposed order draft. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    9

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2022 | BMM | CREV | Revise declaration for claims objection opposition. | 0.10 | 725.00 | $72.50 |
| 12/12/2022 | BMM | CREV | Revise claims procedure motion objection. | 0.50 | 725.00 | $362.50 |
| 12/12/2022 | IAWN | CREV | Review Claro valuation report. | 0.70 | 1295.00 | $906.50 |
| 12/12/2022 | IAWN | CREV | Exchange emails with PSZJ team regarding Claro source materials. | 0.30 | 1295.00 | $388.50 |
| 12/12/2022 | IAWN | CREV | Review B. Michael email to debtor re non-abuse claims. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | KHB | CREV | Work on opposition to motion for claims procedure (.6); emails with J. Stang; I. Nasatir and J. Bair re same (.3). | 0.90 | 1395.00 | $1,255.50 |
| 12/13/2022 | GSG | CREV | Review claim procedures objection and emails to/from K. Dine and B. Michael re same. | 0.20 | 1045.00 | $209.00 |
| 12/13/2022 | KLL | CREV | Review files for various claims for B. Michael. | 0.20 | 495.00 | $99.00 |
| 12/13/2022 | KLL | CREV | Review and file Committee's objection to objection procedures motion and supporting affidavit to same. | 0.90 | 495.00 | $445.50 |
| 12/13/2022 | KBD | CREV | Review revised versions of objection to claims procedures. | 0.50 | 1295.00 | $647.50 |
| 12/13/2022 | BMM | CREV | Revise claims procedure motion objection. | 0.80 | 725.00 | $580.00 |
| 12/13/2022 | BMM | CREV | Review charts regarding claims value and insurance. | 0.10 | 725.00 | $72.50 |
| 12/13/2022 | BMM | CREV | Review charts regarding claims value and insurance. | 2.40 | 725.00 | $1,740.00 |
| 12/13/2022 | BMM | CREV | Review 2022 filed claims. | 0.80 | 725.00 | $580.00 |
| 12/14/2022 | DHH | CREV | Emails to/from B. Michael and K. LaBrada regarding compilation of claims to be put on a shared drive. | 0.20 | 395.00 | $79.00 |
| 12/14/2022 | BMM | CREV | Review 2022 filed claims. | 1.40 | 725.00 | $1,015.00 |
| 12/14/2022 | BMM | CREV | Review 2022 filed claims. | 1.30 | 725.00 | $942.50 |
| 12/14/2022 | BMM | CREV | Review 2022 filed claims. | 1.10 | 725.00 | $797.50 |
| 12/14/2022 | IAWN | CREV | Review J. Stang, B. Michael and Claro email regarding adult claims. | 0.10 | 1295.00 | $129.50 |
| 12/15/2022 | DHH | CREV | Emails and telephone conferences to/from IT department regarding the location of claims to be assembled on a shared drive (.50); email to B. Michael regarding same (.10). | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    10
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2022 | BMM | CREV | Respond to emails from team and expert regarding non-abuse claims. | 0.20 | 725.00 | $145.00 |
| 12/15/2022 | IAWN | CREV | Review emails from B. Michael and Claro regarding non-abuse claims. | 0.20 | 1295.00 | $259.00 |
| 12/15/2022 | IAWN | CREV | Review Claro comps report. | 0.70 | 1295.00 | $906.50 |
| 12/18/2022 | BMM | CREV | Review 2022 filed claims. | 0.40 | 725.00 | $290.00 |
| 12/23/2022 | KBD | CREV | Analyze claims issues. | 0.70 | 1295.00 | $906.50 |
| 12/23/2022 | IAWN | CREV | Review emails between Claro and PSZJ regarding non-abuse valuations. | 0.20 | 1295.00 | $259.00 |
| 12/23/2022 | IAWN | CREV | Review A. Kornfeld email re verdicts. | 0.10 | 1295.00 | $129.50 |
| 12/27/2022 | IAWN | CREV | Review Butler and B. Michael emails regarding non-abuse. | 0.10 | 1295.00 | $129.50 |
| 12/29/2022 | KHB | CREV | Emails with B. Michael re Debtor's reply to opposition to claims procedure motion (.2); emails with J. Stang and B. Michael re oral argument points for the hearing (.7). | 0.90 | 1395.00 | $1,255.50 |
| 12/29/2022 | GSG | CREV | Review reply re claim procedures. | 0.20 | 1045.00 | $209.00 |
| 12/29/2022 | KBD | CREV | Analyze responses supporting objection to claims procedures. | 0.40 | 1295.00 | $518.00 |
| 12/29/2022 | BMM | CREV | Draft talking point response to reply in support of claims objections. | 1.30 | 725.00 | $942.50 |
| 12/30/2022 | IAWN | CREV | Review Claro non-abuse claim valuation. | 0.90 | 1295.00 | $1,165.50 |
| | | | | **63.10** | | **$57,783.50** |

## CmteDisc Reqs- Finance/Govern

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2022 | KBD | CRF | Analyze issues relating to pensions. | 0.30 | 1295.00 | $388.50 |
| 12/01/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 12/01/2022 | JMD | CRF | Draft and research memorandum re pension plan analysis (0.7).  Telephone call M. Kreps, K. Kohn regarding pension plan analysis (0.5) | 1.20 | 1295.00 | $1,554.00 |
| 12/02/2022 | KBD | CRF | Revisions to pension memorandum. | 0.70 | 1295.00 | $906.50 |
| 12/02/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (1.1). | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     11
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | JMD | CRF | Research regarding proposed sale of FCC licenses. | 7.10 | 1295.00 | $9,194.50 |
| 12/04/2022 | KBD | CRF | Telephone call with J. Dine regarding research relating to sale of assets. | 0.30 | 1295.00 | $388.50 |
| 12/04/2022 | JMD | CRF | Telephone conference K. Dine regarding FCC license sale (0.3). | 0.30 | 1295.00 | $388.50 |
| 12/05/2022 | IAWN | CRF | Review Newsday article regarding DRVC transparency score. | 0.10 | 1295.00 | $129.50 |
| 12/05/2022 | IAWN | CRF | Review Burns Bowen Bair insurance demand analysis. | 0.10 | 1295.00 | $129.50 |
| 12/05/2022 | IAWN | CRF | Review PSZJ team emails regarding timing of demands. | 0.20 | 1295.00 | $259.00 |
| 12/05/2022 | BMM | CRF | Communications with Diocese counsel regarding auditor production. | 0.30 | 725.00 | $217.50 |
| 12/06/2022 | KBD | CRF | Telephone call with J. Vincequerra (Alston) regarding sale transaction. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | KBD | CRF | Prepare correspondence relating to sale transaction. | 0.20 | 1295.00 | $259.00 |
| 12/06/2022 | KBD | CRF | Telephone call with J. Stang regarding sale transaction. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | KBD | CRF | Telephone call with N. Morin regarding sale transaction. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | JMD | CRF | Revise pension plan analysis memo (1.0). | 1.00 | 1295.00 | $1,295.00 |
| 12/06/2022 | JMD | CRF | Research and analysis regarding FCC license sale. | 1.10 | 1295.00 | $1,424.50 |
| 12/06/2022 | JIS | CRF | Call K. Dine regarding potential DIP loan. | 0.10 | 1525.00 | $152.50 |
| 12/07/2022 | KBD | CRF | Call regarding benefits issues with J. Dine, B. Michael and Rock Creek. | 0.60 | 1295.00 | $777.00 |
| 12/07/2022 | KBD | CRF | Revisions to pension memorandum with J. Dine. | 0.60 | 1295.00 | $777.00 |
| 12/07/2022 | KBD | CRF | Review response to sale motion. | 0.20 | 1295.00 | $259.00 |
| 12/07/2022 | BMM | CRF | Call with Rock Creek regarding benefits account. | 0.60 | 725.00 | $435.00 |
| 12/07/2022 | JMD | CRF | Video conference B. Michael, K. Dine, experts regarding benefit plan issues (0.6); work on pension plan analysis memo, in part with K. Dine  (3.1). | 3.70 | 1295.00 | $4,791.50 |
| 12/08/2022 | AJK | CRF | Analysis of accounting information Rule 2004 motion. | 0.70 | 1595.00 | $1,116.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     12

Invoice 131565

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | KBD | CRF | Call with PSZJ and BRG regarding financial analysis. | 1.10 | 1295.00 | $1,424.50 |
| 12/08/2022 | KBD | CRF | Analyze issues relating to sale with J. Dine. | 0.20 | 1295.00 | $259.00 |
| 12/08/2022 | JMD | CRF | Research regarding FCC license sale motion issues (3.5). | 3.50 | 1295.00 | $4,532.50 |
| 12/10/2022 | KBD | CRF | Telephone call with B. Michael regarding document issue. | 0.10 | 1295.00 | $129.50 |
| 12/10/2022 | BMM | CRF | Review document requests from pension and benefits experts. | 0.60 | 725.00 | $435.00 |
| 12/12/2022 | KBD | CRF | Review proposed release document. | 0.20 | 1295.00 | $259.00 |
| 12/13/2022 | KBD | CRF | Review correspondence among Rock Creek and PSZJ regarding health plans. | 0.20 | 1295.00 | $259.00 |
| 12/13/2022 | JMD | CRF | Research regarding benefit plan analysis (1.3). | 1.30 | 1295.00 | $1,683.50 |
| 12/14/2022 | KBD | CRF | Review changes to bid procedures and related correspondence. | 0.20 | 1295.00 | $259.00 |
| 12/14/2022 | KBD | CRF | Telephone call with N. Morin regarding bid procedures. | 0.20 | 1295.00 | $259.00 |
| 12/14/2022 | JIS | CRF | Review Debtor's email regarding inclusion of real estate in auction and reply to same via K. Dine. | 0.20 | 1525.00 | $305.00 |
| 12/15/2022 | IAWN | CRF | Exchange emails with Hull regarding telephone call. | 0.10 | 1295.00 | $129.50 |
| 12/19/2022 | IAWN | CRF | Telephone call with Hull regarding Ecclesia. | 0.40 | 1295.00 | $518.00 |
| 12/19/2022 | IAWN | CRF | Preparation for call with Hull, reviewing Ecclesia reserve information. | 0.50 | 1295.00 | $647.50 |
| 12/19/2022 | IAWN | CRF | Email PSZJ team regarding Ecclesia non-abuse claim reserve issues. | 0.20 | 1295.00 | $259.00 |
| 12/19/2022 | IAWN | CRF | Exchange emails with J. Amala regarding insurance. | 0.10 | 1295.00 | $129.50 |
| 12/19/2022 | KBD | CRF | Review revisions to NDA. | 0.10 | 1295.00 | $129.50 |
| 12/19/2022 | JMD | CRF | Analyze benefit plan. | 0.70 | 1295.00 | $906.50 |
| 12/20/2022 | KBD | CRF | Analyze issues relating to health and welfare plans. | 1.20 | 1295.00 | $1,554.00 |
| 12/20/2022 | JMD | CRF | Email expert re benefit plan analysis (0.3); review benefit plan documents (1.8) | 2.10 | 1295.00 | $2,719.50 |
| 12/21/2022 | KBD | CRF | Telephone call with N. Morin regarding FCC asset sale. | 0.30 | 1295.00 | $388.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    13
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2022 | KBD | CRF | Prepare memo regarding status of FCC sale and related issues. | 0.30 | 1295.00 | $388.50 |
| 12/22/2022 | IAWN | CRF | Review Hull email regarding Ecclesia reserves. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | IAWN | CRF | Review attachments regarding reserves. | 0.80 | 1295.00 | $1,036.00 |
| 12/22/2022 | IAWN | CRF | Exchange emails with Hull regarding reserves. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | CRF | Telephone call with BRG regarding potential DIP financing. | 0.50 | 1295.00 | $647.50 |
| 12/23/2022 | GSG | CRF | Review emails re DIP financing. | 0.10 | 1045.00 | $104.50 |
| 12/23/2022 | KBD | CRF | Draft letter regarding DIP to C. Ball. | 0.60 | 1295.00 | $777.00 |
| 12/23/2022 | BMM | CRF | Review emails between PSZJ and BRG regarding potential DIP. | 0.50 | 725.00 | $362.50 |
| 12/24/2022 | KHB | CRF | Emails with J. Stang and K. Dine re DIP financing motion. | 0.30 | 1395.00 | $418.50 |
| 12/26/2022 | GSG | CRF | Review emails to/from B. Michael, K. Dine, and J. Stang re sale order and terms. | 0.10 | 1045.00 | $104.50 |
| 12/26/2022 | KBD | CRF | Revisions to letter to C. Ball regarding DIP. | 0.40 | 1295.00 | $518.00 |
| 12/26/2022 | KBD | CRF | Analyze proposed sale order regarding FCC assets. | 0.40 | 1295.00 | $518.00 |
| 12/26/2022 | BMM | CRF | Review communications between team regarding possible DIP loan. | 0.90 | 725.00 | $652.50 |
| 12/27/2022 | JE | CRF | Review opinion in Aero case and distribute. | 0.70 | 1325.00 | $927.50 |
| 12/27/2022 | IAWN | CRF | Review Ecclesia materials from Hull and exchange emails regarding same with Hull. | 1.10 | 1295.00 | $1,424.50 |
| 12/27/2022 | IAWN | CRF | Review legal research list. | 0.20 | 1295.00 | $259.00 |
| 12/27/2022 | IAWN | CRF | Exchange emails with J. Stang regarding recommendation. | 0.10 | 1295.00 | $129.50 |
| 12/27/2022 | KBD | CRF | Finalize letter to C. Ball. | 0.10 | 1295.00 | $129.50 |
| 12/27/2022 | KBD | CRF | Analyze legal issues relating to proposed sale order. | 0.80 | 1295.00 | $1,036.00 |
| 12/27/2022 | KHB | CRF | Review J. Stang letter to C. Ball re financing motion issues. | 0.20 | 1395.00 | $279.00 |
| 12/28/2022 | KBD | CRF | Work on objection to objection to proposed sale order. | 3.20 | 1295.00 | $4,144.00 |
| 12/29/2022 | KBD | CRF | Analyze issues relating to proposed sale order. | 1.70 | 1295.00 | $2,201.50 |

Pachulski Stang Ziehl & Jones LLP  
Diocese of Rockville Ctr. OCC  
18491    -00002

Page:    14  
Invoice 131565  
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2022 | KBD | CRF | Prepare objection to proposed sale order. | 1.30 | 1295.00 | $1,683.50 |
| 12/30/2022 | GSG | CRF | Review emails from K. Dine and K. Brown re plan and proposed DIP by Diocese. | 0.10 | 1045.00 | $104.50 |
| 12/30/2022 | KBD | CRF | Two calls with P. Shields, R. Strong and B. Michael regarding financial analysis. | 1.30 | 1295.00 | $1,683.50 |
| | | | | **52.20** | | **$66,221.00** |

### CmteDisc Reqs - Parishes

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2022 | KLL | CRP | Review list of parish regional schools and research corporate information. | 0.60 | 495.00 | $297.00 |
| 12/01/2022 | KBD | CRP | Review correspondence among BRG and PSZJ regarding parish matters. | 0.30 | 1295.00 | $388.50 |
| 12/05/2022 | KBD | CRP | Review correspondence from Jones Day relating to proposed transactions. | 0.30 | 1295.00 | $388.50 |
| 12/06/2022 | BMM | CRP | Revisions to parish claims chart. | 0.30 | 725.00 | $217.50 |
| 12/06/2022 | BMM | CRP | Revisions to parish claims chart. | 2.30 | 725.00 | $1,667.50 |
| 12/08/2022 | BMM | CRP | Call with BRG regarding parish chart. | 0.40 | 725.00 | $290.00 |
| | | | | **4.20** | | **$3,249.00** |

### Employment Appls

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/2022 | KBD | EAPPS | Review Jefferies retention application. | 0.30 | 1295.00 | $388.50 |
| | | | | **0.30** | | **$388.50** |

### IAC/Affiliate Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2022 | JIS | IAC | (Partial) attend call wirh PSZJ re IAC issues and demands. | 0.80 | 1525.00 | $1,220.00 |
| 12/01/2022 | GSG | IAC | Call with PSZJ team re fraudulent transfer demands. | 1.00 | 1045.00 | $1,045.00 |
| 12/01/2022 | KBD | IAC | Call among PSZJ team regarding IAC targets. | 1.00 | 1295.00 | $1,295.00 |
| 12/01/2022 | BMM | IAC | Call with G. Greenwood, K. Brown, and K. Dine regarding IAC transfers. | 1.00 | 725.00 | $725.00 |
| 12/05/2022 | JIS | IAC | Review and revise correspondence regarding settlement offers. | 0.20 | 1525.00 | $305.00 |
| 12/07/2022 | KHB | IAC | Work on demand letters to IAC targets. | 0.70 | 1395.00 | $976.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | GSG | IAC | Review and comments to IAC demands (.4), review additional emails and comments re same (.2). | 0.60 | 1045.00 | $627.00 |
| 12/07/2022 | GSG | IAC | Review emails re solvency analysis and email PSZJ team re same. | 0.30 | 1045.00 | $313.50 |
| 12/07/2022 | KBD | IAC | Review and prepare comments to draft demand letters. | 0.60 | 1295.00 | $777.00 |
| 12/07/2022 | BMM | IAC | Review and revise IAC target demand letters. | 0.70 | 725.00 | $507.50 |
| 12/08/2022 | KHB | IAC | Work on demand letters (.4); confer with G. Greenwood re same (.1). | 0.50 | 1395.00 | $697.50 |
| 12/08/2022 | GSG | IAC | Review counsel and revise/finalize demand letters. | 0.60 | 1045.00 | $627.00 |
| 12/08/2022 | GSG | IAC | Confer with K. Brown and update draft complaints for transmission with demands. | 0.40 | 1045.00 | $418.00 |
| 12/08/2022 | KBD | IAC | Strategize regarding next steps with respect to IAC demands. | 0.40 | 1295.00 | $518.00 |
| 12/12/2022 | KHB | IAC | Emails with G. Greenwood re IAC target demand issues. | 0.20 | 1395.00 | $279.00 |
| 12/13/2022 | KHB | IAC | Email from M. Bunin re demand on DOE (.2); emails with B. Michael, K. Dine re response to same (.4); confer with G. Greenwood re preparation of amended scheduling order (.2). | 0.80 | 1395.00 | $1,116.00 |
| 12/13/2022 | GSG | IAC | Review DOE letter from M. Bunin and emails to/from K. Brown re same. | 0.30 | 1045.00 | $313.50 |
| 12/13/2022 | KBD | IAC | Analyze issues relating to letter from DOE. | 0.30 | 1295.00 | $388.50 |
| 12/15/2022 | AJK | IAC | Analysis of IAC report. | 3.20 | 1595.00 | $5,104.00 |
| 12/15/2022 | AJK | IAC | Review appendices to IAC report. | 1.60 | 1595.00 | $2,552.00 |
| 12/15/2022 | GSG | IAC | Review DOE letter and emails re same, and calendar extension to respond. | 0.30 | 1045.00 | $313.50 |
| 12/15/2022 | KBD | IAC | Prepare correspondence regarding DOE matters. | 0.20 | 1295.00 | $259.00 |
| 12/15/2022 | KBD | IAC | Telephone call with M. Bunin regarding DOE. | 0.20 | 1295.00 | $259.00 |
| 12/16/2022 | KHB | IAC | Review letter from E. Stephens re IAC demands (.1); emails with J. Stang and K. Dine re same (.2). | 0.30 | 1395.00 | $418.50 |
| 12/16/2022 | KBD | IAC | Review correspondence from Jones Day regarding IAC matters. | 0.10 | 1295.00 | $129.50 |
| 12/18/2022 | JIS | IAC | Review and revise response to Debtor's counsel | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    16
Invoice 131565
December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding IAC issues. |  |  |  |
| 12/18/2022 | KHB | IAC | Emails with K. Dine and J. Stang re response to letter from E. Stephens  re IAC demands. | 0.20 | 1395.00 | $279.00 |
| 12/18/2022 | KBD | IAC | Prepare response to Debtor letter re IAC. | 0.30 | 1295.00 | $388.50 |
| 12/19/2022 | KHB | IAC | Work on response to letter from E. Stephens (.2); review letter from W. Hauer re settlement and consider response to same (.3). | 0.50 | 1395.00 | $697.50 |
| 12/19/2022 | GSG | IAC | Review Seminary response to demand and email K. Brown re same. | 0.20 | 1045.00 | $209.00 |
| 12/19/2022 | KBD | IAC | Draft letter to Stephens regarding IAC proposals. | 0.30 | 1295.00 | $388.50 |
| 12/20/2022 | KHB | IAC | Emails with K. Dine and J. Stang re response to William Hauer letter concerning settlement demand (.2); confer with J. Stang re same (.2); work on letter (.2). | 0.60 | 1395.00 | $837.00 |
| 12/20/2022 | GSG | IAC | Review emails to/from K. Dine re Seminary response. | 0.10 | 1045.00 | $104.50 |
| 12/20/2022 | KBD | IAC | Prepare and review correspondence with Jones Day relating to IAC documents. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **18.90** |  | **$24,675.50** |

### Interim Fee Applications

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2022 | KLL | IFA | Retrieve PSZJ sixth interim fee application and circulate same. | 0.20 | 495.00 | $99.00 |
| 12/14/2022 | DHH | IFA | Review fee exhibit to proposed order on 6th interim fee applications. | 0.20 | 395.00 | $79.00 |
|  |  |  |  | **0.40** |  | **$178.00** |

### Insurance Litigation

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | IAWN | IL | Telephone call with J. Stang regarding parishes. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | BMM | IL | Call with I. Nasatir regarding insurance demands. | 0.30 | 725.00 | $217.50 |
| 12/13/2022 | BMM | IL | Prepare analysis for insurance demands. | 1.20 | 725.00 | $870.00 |
| 12/14/2022 | IAWN | IL | Review Arrowood pleading. | 0.20 | 1295.00 | $259.00 |
| 12/14/2022 | IAWN | IL | Review prior pleadings and history of Arrowood. | 0.50 | 1295.00 | $647.50 |
| 12/19/2022 | IAWN | IL | Review insurance chart. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   17

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2022 | KBD | IL | Review revised insurance complaint. | 0.30 | 1295.00 | $388.50 |
| 12/26/2022 | BMM | IL | Meeting with insurance team regarding insurance demands and claims. | 0.50 | 725.00 | $362.50 |
| 12/30/2022 | BMM | IL | Review insurer filings regarding RSA motion. | 1.30 | 725.00 | $942.50 |
| | | | | **4.50** | | **$3,946.50** |

## Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 12/01/2022 | JIS | MCC | Call with J. Schulman and L. Leder regarding case status. | 0.60 | 1525.00 | $915.00 |
| 12/02/2022 | JIS | MCC | Call with state court counsel regarding plan issues. | 1.70 | 1525.00 | $2,592.50 |
| 12/02/2022 | KHB | MCC | Call with State Court Counsel re litigation strategy. | 1.70 | 1395.00 | $2,371.50 |
| 12/02/2022 | BMM | MCC | Prepare for SCC meeting. | 0.50 | 725.00 | $362.50 |
| 12/02/2022 | BMM | MCC | Call with SCC regarding ongoing case issues. | 1.70 | 725.00 | $1,232.50 |
| 12/02/2022 | BMM | MCC | Call with a SCC regarding meeting. | 0.20 | 725.00 | $145.00 |
| 12/02/2022 | GSG | MCC | Call with SCC and J. Stang, B. Michael, K. Dine, K. Brown, J. Bair, T. Burns re case status and approvals. | 1.70 | 1045.00 | $1,776.50 |
| 12/02/2022 | KBD | MCC | Call with SCC and BBB regarding ongoing case matters. | 1.70 | 1295.00 | $2,201.50 |
| 12/05/2022 | KBD | MCC | Prepare correspondence to SCC on outstanding case issues. | 0.30 | 1295.00 | $388.50 |
| 12/05/2022 | BMM | MCC | Email to SCC regarding deceased claimant. | 0.30 | 725.00 | $217.50 |
| 12/05/2022 | BMM | MCC | Review emails from Committee regarding article on financial transparency. | 0.30 | 725.00 | $217.50 |
| 12/06/2022 | JIS | MCC | Call with Committee regarding case status and mediation issues. | 1.10 | 1525.00 | $1,677.50 |
| 12/06/2022 | KHB | MCC | Call with Committee re IAC target demands and mediation issues. | 1.10 | 1395.00 | $1,534.50 |
| 12/06/2022 | GSG | MCC | Call with SCC and Committee members re IAC litigation and demands. | 1.10 | 1045.00 | $1,149.50 |
| 12/06/2022 | KBD | MCC | Participate in call with Committee regarding outstanding case issues. | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    18

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2022 | KBD | MCC | Follow-up among PSZJ regarding Committee/SCC meeting. | 0.40 | 1295.00 | $518.00 |
| 12/06/2022 | KBD | MCC | Review correspondence among PSZJ and Committee. | 0.20 | 1295.00 | $259.00 |
| 12/06/2022 | BMM | MCC | Participate in call with Committee regarding ongoing case issues. | 1.10 | 725.00 | $797.50 |
| 12/09/2022 | IAWN | MCC | Telephone call with SCC regarding status. | 0.90 | 1295.00 | $1,165.50 |
| 12/09/2022 | JIS | MCC | (Partial) Participate in call with State Court Counsel regarding ongoing issues. | 0.80 | 1525.00 | $1,220.00 |
| 12/09/2022 | KBD | MCC | Call with SCC, PSZJ and BBB regarding ongoing case issues. | 0.90 | 1295.00 | $1,165.50 |
| 12/09/2022 | BMM | MCC | Participate in call with State Court Counsel regarding ongoing issues. | 0.90 | 725.00 | $652.50 |
| 12/10/2022 | KBD | MCC | Review correspondence among PSZJ and SCC. | 0.20 | 1295.00 | $259.00 |
| 12/10/2022 | BMM | MCC | Draft email to SCC regarding claims valuation data. | 0.30 | 725.00 | $217.50 |
| 12/12/2022 | KBD | MCC | Review correspondence among SCC and PSZJ. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | JIS | MCC | Committee call re insurance issues and chambers conference. | 1.00 | 1525.00 | $1,525.00 |
| 12/13/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 12/13/2022 | BMM | MCC | Participate in call with Committee regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 12/14/2022 | KBD | MCC | Review correspondence from Committee on ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/15/2022 | KBD | MCC | Prepare correspondence to SCC. | 0.10 | 1295.00 | $129.50 |
| 12/16/2022 | JIS | MCC | Call with state court counsel regarding case status. | 0.30 | 1525.00 | $457.50 |
| 12/19/2022 | KBD | MCC | Prepare correspondence to Committee regarding ongoing case matters. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | MCC | Prepare and review correspondence among PSZJ and Committee and SCC on ongoing case issues . | 0.40 | 1295.00 | $518.00 |
| 12/22/2022 | KBD | MCC | Telephone call with J. Stang regarding SCC meeting. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | JIS | MCC | Call state court counsel regarding judicial mediation issues | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    19

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2022 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 1.30 | 1295.00 | $1,683.50 |
| 12/23/2022 | KBD | MCC | Draft memo to SCC regarding ongoing case matters. | 0.80 | 1295.00 | $1,036.00 |
| 12/23/2022 | BMM | MCC | Participate in SCC meeting regarding ongoing case issues. | 1.30 | 725.00 | $942.50 |
| 12/23/2022 | BMM | MCC | Revise letter to SCC regarding judicial mediator. | 0.50 | 725.00 | $362.50 |
| 12/23/2022 | BMM | MCC | Communications with SCC regarding claims. | 0.50 | 725.00 | $362.50 |
| 12/23/2022 | IAWN | MCC | Telephone call with SCC regarding mediation. | 1.30 | 1295.00 | $1,683.50 |
| 12/24/2022 | KBD | MCC | Draft memorandum to SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 12/26/2022 | KBD | MCC | Participate in call with SCC regarding ongoing case issues. | 0.90 | 1295.00 | $1,165.50 |
| 12/26/2022 | KBD | MCC | Review correspondence from SCC regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/26/2022 | BMM | MCC | Participate in SCC meeting regarding ongoing case issues. | 0.90 | 725.00 | $652.50 |
| 12/26/2022 | BMM | MCC | Meeting with team following up on SCC meeting. | 0.20 | 725.00 | $145.00 |
| 12/26/2022 | IAWN | MCC | Telephone call with SCC regarding mediation. | 0.90 | 1295.00 | $1,165.50 |
| 12/26/2022 | IAWN | MCC | Telephone call with team regarding SCC. | 0.20 | 1295.00 | $259.00 |
| 12/26/2022 | IAWN | MCC | Prepare for Committee call exchanging emails with team. | 0.20 | 1295.00 | $259.00 |
| 12/26/2022 | IAWN | MCC | (Partial) Telephone call with Committee regarding mediation. | 0.20 | 1295.00 | $259.00 |
| 12/26/2022 | IAWN | MCC | Telephone call with team re Committee call. | 0.30 | 1295.00 | $388.50 |
| 12/27/2022 | IAWN | MCC | Telephone call with SCC regarding status (p/o). | 0.50 | 1295.00 | $647.50 |
| 12/27/2022 | IAWN | MCC | Telephone call with Committee regarding status. | 1.00 | 1295.00 | $1,295.00 |
| 12/27/2022 | JIS | MCC | Committee conference call regarding mediation. | 1.00 | 1525.00 | $1,525.00 |
| 12/27/2022 | KBD | MCC | Telephone conference with J. Stang regarding Committee and SCC call. | 0.10 | 1295.00 | $129.50 |
| 12/27/2022 | KBD | MCC | Prepare for call with SCC including review of correspondence among SCC. | 0.60 | 1295.00 | $777.00 |
| 12/27/2022 | KBD | MCC | Participate in call with SCC regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    20
Invoice 131565
December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2022 | KBD | MCC | Call with Committee regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 12/27/2022 | KBD | MCC | Follow-up call with Burns Bair Bowen and PSZJ regarding next steps following Committee call. | 0.30 | 1295.00 | $388.50 |
| 12/27/2022 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC regarding ongoing issues. | 0.40 | 1295.00 | $518.00 |
| 12/27/2022 | BMM | MCC | Participate in SCC meeting regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 12/27/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing issues. | 1.00 | 725.00 | $725.00 |
| 12/27/2022 | BMM | MCC | Call with team following up on Committee meeting. | 0.30 | 725.00 | $217.50 |
| 12/27/2022 | JIS | MCC | Call with state court counsel regarding mediation issues. | 0.50 | 1525.00 | $762.50 |
| 12/27/2022 | IAWN | MCC | Telephone call with team regarding Committee. | 0.30 | 1295.00 | $388.50 |
| 12/28/2022 | KBD | MCC | Call with C. d'Estries regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |
| 12/28/2022 | KBD | MCC | Prepare and review correspondence among SCC and PSZJ. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | JIS | MCC | Review presentation for Committee. | 0.40 | 1525.00 | $610.00 |
| 12/29/2022 | KBD | MCC | Call with J. Daly, R. Tollner (for part) and B. Michael regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |
| 12/29/2022 | BMM | MCC | Call with executive committee regarding fees and other case issues. | 0.50 | 725.00 | $362.50 |
| 12/29/2022 | BMM | MCC | Call with J. Stang regarding presentation for SCC and Committee. | 0.40 | 725.00 | $290.00 |
| 12/29/2022 | BMM | MCC | Revise presentation to SCC and Committee. | 0.30 | 725.00 | $217.50 |
| 12/30/2022 | KBD | MCC | Prepare and review email correspondence among PSZJ, Burns Bowen Bair and SCC regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |
| 12/30/2022 | BMM | MCC | Participate in call with State Court Counsel regarding ongoing issues. | 1.00 | 725.00 | $725.00 |
| 12/30/2022 | IAWN | MCC | Telephone call with SCC regarding mediation. | 1.00 | 1295.00 | $1,295.00 |
| 12/30/2022 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 12/31/2022 | BMM | MCC | Revise presentation to SCC and Committee. | 1.30 | 725.00 | $942.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    21
Invoice 131565
December 31, 2022

| | | | | 51.70 | | $59,752.50 |
|---|---|---|---|---|---|---|

### Mtgs/Conf w/Cmte Profs

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/07/2022 | JIS | MCP | Meeting with Diocese's counsel regarding ongoing case issues. | 0.10 | 1525.00 | $152.50 |
| 12/07/2022 | JIS | MCP | Follow-up call to Jones Day call with K. Dine and B. Michael. | 0.10 | 1525.00 | $152.50 |
| 12/07/2022 | KBD | MCP | Meeting with Diocese's counsel regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/07/2022 | KBD | MCP | Follow-up to Jones Day call with J. Stang and B. Michael. | 0.10 | 1295.00 | $129.50 |
| 12/07/2022 | BMM | MCP | Meeting with Diocese's counsel regarding ongoing case issues. | 0.10 | 725.00 | $72.50 |
| 12/07/2022 | BMM | MCP | Follow-up call to Jones Day call with J. Stang and K. Dine. | 0.10 | 725.00 | $72.50 |
| 12/14/2022 | KBD | MCP | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.30 | 1295.00 | $388.50 |
| 12/14/2022 | KBD | MCP | Follow-up call to Jones Day call with B. Michael and J. Stang. | 0.30 | 1295.00 | $388.50 |
| 12/14/2022 | BMM | MCP | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
| 12/14/2022 | BMM | MCP | Call with J. Stang and K. Dine regarding Jones Day meeting. | 0.30 | 725.00 | $217.50 |
| 12/21/2022 | KBD | MCP | Telephone call with Jones Day regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 12/21/2022 | KBD | MCP | Follow-up correspondence among PSZJ regarding Jones Day call. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | MCP | Telephone call with Ben Rosenblum regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | MCP | Review correspondence from Jones Day on ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | KBD | MCP | Call into Jones Day call. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | KBD | MCP | Review correspondence among Jones Day and PSZJ regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | BMM | MCP | Wait for Jones Day to join weekly call. | 0.10 | 725.00 | $72.50 |
| | | | | 2.60 | | $2,900.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Mediation

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | JIS | ME | Call with PSZJ and special insurance counsel regarding mediation demands/issues. | 1.90 | 1525.00 | $2,897.50 |
| 12/01/2022 | GSG | ME | Call with B. Michael, K. Dine, J. Stang, I. Scharf, K. Brown, J. Bair, and T. Burns re mediation and timeline moving forward. | 1.90 | 1045.00 | $1,985.50 |
| 12/01/2022 | KBD | ME | Call with PSZJ and BBB team regarding mediation strategy. | 1.90 | 1295.00 | $2,460.50 |
| 12/01/2022 | BMM | ME | Call with K. Dine and K. LaBrada regarding WIP list. | 0.60 | 725.00 | $435.00 |
| 12/01/2022 | BMM | ME | Call with team regarding mediation strategy. | 1.90 | 725.00 | $1,377.50 |
| 12/01/2022 | KLL | ME | Attend team call going over assignments on upcoming filings. | 1.90 | 495.00 | $940.50 |
| 12/02/2022 | BMM | ME | Call regarding mediation strategy with K. Dine, J. Stang and I. Scharf. | 0.50 | 725.00 | $362.50 |
| 12/02/2022 | BMM | ME | Call with team regarding mediation strategy (partial). | 0.30 | 725.00 | $217.50 |
| 12/05/2022 | GSG | ME | Review emails re insurance demands and exposure. | 0.20 | 1045.00 | $209.00 |
| 12/05/2022 | KBD | ME | Strategize regarding next steps in mediation. | 1.20 | 1295.00 | $1,554.00 |
| 12/05/2022 | KBD | ME | Analyze information relating to insurance coverage. | 0.40 | 1295.00 | $518.00 |
| 12/06/2022 | IAWN | ME | Telephone call with J. Stang, mediator, I. Scharf, J. Bair, T. Burns and K. Dine regarding mediation strategy. | 0.40 | 1295.00 | $518.00 |
| 12/06/2022 | IAWN | ME | Telephone call with B. Michael regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | IAWN | ME | Exchange emails with team regarding attendance at Committee telephone call. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | IAWN | ME | Review agenda. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | KBD | ME | Strategize regarding mediation with B. Michael. | 1.50 | 1295.00 | $1,942.50 |
| 12/06/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 1.50 | 725.00 | $1,087.50 |
| 12/06/2022 | BMM | ME | Call with I. Nasatir regarding mediation and case issues. | 0.10 | 725.00 | $72.50 |
| 12/07/2022 | KBD | ME | Strategize regarding next steps with B. Michael (for part). | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    23

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | IAWN | ME | Telephone call with team regarding mediation. | 1.60 | 1295.00 | $2,072.00 |
| 12/08/2022 | IAWN | ME | Review K. Brown email regarding BSA ruling. | 0.10 | 1295.00 | $129.50 |
| 12/08/2022 | JIS | ME | Call with DRVC team regarding mediation strategy. | 1.60 | 1525.00 | $2,440.00 |
| 12/08/2022 | KHB | ME | Call with PSZJ team re litigation and mediation strategy. | 1.60 | 1395.00 | $2,232.00 |
| 12/08/2022 | GSG | ME | Call with K. Dine. B. Michael, K. Brown, J. Stang, I. Nasatir, and J. Bair re mediation status and timeline. | 1.60 | 1045.00 | $1,672.00 |
| 12/08/2022 | KBD | ME | Call with PSZJ and BBB regarding mediation strategy. | 1.60 | 1295.00 | $2,072.00 |
| 12/08/2022 | BMM | ME | Call with DRVC team regarding mediation strategy. | 1.60 | 725.00 | $1,160.00 |
| 12/10/2022 | IAWN | ME | Exchange emails with B. Michael re information needed for mediation. | 0.10 | 1295.00 | $129.50 |
| 12/10/2022 | KBD | ME | Review correspondence with mediation parties regarding chambers conference. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | AJK | ME | Analysis of Committee mediation brief with respect to potential litigation issues and strategy. | 2.80 | 1595.00 | $4,466.00 |
| 12/13/2022 | IAWN | ME | Telephone call with Committee regarding hearing (p/o). | 1.00 | 1295.00 | $1,295.00 |
| 12/13/2022 | IAWN | ME | Telephone call with B. Michael regarding telephone call with Committee. | 0.30 | 1295.00 | $388.50 |
| 12/15/2022 | IAWN | ME | Review K. Dine and J. Bair emails regarding demands. | 0.20 | 1295.00 | $259.00 |
| 12/15/2022 | GSG | ME | Meeting with J. Stang, K. Brown, I. Nasatir, K. Dine, and B. Michael re mediation status and ongoing deadlines. | 0.90 | 1045.00 | $940.50 |
| 12/15/2022 | BMM | ME | Meet with team regarding mediation strategy. | 0.90 | 725.00 | $652.50 |
| 12/15/2022 | JIS | ME | PSZJ team call to review status of preliminary injunction, IAC settlement offers and claims issues. | 0.90 | 1525.00 | $1,372.50 |
| 12/16/2022 | IAWN | ME | Exchange emails with team regarding mediation call. | 0.10 | 1295.00 | $129.50 |
| 12/16/2022 | JIS | ME | Call PVO re mediation issues and demands. | 0.30 | 1525.00 | $457.50 |
| 12/16/2022 | KBD | ME | Review drafts of insurance demands. | 0.20 | 1295.00 | $259.00 |
| 12/17/2022 | IAWN | ME | Telephone call with Berringer, Ann K, Law, Burns Bair LLP regarding insurance allocation. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    24
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2022 | IAWN | ME | Mediation preparation reviewing standing memorandum. | 1.20 | 1295.00 | $1,554.00 |
| 12/17/2022 | IAWN | ME | Exchange emails with V. Newmark regarding memorandum. | 0.10 | 1295.00 | $129.50 |
| 12/18/2022 | IAWN | ME | Review mediator letter and comments. | 0.20 | 1295.00 | $259.00 |
| 12/19/2022 | GSG | ME | Review emails from J. Stang re insurance demands. | 0.10 | 1045.00 | $104.50 |
| 12/20/2022 | KBD | ME | Review and attend to correspondence from mediator regarding upcoming sessions. | 0.20 | 1295.00 | $259.00 |
| 12/21/2022 | IAWN | ME | Review K. Dine email regarding telephone call with Diocese regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 12/21/2022 | KBD | ME | Telephone call with J. Stang regarding mediation matters. | 0.30 | 1295.00 | $388.50 |
| 12/21/2022 | KBD | ME | Strategize regarding next steps in mediation. | 0.80 | 1295.00 | $1,036.00 |
| 12/22/2022 | JIS | ME | Call K. Dine regarding mediation issues. | 0.20 | 1525.00 | $305.00 |
| 12/23/2022 | KBD | ME | Follow-up among PSZJ and BB regarding mediation strategy. | 1.00 | 1295.00 | $1,295.00 |
| 12/23/2022 | IAWN | ME | Telephone call with team and Burns Bowen Bair regarding mediation. | 1.00 | 1295.00 | $1,295.00 |
| 12/23/2022 | IAWN | ME | Telephone call with team regarding call. | 0.20 | 1295.00 | $259.00 |
| 12/23/2022 | IAWN | ME | Prepare for mediation reviewing Arrowood Q1 financials and KCIC article. | 1.70 | 1295.00 | $2,201.50 |
| 12/23/2022 | IAWN | ME | Review 2021 annual statement. | 1.20 | 1295.00 | $1,554.00 |
| 12/23/2022 | GSG | ME | Review emails from K. Dine and J. Stang re co-mediator appointment. | 0.20 | 1045.00 | $209.00 |
| 12/23/2022 | KBD | ME | Telephone call with I. Nasatir, J. Stang and B. Michael regarding mediation strategy. | 0.20 | 1295.00 | $259.00 |
| 12/23/2022 | KBD | ME | Telephone call with B. Michael regarding mediation strategy. | 0.50 | 1295.00 | $647.50 |
| 12/23/2022 | BMM | ME | Meeting with PSZJ and BBB team regarding mediation strategy. | 1.00 | 725.00 | $725.00 |
| 12/23/2022 | BMM | ME | Meeting with PSZJ team regarding mediation. | 0.20 | 725.00 | $145.00 |
| 12/23/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 725.00 | $362.50 |
| 12/24/2022 | KHB | ME | Emails with PSZJ team re judicial mediator. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:     25

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/25/2022 | LDJ | ME | Teleconference with Jim Stang re: mediation issues | 0.30 | 1575.00 | $472.50 |
| 12/26/2022 | KBD | ME | Follow-up call with Burns Bowen Bair and PSZJ regarding next steps. | 0.30 | 1295.00 | $388.50 |
| 12/26/2022 | LDJ | ME | Teleconference with Jim Stang re: mediation issues | 0.20 | 1575.00 | $315.00 |
| 12/26/2022 | IAWN | ME | Telephone call with Burns Bowen Bair regarding insurance and mediation. | 0.40 | 1295.00 | $518.00 |
| 12/26/2022 | KBD | ME | Call with J. Stang regarding mediation strategy. | 0.10 | 1295.00 | $129.50 |
| 12/26/2022 | KBD | ME | Call with B. Michael regarding mediation strategy. | 0.50 | 1295.00 | $647.50 |
| 12/26/2022 | KBD | ME | Review and prepare comments to draft letter to C. Ball regarding mediation issues. | 0.30 | 1295.00 | $388.50 |
| 12/26/2022 | BMM | ME | Draft email regarding judicial mediator (with K. Dine for part) | 0.60 | 725.00 | $435.00 |
| 12/27/2022 | JIS | ME | Follow up call with Committee professionals following Committee call for next steps. | 0.30 | 1525.00 | $457.50 |
| 12/27/2022 | JIS | ME | Call with K. Dine regarding emails related to mediation issue. | 0.10 | 1525.00 | $152.50 |
| 12/27/2022 | JIS | ME | Email response to SCC emails regarding mediation issue. | 0.30 | 1525.00 | $457.50 |
| 12/27/2022 | KBD | ME | Strategize regarding mediation issues with B. Michael. | 1.20 | 1295.00 | $1,554.00 |
| 12/27/2022 | BMM | ME | Call with K. Dine regarding mediation and Committee meeting and communications. | 1.20 | 725.00 | $870.00 |
| 12/28/2022 | JIS | ME | Call with PVO re upcoming mediation. | 0.60 | 1525.00 | $915.00 |
| 12/28/2022 | KHB | ME | Confer with J. Stang re judicial mediator. | 0.20 | 1395.00 | $279.00 |
| 12/28/2022 | KBD | ME | Prepare for mediation. | 1.10 | 1295.00 | $1,424.50 |
| 12/29/2022 | IAWN | ME | Review BBB and Claro email exchange regarding Lexington allocation for mediation. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | JIS | ME | Meeting with PSZJ and insurance counsel to review WIP and mediation issues. | 2.40 | 1525.00 | $3,660.00 |
| 12/29/2022 | JIS | ME | Review and revise memo re plan terms. | 1.30 | 1525.00 | $1,982.50 |
| 12/29/2022 | JIS | ME | Review/comment on child protection memo. | 0.20 | 1525.00 | $305.00 |
| 12/29/2022 | KHB | ME | PSZJ team call re mediation, opposition to stay motion, DIP motion, and claims procedure motion. | 2.40 | 1395.00 | $3,348.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    26

Invoice 131565

December 31, 2022

|            |      |     |                                                                                      | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------------|-------|------|--------|
| 12/29/2022 | GSG  | ME  | Meeting of PSZJ and BBB re continuing mediation issues and strategy.                  | 2.40  | 1045.00 | $2,508.00 |
| 12/29/2022 | KBD  | ME  | Prepare for mediation and meetings with Committee/SCC.                                | 1.40  | 1295.00 | $1,813.00 |
| 12/29/2022 | KBD  | ME  | Strategize regarding mediation with BBB and PSZJ.                                     | 2.40  | 1295.00 | $3,108.00 |
| 12/29/2022 | BMM  | ME  | Call with team regarding mediation strategy and other case issues.                    | 2.40  | 725.00 | $1,740.00 |
| 12/30/2022 | IAWN | ME  | Telephone call with B. Michael regarding valuation.                                   | 0.10  | 1295.00 | $129.50 |
| 12/30/2022 | KBD  | ME  | Follow-up call with BBB and PSZJ regarding next steps relating to mediation.          | 0.30  | 1295.00 | $388.50 |
| 12/30/2022 | KBD  | ME  | Telephone call with J. Stang regarding mediation issues.                              | 0.20  | 1295.00 | $259.00 |
| 12/31/2022 | IAWN | ME  | Prepare for mediation with review of coverage chart and issues.                       | 1.10  | 1295.00 | $1,424.50 |
| 12/31/2022 | BMM  | ME  | Prepare for mediation.                                                                | 1.30  | 725.00 | $942.50 |
|            |      |     |                                                                                      | 72.90 |      | $86,491.50 |

## Monthly Fee Statements

|            |      |     |                                                                                                         | Hours | Rate | Amount |
|------------|------|-----|---------------------------------------------------------------------------------------------------------|-------|------|--------|
| 12/01/2022 | KLL  | MFA | Prepare and file certificate of service re Committee professionals October monthly fee statements.       | 0.50  | 495.00 | $247.50 |
| 12/08/2022 | KLL  | MFA | Review various monthly fee statements and interim fee applications and update chart on fees to same.     | 1.10  | 495.00 | $544.50 |
| 12/14/2022 | DHH  | MFA | Review/revise PSZJ November fee statement.                                                               | 1.80  | 395.00 | $711.00 |
| 12/15/2022 | DHH  | MFA | Review/revise PSZJ November fee statement (2x).                                                          | 1.50  | 395.00 | $592.50 |
| 12/18/2022 | BMM  | MFA | Revise monthly fee statement.                                                                            | 0.50  | 725.00 | $362.50 |
| 12/19/2022 | BMM  | MFA | Revise monthly fee statement.                                                                            | 0.50  | 725.00 | $362.50 |
| 12/21/2022 | KLL  | MFA | Prepare notice of rate increase.                                                                         | 0.70  | 495.00 | $346.50 |
| 12/21/2022 | DHH  | MFA | Review/revise PSZJ November fee statement.                                                               | 0.90  | 395.00 | $355.50 |
| 12/22/2022 | KLL  | MFA | Finalize and file PSZJ Notice of Rate Increase.                                                          | 0.30  | 495.00 | $148.50 |
| 12/25/2022 | BMM  | MFA | Revise monthly fee statement.                                                                            | 1.00  | 725.00 | $725.00 |
| 12/27/2022 | KLL  | MFA | Prepare certificate of no objection to Committee professionals October monthly fee statements.           | 0.70  | 495.00 | $346.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2022 | DHH | MFA | Review/revise PSZJ November fee statement (.50) and prepare monthly fee statement (.80). | 1.30 | 395.00 | $513.50 |
| | | | | **10.80** | | **$5,256.00** |

## Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | JIS | OPH | Attend hearing regarding BSA and chambers conference. | 0.50 | 1525.00 | $762.50 |
| 12/02/2022 | KBD | OPH | Prepare for and attend court hearing. | 0.40 | 1295.00 | $518.00 |
| 12/02/2022 | BMM | OPH | Status conference hearing. | 0.40 | 725.00 | $290.00 |
| 12/16/2022 | JIS | OPH | Call K. Dine regarding fee hearing and comments by court. | 0.40 | 1525.00 | $610.00 |
| 12/16/2022 | KHB | OPH | Emails with K. Dine and J. Stang re results of hearing. | 0.20 | 1395.00 | $279.00 |
| 12/16/2022 | KBD | OPH | Call with J. Stang regarding hearing. | 0.20 | 1295.00 | $259.00 |
| 12/16/2022 | KBD | OPH | Prepare and review correspondence regarding hearing follow-up. | 0.20 | 1295.00 | $259.00 |
| 12/16/2022 | KBD | OPH | Attend court hearing. | 0.50 | 1295.00 | $647.50 |
| 12/16/2022 | KBD | OPH | Prepare for hearing. | 0.70 | 1295.00 | $906.50 |
| | | | | **3.50** | | **$4,531.50** |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | JIS | PD | Call with K. Dine (partial), B. Michael (partial) and I. Scharf regarding terms of plan. | 1.10 | 1525.00 | $1,677.50 |
| 12/01/2022 | KHB | PD | PSZJ team call re Credtors' Plan, IAC target demands and litigation strategy. | 2.50 | 1395.00 | $3,487.50 |
| 12/01/2022 | KBD | PD | Prepare disclosure statement. | 1.40 | 1295.00 | $1,813.00 |
| 12/01/2022 | KBD | PD | Call with J. Stang, I. Scharf and B. Michael (for part) regarding plan issues. | 0.80 | 1295.00 | $1,036.00 |
| 12/02/2022 | JIS | PD | Call with B. Michael and K. Dine regarding plan issues. | 0.80 | 1525.00 | $1,220.00 |
| 12/02/2022 | GSG | PD | Review related docket re plan preparation and evidentiary issues. | 0.30 | 1045.00 | $313.50 |
| 12/02/2022 | KBD | PD | Strategize regarding plan and disclosure statement issues with J. Stang and B. Michael. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | KBD | PD | Strategize regarding plan with PSZJ and BBB. | 0.30 | 1295.00 | $388.50 |
| 12/02/2022 | KBD | PD | Analyze plan issues with B. Michael. | 0.60 | 1295.00 | $777.00 |
| 12/02/2022 | KBD | PD | Work on disclosure statement. | 2.90 | 1295.00 | $3,755.50 |
| 12/02/2022 | BMM | PD | Call with K. Dine and J. Stang regarding plan issues. | 0.90 | 725.00 | $652.50 |
| 12/02/2022 | BMM | PD | Call with K. Dine regarding plan issues. | 0.60 | 725.00 | $435.00 |
| 12/05/2022 | KBD | PD | Prepare disclosure statement. | 3.60 | 1295.00 | $4,662.00 |
| 12/06/2022 | JIS | PD | Call with PSZJ re follow up on action items from committee meeting. | 0.40 | 1525.00 | $610.00 |
| 12/06/2022 | KHB | PD | PSZJ team call re plan terms. | 0.40 | 1395.00 | $558.00 |
| 12/06/2022 | KHB | PD | Review recent authority re third party releases and emails PSZJ team re same. | 0.40 | 1395.00 | $558.00 |
| 12/06/2022 | GSG | PD | Call with K. Dine, B. Michael, J. Stang, and K. Brown re plan status. | 0.40 | 1045.00 | $418.00 |
| 12/06/2022 | GSG | PD | Review related docket and circulate order re briefing. | 0.20 | 1045.00 | $209.00 |
| 12/06/2022 | KBD | PD | Analyze issues for disclosure statement. | 1.80 | 1295.00 | $2,331.00 |
| 12/06/2022 | KBD | PD | Analyze issues relating to plan matters. | 0.80 | 1295.00 | $1,036.00 |
| 12/06/2022 | BMM | PD | Call with K. Dine regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 12/06/2022 | BMM | PD | Call with team regarding plan and other case issues. | 0.40 | 725.00 | $290.00 |
| 12/07/2022 | IAWN | PD | Review and comment on plan re release of insurers. | 1.50 | 1295.00 | $1,942.50 |
| 12/07/2022 | KHB | PD | Review memo on ability to monetize pension funds (1.2); confer with J. Stang re same (.2). | 1.40 | 1395.00 | $1,953.00 |
| 12/07/2022 | KBD | PD | Prepare disclosure statement. | 2.40 | 1295.00 | $3,108.00 |
| 12/08/2022 | IAWN | PD | Telephone call with BRG and team regarding plan. | 1.10 | 1295.00 | $1,424.50 |
| 12/08/2022 | IAWN | PD | Review J. Bair comments to plan and comment regarding same. | 0.70 | 1295.00 | $906.50 |
| 12/08/2022 | KHB | PD | Call with BRG and PSZJ team re plan issues (1.1); call with PSZJ team re plan issues (.4); analyze authorities re best interest test application to non-debtors and emails to PSZJ team re same (1.4); emails with K. Dine re religious liberty issues (.3). | 3.20 | 1395.00 | $4,464.00 |
| 12/08/2022 | GSG | PD | Call with K. Dine, B. Michael, K. Brown, and BRG re assignments and timeline. | 1.10 | 1045.00 | $1,149.50 |

|            |      |    |                                                                              | Hours | Rate    | Amount     |
|------------|------|----|------------------------------------------------------------------------------|-------|---------|------------|
| 12/08/2022 | KBD  | PD | Analyze draft plan of reorganization.                                        | 1.40  | 1295.00 | $1,813.00  |
| 12/08/2022 | KBD  | PD | Prepare draft disclosure statement.                                          | 2.30  | 1295.00 | $2,978.50  |
| 12/08/2022 | KBD  | PD | Analyze legal issues relating to plan.                                       | 0.40  | 1295.00 | $518.00    |
| 12/08/2022 | BMM  | PD | Call with team and BRG regarding plan and other issues.                      | 1.10  | 725.00  | $797.50    |
| 12/08/2022 | BMM  | PD | Call with K. Dine regarding plan issues.                                     | 0.20  | 725.00  | $145.00    |
| 12/08/2022 | BMM  | PD | Revise draft plan.                                                           | 1.60  | 725.00  | $1,160.00  |
| 12/09/2022 | GSG  | PD | Review decision re BSA opt-in.                                               | 0.20  | 1045.00 | $209.00    |
| 12/09/2022 | KBD  | PD | Call with B. Michael regarding plan issues.                                  | 0.60  | 1295.00 | $777.00    |
| 12/09/2022 | KBD  | PD | Prepare disclosure statement.                                                | 3.60  | 1295.00 | $4,662.00  |
| 12/09/2022 | KBD  | PD | Analyze issues relating to draft plan.                                       | 1.80  | 1295.00 | $2,331.00  |
| 12/09/2022 | BMM  | PD | Call with K. Dine regarding plan issues.                                     | 0.70  | 725.00  | $507.50    |
| 12/09/2022 | BMM  | PD | Revise draft plan.                                                           | 1.20  | 725.00  | $870.00    |
| 12/09/2022 | BMM  | PD | Draft allocation protocols for plan.                                         | 0.20  | 725.00  | $145.00    |
| 12/12/2022 | AJK  | PD | Zoom call with B Michael, K Dine, T Flanagan re plan litigation strategy issues. | 1.00  | 1595.00 | $1,595.00  |
| 12/12/2022 | AJK  | PD | Review hearing transcripts.                                                  | 2.30  | 1595.00 | $3,668.50  |
| 12/12/2022 | JIS  | PD | Review/revise draft plan.                                                    | 2.30  | 1525.00 | $3,507.50  |
| 12/12/2022 | KBD  | PD | Analyze issues relating to plan with B. Michael (for part).                  | 1.30  | 1295.00 | $1,683.50  |
| 12/12/2022 | KBD  | PD | Call with B. Michael, T. Flanagan and A. Kornfeld regarding plan issues.     | 1.00  | 1295.00 | $1,295.00  |
| 12/12/2022 | KBD  | PD | Review revisions to plan.                                                    | 0.60  | 1295.00 | $777.00    |
| 12/12/2022 | BMM  | PD | Revise draft plan.                                                           | 0.90  | 725.00  | $652.50    |
| 12/12/2022 | BMM  | PD | Call with K. Dine, T. Flanagan, and A. Kornfeld regarding plan litigation.   | 1.00  | 725.00  | $725.00    |
| 12/12/2022 | BMM  | PD | Draft allocation protocols for plan.                                         | 1.20  | 725.00  | $870.00    |
| 12/12/2022 | BMM  | PD | Draft allocation protocols for plan.                                         | 0.10  | 725.00  | $72.50     |
| 12/12/2022 | BMM  | PD | Draft allocation protocols for plan.                                         | 1.00  | 725.00  | $725.00    |
| 12/13/2022 | IAWN | PD | Review chart regarding claims to go forward.                                 | 0.30  | 1295.00 | $388.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    30

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2022 | IAWN | PD | Telephone call with B. Michael regarding J. Amala claims. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | IAWN | PD | Review and revise letter to Diocese regarding Ecclesia. | 0.30 | 1295.00 | $388.50 |
| 12/13/2022 | IAWN | PD | Review BRG chart regarding claims. | 0.20 | 1295.00 | $259.00 |
| 12/13/2022 | JIS | PD | Call with K. Dine, I. Scharf and B. Michael regarding open plan issues. | 1.00 | 1525.00 | $1,525.00 |
| 12/13/2022 | KBD | PD | Strategize regarding plan issues with B. Michael, J. Stang and I. Scharf. | 1.00 | 1295.00 | $1,295.00 |
| 12/13/2022 | BMM | PD | Analyze Committee plans in other Diocesan bankruptcies. | 0.60 | 725.00 | $435.00 |
| 12/13/2022 | BMM | PD | Call with J. Stang, I. Scharf, and K. Dine regarding plan allocation terms. | 1.00 | 725.00 | $725.00 |
| 12/13/2022 | BMM | PD | Revise draft plan. | 2.10 | 725.00 | $1,522.50 |
| 12/14/2022 | AJK | PD | Analyze Committee plan. | 1.60 | 1595.00 | $2,552.00 |
| 12/14/2022 | AJK | PD | Analyze TAP. | 0.70 | 1595.00 | $1,116.50 |
| 12/14/2022 | GSG | PD | Review related case re objections and briefing. | 0.40 | 1045.00 | $418.00 |
| 12/14/2022 | KBD | PD | Call with T. Flanagan and B. Michael regarding plan matters. | 0.50 | 1295.00 | $647.50 |
| 12/14/2022 | KBD | PD | Telephone call with T. Flanagan regarding plan matters. | 0.20 | 1295.00 | $259.00 |
| 12/14/2022 | KBD | PD | Analyze issues relating to the plan. | 0.60 | 1295.00 | $777.00 |
| 12/14/2022 | BMM | PD | Revise trust allocation protocols. | 0.70 | 725.00 | $507.50 |
| 12/14/2022 | BMM | PD | Call with K. Dine and T. Flanagan regarding discovery. | 0.50 | 725.00 | $362.50 |
| 12/14/2022 | BMM | PD | Call with J. Stang regarding allocation protocols. | 0.10 | 725.00 | $72.50 |
| 12/14/2022 | BMM | PD | Review case law regarding Committee plans. | 2.60 | 725.00 | $1,885.00 |
| 12/14/2022 | BMM | PD | Review case law regarding Committee plans. | 0.90 | 725.00 | $652.50 |
| 12/15/2022 | IAWN | PD | Review TAP and comment to B. Michael. | 1.10 | 1295.00 | $1,424.50 |
| 12/15/2022 | IAWN | PD | Telephone call with team regarding plan. | 0.90 | 1295.00 | $1,165.50 |
| 12/15/2022 | KHB | PD | PSZJ Team call re plan and litigation strategy issues. | 0.90 | 1395.00 | $1,255.50 |
| 12/15/2022 | KBD | PD | Analysis of plan issues. | 1.70 | 1295.00 | $2,201.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    31

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2022 | KBD | PD | Call with PSZJ team regarding plan matters. | 0.80 | 1295.00 | $1,036.00 |
| 12/16/2022 | JIS | PD | Review TAP for plan. | 0.40 | 1525.00 | $610.00 |
| 12/20/2022 | IAWN | PD | Review plan and comment. | 1.00 | 1295.00 | $1,295.00 |
| 12/20/2022 | KBD | PD | Analyze legal issues relating to plan of reorganization. | 3.60 | 1295.00 | $4,662.00 |
| 12/20/2022 | KBD | PD | Work on disclosure statement. | 1.30 | 1295.00 | $1,683.50 |
| 12/21/2022 | KBD | PD | Prepare memorandum regarding plan issues. | 2.60 | 1295.00 | $3,367.00 |
| 12/22/2022 | KBD | PD | Analyze legal issues relating to plan and disclosure statement. | 3.80 | 1295.00 | $4,921.00 |
| 12/22/2022 | KBD | PD | Work on disclosure statement. | 1.90 | 1295.00 | $2,460.50 |
| 12/23/2022 | KBD | PD | Analyze legal issues relating to plan. | 1.80 | 1295.00 | $2,331.00 |
| 12/26/2022 | IAWN | PD | Review plan and TDP regarding SIR. | 2.40 | 1295.00 | $3,108.00 |
| 12/26/2022 | IAWN | PD | Review PSZJ team emails re sale withholding. | 0.20 | 1295.00 | $259.00 |
| 12/26/2022 | KBD | PD | Prepare memorandum regarding case legal issues. | 2.30 | 1295.00 | $2,978.50 |
| 12/26/2022 | BMM | PD | Call with K. Dine regarding plan issues. | 0.40 | 725.00 | $290.00 |
| 12/26/2022 | BMM | PD | Revise plan and TAP based on team edits. | 1.40 | 725.00 | $1,015.00 |
| 12/27/2022 | JIS | PD | Review proposed changes to plan and TAP. | 0.40 | 1525.00 | $610.00 |
| 12/27/2022 | KHB | PD | Emails with B. Michael regarding plan issues. | 0.30 | 1395.00 | $418.50 |
| 12/27/2022 | KBD | PD | Analyze legal issues relating to plan. | 0.70 | 1295.00 | $906.50 |
| 12/27/2022 | BMM | PD | Legal research regarding plan litigation issues. | 2.00 | 725.00 | $1,450.00 |
| 12/27/2022 | BMM | PD | Revise draft plan and allocation protocols. | 1.30 | 725.00 | $942.50 |
| 12/28/2022 | IAWN | PD | Review plan and disclosure statement. | 3.70 | 1295.00 | $4,791.50 |
| 12/28/2022 | IAWN | PD | Review BBB comments regarding plan. | 0.20 | 1295.00 | $259.00 |
| 12/28/2022 | IAWN | PD | Email B. Michael with comments regarding plan and disclosure statement. | 0.20 | 1295.00 | $259.00 |
| 12/28/2022 | IAWN | PD | Exchange emails with B. Michael regarding Ecclesia and Hull comments. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | IAWN | PD | Telephone call with J. Stang regarding status. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | KHB | PD | Emails from I. Nasitar and J. Bair re plan issues. | 0.20 | 1395.00 | $279.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2022 | GSG | PD | Review current article re third party releases and status. | 0.40 | 1045.00 | $418.00 |
| 12/28/2022 | GSG | PD | Review emails to/from B. Michael re insurance treatment. | 0.30 | 1045.00 | $313.50 |
| 12/28/2022 | KBD | PD | Telephone conference with B. Michael regarding plan issues. | 0.40 | 1295.00 | $518.00 |
| 12/28/2022 | KBD | PD | Analyze revised plan documents. | 1.30 | 1295.00 | $1,683.50 |
| 12/28/2022 | BMM | PD | Legal research regarding plan litigation issues. | 1.90 | 725.00 | $1,377.50 |
| 12/28/2022 | BMM | PD | Call with K. Dine regarding plan. | 0.40 | 725.00 | $290.00 |
| 12/28/2022 | BMM | PD | Draft presentation for SCC and Committee regarding Committee plan. | 1.50 | 725.00 | $1,087.50 |
| 12/29/2022 | IAWN | PD | Telephone call with team regarding Ecclesia and plan. | 2.50 | 1295.00 | $3,237.50 |
| 12/29/2022 | IAWN | PD | Review BBB slide presentation for Committee. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | IAWN | PD | Exchange emails with BBB regarding Ecclesia. | 0.10 | 1295.00 | $129.50 |
| 12/29/2022 | IAWN | PD | Email Hull regarding Ecclesia policies. | 0.10 | 1295.00 | $129.50 |
| 12/29/2022 | IAWN | PD | Exchange emails with K. Dine and J. Stang regarding need for information. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | JIS | PD | Review allocation memorandum. | 0.20 | 1525.00 | $305.00 |
| 12/29/2022 | GSG | PD | Review power point re proposed plan and memos re pensions, asset allocation, and nonmonetary contributions. | 0.90 | 1045.00 | $940.50 |
| 12/29/2022 | JE | PD | Review correspondence and memos from K. Dine regarding plan issues. | 1.20 | 1325.00 | $1,590.00 |
| 12/29/2022 | KBD | PD | Analyze revisions to plan. | 0.60 | 1295.00 | $777.00 |
| 12/29/2022 | BMM | PD | Revisions to plan documents. | 1.20 | 725.00 | $870.00 |
| 12/29/2022 | JMD | PD | Research regarding potential plan issues. | 0.70 | 1295.00 | $906.50 |
| 12/30/2022 | KHB | PD | Review proposed creditors' plan presentation to Committee and emails to B. Michael re revisions (1.4); analyze religious liberty issues and work on memo re same (1.7). | 3.10 | 1395.00 | $4,324.50 |
| 12/30/2022 | GSG | PD | Review draft plan re litigation, insurance, and discharge, and email B. Michael re same. | 1.80 | 1045.00 | $1,881.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    33

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2022 | JE | PD | Call with K. Dine, B. Michael and J. Dine to discuss research issues (.5); review certain memos and case law on various confirmation issues (2.3) | 2.80 | 1325.00 | $3,710.00 |
| 12/30/2022 | KBD | PD | Telephone call with J. Elkin, J. Dine and B, Michael regarding plan legal research issues. | 0.50 | 1295.00 | $647.50 |
| 12/30/2022 | KBD | PD | Calls with B. Michael regarding plan issues. | 0.60 | 1295.00 | $777.00 |
| 12/30/2022 | KBD | PD | Work on disclosure statement. | 1.10 | 1295.00 | $1,424.50 |
| 12/30/2022 | BMM | PD | Call with BRG regarding ability to pay analysis. | 0.50 | 725.00 | $362.50 |
| 12/30/2022 | BMM | PD | Call with K. Dine regarding ability to pay analysis. | 0.30 | 725.00 | $217.50 |
| 12/30/2022 | BMM | PD | Revise trust allocation protocol memo and non-monetary provisions. | 1.30 | 725.00 | $942.50 |
| 12/30/2022 | BMM | PD | Meeting with K. Dine, J. Dine, and J. Elkin regarding plan legal research. | 0.60 | 725.00 | $435.00 |
| 12/30/2022 | BMM | PD | Follow-up call with BRG regarding ability to pay analysis. | 0.80 | 725.00 | $580.00 |
| 12/30/2022 | JMD | PD | Zoom conference B. Michael, K. Dine, J. Elkin regarding plan issue research (0.5).  Work on plan issues (0.4). | 0.90 | 1295.00 | $1,165.50 |
| 12/31/2022 | IAWN | PD | Review and revise objections to Porter declaration and to Moore declaration. | 1.20 | 1295.00 | $1,554.00 |
| 12/31/2022 | IAWN | PD | Research captive law regarding distributions. | 0.40 | 1295.00 | $518.00 |
| 12/31/2022 | JE | PD | Research on plan related issues. | 4.50 | 1325.00 | $5,962.50 |
| 12/31/2022 | KBD | PD | Draft disclosure statement. | 4.60 | 1295.00 | $5,957.00 |
| | | | | **153.20** | | **$182,549.00** |

## Preliminary Injunction

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/11/2022 | LSC | PINJ | Conduct research and correspond with attorneys regarding briefing on motion to stay. | 0.50 | 495.00 | $247.50 |
| 12/01/2022 | GSG | PINJ | Begin review of Moore first day declaration re state court action issues. | 0.30 | 1045.00 | $313.50 |
| 12/02/2022 | GSG | PINJ | Review Moore first day declaration re public statements of case objectives. | 1.10 | 1045.00 | $1,149.50 |
| 12/02/2022 | GSG | PINJ | Review/revise objection to preliminary injunction motion. | 2.50 | 1045.00 | $2,612.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   34
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2022 | GSG | PINJ | Review NY contribution cases re pleading. | 0.40 | 1045.00 | $418.00 |
| 12/05/2022 | GSG | PINJ | Revise preliminary injunction objection and incorporate insurance comments. | 1.80 | 1045.00 | $1,881.00 |
| 12/05/2022 | GSG | PINJ | Blackline preliminary injunction objection and email B. Michael re same. | 0.20 | 1045.00 | $209.00 |
| 12/05/2022 | KBD | PINJ | Prepare comments to preliminary injunction memorandum. | 0.30 | 1295.00 | $388.50 |
| 12/06/2022 | GSG | PINJ | Review and revise WIP re pending deadlines and status. | 0.20 | 1045.00 | $209.00 |
| 12/06/2022 | GSG | PINJ | Review Moore Declaration and draft evidentiary objections to preliminary injunction motion. . | 1.30 | 1045.00 | $1,358.50 |
| 12/06/2022 | KBD | PINJ | Analyze revised draft of preliminary injunction motion. | 0.60 | 1295.00 | $777.00 |
| 12/07/2022 | JE | PINJ | Review and revise draft opposition brief. | 4.20 | 1325.00 | $5,565.00 |
| 12/07/2022 | JE | PINJ | Distribute black lined version correspondence with Ms. Greenwood and Ms. Michaels regarding additional insertions. | 0.30 | 1325.00 | $397.50 |
| 12/07/2022 | KHB | PINJ | Work on objections to Charles Moore testimony. | 0.70 | 1395.00 | $976.50 |
| 12/07/2022 | GSG | PINJ | Draft/revise evidentiary objections and nits to preliminary injunction motion objection, and email blackline to K. Brown. | 0.70 | 1045.00 | $731.50 |
| 12/07/2022 | GSG | PINJ | Emails to/from B. Michael and J. Elkin re preliminary injunction motion objection and status. | 0.30 | 1045.00 | $313.50 |
| 12/07/2022 | KBD | PINJ | Prepare comments to preliminary injunction motion. | 1.20 | 1295.00 | $1,554.00 |
| 12/08/2022 | JE | PINJ | Review certain transcripts and pleadings as to fact section in opposition brief. | 1.30 | 1325.00 | $1,722.50 |
| 12/08/2022 | GSG | PINJ | Review comments from J. Elkins and add further notes regarding the preliminary injunction motion. . | 0.70 | 1045.00 | $731.50 |
| 12/08/2022 | BMM | PINJ | Revise draft objection to preliminary injunction motion. | 0.50 | 725.00 | $362.50 |
| 12/09/2022 | KHB | PINJ | Prepare evidentiary objections to DRVC's declarations. | 2.30 | 1395.00 | $3,208.50 |
| 12/09/2022 | GSG | PINJ | Telephone call with K. Brown and review evidentiary comments to the preliminary injunction | 0.10 | 1045.00 | $104.50 |

|            |     |      |                                                                         | Hours | Rate    | Amount     |
|------------|-----|------|-------------------------------------------------------------------------|-------|---------|------------|
|            |     |      | motion.<br>.                                                            |       |         |            |
| 12/09/2022 | GSG | PINJ | Review case law re competing 105 and 7065 factors.                      | 0.80  | 1045.00 | $836.00    |
| 12/09/2022 | GSG | PINJ | Revise/edit brief and summary of arguments.                             | 4.90  | 1045.00 | $5,120.50  |
| 12/12/2022 | GSG | PINJ | Revise PI objection and blackline and circulate to PSZJ team.           | 3.00  | 1045.00 | $3,135.00  |
| 12/13/2022 | AJK | PINJ | Telephone conference with T. Flanagan re analysis of potential litigation issues. | 0.30 | 1595.00 | $478.50 |
| 12/13/2022 | AJK | PINJ | Analyze potential litigation issues.                                    | 0.80  | 1595.00 | $1,276.00  |
| 12/13/2022 | AJK | PINJ | Analyze potential settlement issues.                                    | 0.70  | 1595.00 | $1,116.50  |
| 12/13/2022 | AJK | PINJ | Analyze parish discovery dispute.                                       | 0.60  | 1595.00 | $957.00    |
| 12/13/2022 | GSG | PINJ | Email C. Tergevorkian re state court case spreadsheet.                  | 0.10  | 1045.00 | $104.50    |
| 12/13/2022 | GSG | PINJ | Review claims/litigation spreadsheet from BRG.                          | 0.30  | 1045.00 | $313.50    |
| 12/13/2022 | GSG | PINJ | Telephone call with B. Michael re state court cases and edits to objection. | 0.10 | 1045.00 | $104.50 |
| 12/13/2022 | GSG | PINJ | Telephone call and email J. Bair re insurance coverage summary.         | 0.20  | 1045.00 | $209.00    |
| 12/14/2022 | AJK | PINJ | Analyze discovery issues.                                               | 0.60  | 1595.00 | $957.00    |
| 12/15/2022 | GSG | PINJ | Revise scheduling order and email blackline to K. Brown.                | 0.60  | 1045.00 | $627.00    |
| 12/15/2022 | GSG | PINJ | Email J. Bair re insurance coverage summary.                            | 0.10  | 1045.00 | $104.50    |
| 12/15/2022 | GSG | PINJ | Revise evidentiary objections re Moore.                                 | 3.00  | 1045.00 | $3,135.00  |
| 12/16/2022 | GSG | PINJ | Review cases and revise evidentiary objection re Moore Declaration.     | 3.40  | 1045.00 | $3,553.00  |
| 12/16/2022 | GSG | PINJ | Review BRG spreadsheet re state court actions and related details.      | 0.40  | 1045.00 | $418.00    |
| 12/16/2022 | GSG | PINJ | Review emails from K. Dine re court hearing and status of state court actions. | 0.10 | 1045.00 | $104.50 |
| 12/18/2022 | KHB | PINJ | Work on revised scheduling order (.2); emails with K. Dine and J. Stang re same (.2). | 0.40 | 1395.00 | $558.00 |
| 12/18/2022 | KBD | PINJ | Analyze issues relating to schedule for preliminary injunction.         | 0.20  | 1295.00 | $259.00    |

Pachulski Stang Ziehl & Jones LLP

Page:    36

Diocese of Rockville Ctr. OCC

Invoice 131565

18491    -00002

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2022 | GSG | PINJ | Review spreadsheet re state court actions (.2) and call K. Dine re same (.1). | 0.30 | 1045.00 | $313.50 |
| 12/19/2022 | GSG | PINJ | Call with C. Tergevorkian/BRG re analysis of state court actions. | 0.30 | 1045.00 | $313.50 |
| 12/19/2022 | GSG | PINJ | Email C. Tergevorkian/BRG re further analysis of state court actions and identification of specified cases. | 0.40 | 1045.00 | $418.00 |
| 12/20/2022 | GSG | PINJ | Review spreadsheet re stay/non-stay cases and review complaints re same. | 0.70 | 1045.00 | $731.50 |
| 12/20/2022 | GSG | PINJ | Email C. Tergevorkian re state court action analysis. | 0.10 | 1045.00 | $104.50 |
| 12/21/2022 | GSG | PINJ | Telephone call with C. Tergevorkian re analysis. | 0.20 | 1045.00 | $209.00 |
| 12/21/2022 | GSG | PINJ | Review BRG revised analysis re state court actions. | 0.30 | 1045.00 | $313.50 |
| 12/21/2022 | GSG | PINJ | Review state court complaints and data re coverage. | 0.70 | 1045.00 | $731.50 |
| 12/21/2022 | GSG | PINJ | Email K. Brown and others re state court spreadsheet and analysis of actions not subject to injunction. | 0.30 | 1045.00 | $313.50 |
| 12/21/2022 | GSG | PINJ | Telephone call with K. Brown re spreadsheet and objection to PI motion. | 0.20 | 1045.00 | $209.00 |
| 12/21/2022 | KBD | PINJ | Analyze information relating to parishes with respect to preliminary injunction. | 0.60 | 1295.00 | $777.00 |
| 12/22/2022 | KHB | PINJ | Emails with J. Stang and K. Dine re court's comments at hearing re stay issues. | 0.30 | 1395.00 | $418.50 |
| 12/22/2022 | GSG | PINJ | Review/respond to emails from K. Brown and J. Stang re communications to state court counsel re status. | 0.20 | 1045.00 | $209.00 |
| 12/23/2022 | KHB | PINJ | Review emails from J. Stang and K. Dine  re reply to opposition to claims procedure motion. | 0.20 | 1395.00 | $279.00 |
| 12/23/2022 | KHB | PINJ | Review reply to opposition to claims procedures motion re impact on Parish stay and emails with G. Greenwood re same. | 1.10 | 1395.00 | $1,534.50 |
| 12/23/2022 | GSG | PINJ | Review parish proofs of claim re indemnification and email K. Brown re same. | 0.30 | 1045.00 | $313.50 |
| 12/23/2022 | BMM | PINJ | Review emails between PSZJ and BRG regarding parish lists and claims. | 0.30 | 725.00 | $217.50 |
| 12/24/2022 | IAWN | PINJ | Review B. Michael email regarding chart and J. Amala response. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    37

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2022 | IAWN | PINJ | Exchange emails with team regarding mediator relationship with Glenn. | 0.20 | 1295.00 | $259.00 |
| 12/28/2022 | GSG | PINJ | Telephone call and email B. Michael re state court action spreadsheet. | 0.20 | 1045.00 | $209.00 |
| 12/28/2022 | GSG | PINJ | Review LBR and revise scheduling order re additional pages for briefing opposition/reply. | 0.40 | 1045.00 | $418.00 |
| 12/28/2022 | GSG | PINJ | Review WIP and status of evidentiary objections and related supporting documents. | 0.40 | 1045.00 | $418.00 |
| 12/28/2022 | BMM | PINJ | Call with G. Greenwood regarding preliminary injunction chart. | 0.30 | 725.00 | $217.50 |
| 12/29/2022 | KHB | PINJ | Work on opposition to stay motion. | 0.60 | 1395.00 | $837.00 |
| 12/29/2022 | GSG | PINJ | Review diocese cases re contribution and collateral estoppel findings. | 1.30 | 1045.00 | $1,358.50 |
| 12/29/2022 | GSG | PINJ | Review state court action spreadsheet and email C. Tergevorkian re revisions. | 0.80 | 1045.00 | $836.00 |
| 12/29/2022 | GSG | PINJ | Email K. Brown, I. Nasatir, J. Bair, and T. Burns re Porter Declaration. | 0.30 | 1045.00 | $313.50 |
| 12/29/2022 | KBD | PINJ | Review proposed scheduling order for PINJ. | 0.10 | 1295.00 | $129.50 |
| 12/30/2022 | GSG | PINJ | Research 2d Cir. Cases re treatment of contribution and indemnity claims under 502. | 1.40 | 1045.00 | $1,463.00 |
| 12/30/2022 | GSG | PINJ | Review revised spreadsheet from C. Tergevorkian. | 0.20 | 1045.00 | $209.00 |
| | | | | **54.90** | | **$62,802.50** |

## State Court Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2022 | IAWN | SCL | Review J. Amala email regrading appellate decision. | 0.10 | 1295.00 | $129.50 |
| 12/09/2022 | IAWN | SCL | Review appellate decision. | 0.20 | 1295.00 | $259.00 |
| 12/09/2022 | BMM | SCL | Communications with SCC regarding parish lawsuits. | 0.50 | 725.00 | $362.50 |
| 12/21/2022 | JE | SCL | Review spread sheet on state court actions and insurance coverage. | 0.80 | 1325.00 | $1,060.00 |
| 12/29/2022 | GSG | SCL | Email from/to B. Michael re reply to claim objection procedures and response re state court litigation. | 0.60 | 1045.00 | $627.00 |
| | | | | **2.20** | | **$2,438.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    38
Invoice 131565
December 31, 2022

|  | Hours | Rate | Amount |
|---|---|---|---|

**Seminary Transfers**

| | | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 12/19/2022 | KBD | SEM | Review response from Seminary regarding proposal. | | 0.10 | 1295.00 | $129.50 |
| 12/20/2022 | KBD | SEM | Prepare response to Seminary letter. | | 0.40 | 1295.00 | $518.00 |
| 12/28/2022 | KHB | SEM | Emails with B. Michael re hearing on Seminary property. | | 0.20 | 1395.00 | $279.00 |
| | | | | | **0.70** | | **$926.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$585,075.50**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:     39

Invoice 131565

December 31, 2022

## **Expenses**

| | | | |
|---|---|---|---:|
| 12/01/2022 | LN | 18491.00002 Lexis Charges for 12-01-22 | 19.48 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 20.99 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 161.21 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 4.95 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 14.01 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 15.23 |
| 12/05/2022 | LN | 18491.00002 Lexis Charges for 12-05-22 | 9.34 |
| 12/05/2022 | LN | 18491.00002 Lexis Charges for 12-05-22 | 48.68 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 31.48 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 19.48 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 4.30 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 30.49 |
| 12/06/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/06/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/06/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/07/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/08/2022 | LN | 18491.00002 Lexis Charges for 12-08-22 | 20.99 |
| 12/08/2022 | LN | 18491.00002 Lexis Charges for 12-08-22 | 20.16 |
| 12/09/2022 | LN | 18491.00002 Lexis Charges for 12-09-22 | 3.96 |
| 12/09/2022 | LN | 18491.00002 Lexis Charges for 12-09-22 | 14.01 |
| 12/16/2022 | LN | 18491.00002 Lexis Charges for 12-16-22 | 2.97 |
| 12/16/2022 | LN | 18491.00002 Lexis Charges for 12-16-22 | 14.01 |
| 12/23/2022 | AF | Air Fare [E110]  J. Daly | 1,030.00 |
| 12/23/2022 | LN | 18491.00002 Lexis Charges for 12-23-22 | 5.94 |
| 12/23/2022 | LN | 18491.00002 Lexis Charges for 12-23-22 | 14.01 |
| 12/26/2022 | BB | 18491.00002 Bloomberg Charges through 12-26-22 | 10.00 |
| 12/26/2022 | LN | 18491.00002 Lexis Charges for 12-26-22 | 10.50 |
| 12/27/2022 | FE | 18491.00002 FedEx Charges for 12-27-22 | 17.95 |
| 12/30/2022 | LN | 18491.00002 Lexis Charges for 12-30-22 | 9.34 |
| 12/30/2022 | LN | 18491.00002 Lexis Charges for 12-30-22 | 10.50 |
| 12/30/2022 | LN | 18491.00002 Lexis Charges for 12-30-22 | 9.34 |
| 12/30/2022 | OS | STOUT RISIUS ROSS, LLC, INV. CINV-034632, JIS | 890.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 131565

December 31, 2022

| 12/30/2022 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 12/31/2022 | RS | Research [E106] Everlaw, Inc. Inv. 71550 | 6,270.00 |
| 12/31/2022 | PAC | Pacer - Court Research | 43.20 |

**Total Expenses for this Matter**                                **$8,798.32**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    41
Invoice 131565
December 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **12/31/2022**

| | |
|---|---|
| **Total Fees** | **$585,075.50** |
| **Total Expenses** | **8,798.32** |
| **Total Due on Current Invoice** | **$593,873.82** |

**Outstanding Balance from prior invoices as of**    **12/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $107,061.30 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $122,387.50 |

**Total Amount Due on Current and Prior Invoices:**    **$823,322.62**

## SERVICE LIST

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014