PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Case No. 20-12345 (MG) |
| THE ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK, | Chapter 11 |
| Debtor.[1] | |

**SUMMARY COVER SHEET TO SEVENTH INTERIM APPLICATION FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH JANUARY 31, 2023**

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

In accordance with the Local Rules for the Southern District of New York, Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Application") for the period from October 1, 2022 through January 31, 2023 (the "Application Period").

PSZJ submits the Application as an interim fee application in accordance with the Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | October 1, 2022 through January 31, 2023[2] |
| Total compensation sought this period: | $3,050,729.50 |
| Total expenses sought this period: | $  639,143.42 |
| Petition Date: | October 1, 2020 |
| Retention Date: | Effective October 16, 2020 |
| Date of order approving employment: | November 17, 2020 |
| Total compensation approved by interim order to date: | $9,392,672.75 |
| Total expenses approved by interim order to date: | $1,030,695.75 |
| Blended rate in this application for all attorneys: | $1,190.54 |
| Blended rate in this application for all timekeepers: | $1,152.96 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $  917,785.20 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $  451,608.95 |

---

[2] The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

| Number of professionals included in this application: | 27 |
|---|---|
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 10 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | No |

This is a(n):  ☐ Monthly  ☒ Interim  ☐ Final Application.

2.    Monthly    Fee    Statements    (Seventh    Interim    Fee    Period)

October 1, 2022 through January 31, 2023

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/30/22 | 10/01/22 – 10/31/22 | $535,305.50 | $335,664.40 | $428,235.20 | $335,664.40 |
| 12/30/22 | 11/01/22 – 11/30/22 | $611,937.50 | $115,944.55 | $489,550.00 | $115,944.55 |
| 01/31/23 | 12/01/22 – 12/31/22 | $585,075.50 | $   8,798.32 | $0.00 | $0.00 |
| 03/03/23 | 01/01/23 – 01/31/23 | $1,318,410.00 | $178,736.15 | Pending | Pending |

**PRIOR INTERIM FEE APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/16/20 – 01/31/21 | $  987,643.50 | $    5,893.19 | $  978,077.35 | $    5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $  18,816.79 | $1,464,277.50 | $ 18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $  20,129.94 | $1,175,661.50 | $ 20,129.94 |
| 03/15/22 | 10/01/21 – 01/31/22 | $  883,629.00 | $  16,266.20 | $  883,629.00 | $ 16,266.20 |
| 03/31/22 | 02/01/22 – 02/28/22 | $  190,363.50 | $    5,678.04 | $  190,363.50 | $  5,678.04 |
| 04/29/22 | 03/01/22 – 03/31/22 | $  404,236.00 | $  31,223.87 | $  404,236.00 | $ 31,223.87 |
| 05/27/22 | 04/01/22 – 04/30/22 | $  675,419.00 | $  57,949.84 | $  675,419.00 | $ 57,949.84 |
| 07/01/22 | 05/01/22 – 05/31/22 | $  654,159.50 | $    2,860.37 | $  654,159.50 | $  2,860.37 |
| 07/29/22 | 06/01/22 – 06/30/22 | $  655,675.50 | $197,248.46 | $  655,675.50 | $197,248.46 |
| 08/31/22 | 07/01/22 – 07/31/22 | $  875,044.00 | $226,012.35 | $  875,044.00 | $226,012.35 |
| 09/30/22 | 08/01/22 – 08/31/22 | $1,027,240.25 | $331,021.04 | $1,027,240.25 | $331,021.04 |
| 10/31/22 | 09/01/22 – 09/30/22 | $  391,823.50 | $117,595.66 | $  391,823.50 | $117,595.66 |

Dated:  March 14, 2023                **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 13th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:     (310) 201-0760
Email:           jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:     (212) 561-7777
Email:           kdine@pszjlaw.com
                    ischarf@pszjlaw.com
                    bmichael@pszjlaw.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (MG) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**SEVENTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH JANUARY 31, 2023**

Pachulski Stang Ziehl & Jones LLC ("PSZJ"), Counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the Debtor in the above-captioned case (the "Debtor"),

hereby submits this Seventh Interim fee application (the "Fee Application") for the period from

October 1, 2022 through January 31, 2023 (the "Interim Compensation Period") in accordance

with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses*

*of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"),

Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1

of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the

Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New

York Bankruptcy Cases (together with the "Local Rules", the "Local Guidelines"), the United

States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of

Expenses Filed Under 11 U.S.C. §330, effective January 31, 1996, and as they may be amended

(the "U.S. Trustee Guidelines"), and this Court's Order Under 11 U.S.C. §§331 and 105(a),

Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY  11571-9023.

the Official Committee of Unsecured Creditors Effective as of October 16, 2020, dated November 17, 2020 [Docket 163]. PSZJ requests compensation in the amount of $3,050,729.50 for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ during the Interim Compensation Period and reimbursement of actual and necessary costs and expenses in the amount of $639,143.42 incurred by PSZJ during the Interim Compensation Period. In support of the Application, PSZJ submits the Declaration of James I. Stang attached hereto as **Exhibit A** and incorporated herein by reference. In further support of this Fee Application, PSZJ respectfully represents as follows:

## **Preliminary Statement**

1.      During the Interim Compensation Period, PSZJ represented, advised and assisted the Committee in fulfilling its statutory obligations and duties to unsecured creditors and rendered services to the Committee in accordance with its instructions and directions. By this Fee Application, PSZJ requests (a) interim allowance and payment of compensation in the amount of $3,050,729.50; and (b) reimbursement of actual and necessary costs and expenses in the amount of $639,143.42. PSZJ reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Application Period.

3.      To date, PSZJ has been paid a total of $1,369,394.15, comprising (a) compensation of $917,785.20, representing 80% of its fees incurred during the Interim Compensation Period; and (b) reimbursement of $451,608.95, representing 100% of its actual and necessary expenses incurred during the Interim Compensation Period. By this Fee Application, PSZJ seeks interim allowance and payment of all compensation for services rendered during the Interim Compensation Period.

## **Background**

4.      On October 1, 2020 (the "Petition Date"), the Debtor filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court for the

Southern District of New York.  The Debtor is operating its business and managing its properties

as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee

or examiner has been appointed in this case.

5.      On October 16, 2020, the Office of the United States Trustee (the "UST")

appointed the Committee pursuant to Section 1102 of the Bankruptcy Code.  The Committee

consists of nine individuals who hold claims against the Debtor, including eight individuals who

were sexually abused as minors by perpetrators for whom the Debtor was responsible and one

representative of a minor with a civil rights claim against the Debtor.

6.      Following the Committee's appointment, the Committee elected a Chair,

determined it needed counsel and, subject to Court approval, hired PSZJ on October 16, 2020.

7.      On November 04, 2020, the Committee filed for Entry of an Order Under

11 U.S.C. §§ 1103(A) and 328(A) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of

Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors

Effective as of October 16, 2020 (the "Retention Application").  As set forth in the Retention

Application, the Committee selected PSZJ to provide the following services to the Committee:

> a.      Assisting, advising and representing the Committee in its
> consultations with the Debtor regarding the administration of this
> Case;
>
> b.      Assisting, advising and representing the Committee in analyzing
> the Debtor's assets and liabilities, investigating the extent and
> validity of liens or other interests in the Debtor's property and
> participating in and reviewing any proposed asset sales, any asset
> dispositions, financing arrangements and cash collateral
> stipulations or proceedings;

c.       Reviewing and analyzing all applications, motions, orders, statements of operations and schedules filed with the Court by the Debtor or third parties, advising the Committee as to their propriety, and, after consultation with the Committee, taking appropriate action;

d.       Preparing necessary applications, motions, answers, orders, reports and other legal papers on behalf of the Committee;

e.       Representing the Committee at hearings held before the Court and communicating with the Committee regarding the issues raised, as well as the decisions of the Court;

f.       Performing all other legal services for the Committee which may be necessary and proper in this Case and any related proceeding(s);

g.       Representing the Committee in connection with any litigation, disputes or other matters that may arise in connection with this Case or any related proceeding(s);

h.       Assisting, advising and representing the Committee in any manner relevant to reviewing and determining the Debtor's rights and obligations under leases and other executory contracts;

i.       Assisting, advising and representing the Committee in investigating the acts, conduct, assets, liabilities and financial condition of the Debtor, the Debtor's operations and the desirability of the continuance of any portion of those operations, and any other matters relevant to this Case;

j.       Assisting, advising and representing the Committee in their participation in the negotiation, formulation and drafting of a plan of liquidation or reorganization;

k.       Assisting, advising and representing the Committee on the issues concerning the appointment of a trustee or examiner under section 1104 of the Bankruptcy Code;

l.       Assisting, advising and representing the Committee in understanding its powers and its duties under the Bankruptcy Code and the Bankruptcy Rules and in performing other services as are in the interests of those represented by the Committee;

m.       Assisting, advising and representing the Committee in the evaluation of claims and on any litigation matters, including avoidance actions; and

n.    Providing such other services to the Committee as may be necessary in this Case or any related proceeding(s).

8.    On November 17, 2020, the Court entered the Order Authorizing and Approving the Application of the Official Creditors' Committee for Entry of an Order Under 11 U.S.C. §§ 1103(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing the Employment of Pachulski Stang Ziehl & Jones LLC as Counsel to the Official Committee of Unsecured Creditors Effective as of October 16, 2020 (the "Retention Order").  The Retention Order provides that all compensation and reimbursement of costs and expenses incurred during PSZJ's employment be paid only after appropriate application and approval of this Court.

## Jurisdiction and Venue

9.    This Court has jurisdiction to hear and determine this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  Sections 328(a), 330, and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014 are the statutory predicates for the relief sought by this Fee Application.

## Billing Practices

10.    PSZJ is applying for compensation for professional services rendered in accordance with its customary practices and in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, Local Rules, any order establishing procedures for interim compensation and reimbursement of expenses of this Court entered in this case, and any other applicable orders of this Court and guidelines established by the United States Trustee.

11.    For professional services, fees are based on the PSZJ's hourly rates.  The proposed rates of compensation, subject to final Court approval, are the customary hourly rates in effect when services are performed by the professionals and paraprofessionals who provide services to the Committee.  In the Retention Application, the standard hourly rates for the PSZJ

attorneys who are expected to primarily work on this matter were $1,195 for James I. Stang, $1,075 for Karen B. Dine, $995 for Kenneth H. Brown, $825 for Gail S. Greenwood, $795 for Ilan D. Scharf, and $650 for Brittany M. Michael.  PSZJ's current standard hourly rates are:

| Partners | $995.00 to $1,695.00 per hour |
|---|---|
| Counsel | $725.00 to $1,450.00 per hour |
| Associates | $575.00 to $725.00 per hour |
| Paralegals | $395.00 to $545.00 per hour |

12.     PSZJ's hourly rates are set at a level designed to fairly compensate PSZJ for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned, and by geographic location and market.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.  PSZJ's hourly fees are comparable to those charged by attorneys of similar experience and expertise for engagements of scope and complexity similar to this chapter 11 case and are reasonable.

13.     PSZJ proposes to reduce its hourly rates for the benefit of the Committee's constituency (i.e., holders of tort claims against the Debtor).  In order to assure that any price reduction inures solely to the benefit of the Committee's constituency, PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization.  If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

14.     PSZJ will also seek reimbursement for actual and necessary expenses incurred in connection with its engagement by the Committee in this Chapter 11 case.  It is PSZJ's

policy to charge its clients in all areas of practice for all other expenses incurred in connection with the client's Case. The expenses charged to clients include, among other things, telephone charges, mail and express mail charges, fax charges, special or hand delivery charges, document retrieval, photocopying charges, charges for mailing supplies (including, without limitation, envelopes and labels) provided by PSZJ to outside copying services for use in mass mailings, travel expenses, expenses for "working meals," computerized research, transcription costs, as well as non-ordinary overhead expenses such as secretarial and other overtime.  PSZJ will charge the Committee for these expenses in a manner and at rates consistent with charges made generally to PSZJ's other clients, and all amendments and supplemental standing orders of the Court.  PSZJ believes that it is more appropriate to charge these expenses to the clients incurring them than to increase its hourly rates and spread the expenses among all clients.

15.    PSZJ maintains contemporaneous records of the time expended and actual, necessary expenses incurred in support of its billings.  Time entries are recorded in six-minute increments.

16.    All services for which PSZJ requests compensation were performed for or on behalf of the Committee.  PSZJ has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  PSZJ has not received a retainer in this case.  PSZJ has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in this case.  No compensation will be paid to PSZJ or any member thereof in connection with this case other than in accordance with the provisions of the Bankruptcy Code.

## Monthly Fee Statements

17.    PSZJ has filed and served the following monthly fee statements for the period October 1, 2022 through January 31, 2023, pursuant to the Interim Compensation Order. To date, no objections to the Prior Monthly Statements have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/30/22 | 10/01/22 – 10/31/22 | $535,305.50 | $335,664.40 | $428,235.20 | $335,664.40 |
| 12/30/22 | 11/01/22 – 11/30/22 | $611,937.50 | $115,944.55 | $489,550.00 | $115,944.55 |
| 01/31/23 | 12/01/22 – 12/31/22 | $585,075.50 | $   8,798.32 | $0.00 | $0.00 |
| 03/03/23 | 01/01/23 – 01/31/23 | $1,318,410.00 | $178,736.15 | Pending | Pending |

## PRIOR INTERIM FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/17/21 | 10/16/20 – 01/31/21 | $   987,643.50 | $    5,893.19 | $   978,077.35 | $    5,893.19 |
| 07/19/21 | 02/01/21 – 05/31/21 | $1,471,777.50 | $  18,816.79 | $1,464,277.50 | $ 18,816.79 |
| 11/15/21 | 06/01/21 – 09/30/21 | $1,175,661.50 | $  20,129.94 | $1,175,661.50 | $ 20,129.94 |
| 03/15/22 | 10/01/21 – 01/31/22 | $   883,629.00 | $  16,266.20 | $   883,629.00 | $ 16,266.20 |
| 03/31/22 | 02/01/22 – 02/28/22 | $   190,363.50 | $    5,678.04 | $   190,363.50 | $    5,678.04 |
| 04/29/22 | 03/01/22 – 03/31/22 | $   404,236.00 | $  31,223.87 | $   404,236.00 | $ 31,223.87 |
| 05/27/22 | 04/01/22 – 04/30/22 | $   675,419.00 | $  57,949.84 | $   675,419.00 | $ 57,949.84 |
| 07/01/22 | 05/01/22 – 05/31/22 | $   654,159.50 | $    2,860.37 | $   654,159.50 | $    2,860.37 |
| 07/29/22 | 06/01/22 – 06/30/22 | $   655,675.50 | $197,248.46 | $   655,675.50 | $197,248.46 |
| 08/31/22 | 07/01/22 – 07/31/22 | $   875,044.00 | $226,012.35 | $   875,044.00 | $226,012.35 |
| 09/30/22 | 08/01/22 – 08/31/22 | $1,027,240.25 | $331,021.04 | $1,027,240.25 | $331,021.04 |
| 10/31/22 | 09/01/22 – 09/30/22 | $   391,823.50 | $117,595.66 | $   391,823.50 | $117,595.66 |

18.    This Fee Application is PSZJ's Seventh Interim fee application and seeks payment of interim compensation for services rendered to the Committee in amounts that have been applied for covering the Interim Compensation Period of October 1, 2022 through January 31, 2023.

DOCS_DE:242593.1 18491/002                                     12

19.    This Fee Application requests that the Court (a) approve interim fees in the total amount of $3,050,729.50 and $639,143.42 in reasonable and necessary out-of-pocket expenses in the total amount of $3,689,872.92 incurred by PSZJ for services rendered in the Chapter 11 case during the Interim Compensation Period.

20.    The fees requested are reasonable, and all amounts requested were for actual and necessary services rendered on behalf of the Committee.

## Summary of Professional Services Rendered and Time Expended

21.    Pursuant to the Local Guidelines, PSZJ has classified all services performed for which compensation is sought for this period into one of several major categories.  PSZJ attempted to place the services performed in the category that best relates to the service provided. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category.

22.    **Exhibit B** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZJ professional and paraprofessional that provided services to the Committee during the Interim Compensation Period.  The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

23.    **Exhibit C** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Interim Compensation Period.

24.    **Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Interim Compensation Period.

25.     PSZJ's invoices for the Interim Compensation Period were attached as exhibits to the Prior Monthly Statements [Docket Nos. 1492, 1539, 1630, and 1742] and are re-attached here as **Exhibit E**.

26.     The following summaries are intended to highlight key services rendered by PSZJ during the Interim Compensation Period in certain task categories in which PSZJ has expended a considerable number of hours of behalf of the Committee, and are not meant to be a detailed description of all work performed.

**A.      CA - Case Administration**

27.     This category includes work regarding case administration issues.  During the Interim Compensation Period the Firm, among other things:  (1) maintained a memorandum of critical dates; (2) performed work regarding a status letter to the Court; (3) maintained a work-in-progress memorandum; (4) reviewed and analyzed pleadings filed with the Court regarding ongoing case matters; (5) attended to transcript issues; (6) performed work regarding a scheduling order; and (7) corresponded and conferred regarding case administration issues.

Fees: $13,242.50;          Hours:  19.30

**B.      CCONF – Chambers Conference**

28.     This category includes work regarding chambers conference issues.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended a chambers conference on December 13, 2022 regarding mediation appointment issues; (2) performed work regarding a chambers conference summary; and (3) corresponded and conferred regarding chambers conference issues.

Fees: $11,451.50;          Hours:  9.50

C.    **CEM – Cemetery Transfers**

29.    This category includes work regarding cemetery transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed settlement issues; (2) performed work regarding a CemCo demand; (3) reviewed and analyzed religious liberty issues; (4) reviewed and analyzed a letter from counsel for CemCo regarding settlement discussions, and performed work regarding a response; (5) reviewed and analyzed issues regarding a potential mediator; (6) performed work regarding settlement discussions with CemCo and reviewed and analyzed litigation issues; (7) reviewed and analyzed issues regarding an ability to pay analysis; (8) reviewed and analyzed issues regarding prior document requests relating to outstanding CemCo documents; (9) performed work regarding a list of documents requested for ability to pay analysis; (10) reviewed and analyzed issues regarding conditions for sharing ability to pay analysis; (11) performed work regarding a stipulation concerning sharing an ability to pay analysis; and (12) corresponded and conferred regarding cemetery transfer issues.

Fees: $31,131.50;          Hours:  23.10

D.    **CO – Claims Admin/Objections**

30.    This category includes work regarding claims administration and claims objections.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding a non-abuse claims information request; (2) performed work regarding a Diocese proposed order on claims objection procedures; (3) performed work regarding claims data for the Future Claims Representative; (4) performed work regarding a memorandum relating to claims objection procedures; (5) performed work regarding an outline of issues relating to claims objections; (6) reviewed and analyzed a claims spreadsheet regarding non-abuse claim issues; (7) (8) reviewed and analyzed indemnification issues; (9) communications and meetings with state court counsel regarding claim objection issues; (10) reviewed and analyzed Parish and affiliate

proofs of claims; (11) researched issues regarding Parish claims and objections to Parish claims; (12) reviewed and analyzed files received from the Debtor's attorneys regarding objection to claims; and (13) corresponded and conferred regarding claim issues.

<div align="center">Fees: $38,841.50;     Hours:  36.90</div>

**E.    CPO - Compensation of Professionals/Others**

31.    This category includes work regarding compensation of professionals, other than the Firm.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed invoices of Reed Smith; (2) reviewed and analyzed issues regarding fees of the Debtor's professionals; (3) updated a chart regarding Jones Day fees; and (4) performed work regarding a Burns Bowens Bair monthly fee statement.

<div align="center">Fees: $2,104.00;     Hours:  3.00</div>

**F.    CREV - Claims Review**

32.    This category includes work regarding claims analysis and review.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding overlapping claims; (2) reviewed and responded to the Debtor's motion to opt into the BSA Plan; (3) reviewed and analyzed the Diocese's list of BSA-related claims; (4) reviewed and analyzed allocation protocol issues; (5) performed work regarding a list of survivors with claims against non-debtors; (6) reviewed and analyzed issues regarding claims valuation; (7) reviewed and analyzed additional 2022 claims and performed work regarding updating a claims summary chart; (8) reviewed and analyzed adult survivor claims; (9) reviewed and analyzed a draft motion regarding omnibus claims objection procedures and performed work regarding a response; (10) performed work regarding a letter to the Debtor's attorneys concerning the Committee's response to the proposed motion for claims objection procedures; (11) performed work regarding review and revision of draft settlement procedures and claims objection procedures; (12) reviewed and

analyzed legal authorities regarding claims objection procedures; (13) performed work regarding

an objection to claims objection procedures; (14) reviewed and analyzed the Debtor's reply to

objection to claims procedures motion; and (15) corresponded and conferred regarding claims

review issues.

<div align="center">Fees: $175,211.00;        Hours:  195.20</div>

**G.    CRF - Committee Discovery Requests – Finance/Govern**

33.    This category includes work regarding Committee discovery requests

relating to financial and governance issues.  During the Interim Compensation Period the Firm,

among other things:  (1) performed work regarding a pension analysis; (2) reviewed and analyzed

a bidding procedures motion regarding FCC licenses, cell towers and related contracts; (3)

reviewed and analyzed a sale order; (4) performed work regarding proposed changes to the bidding

procedures motion; (5) prepared for and attended conferences with expert regarding FCC license

sale issues; (6) reviewed and analyzed meeting minutes; (7) reviewed and analyzed financial

information issues; (8) performed work regarding a pension fund analysis memorandum; (9)

performed work regarding a response to the bidding procedures motion relating to FCC licenses;

(10) prepared for and attended telephonic conferences regarding pension plan analysis issues; (11)

reviewed and analyzed Ecclesia financials regarding reserves; (12) reviewed and analyzed issues

regarding auditor production; (13) reviewed and analyzed issues regarding an accounting

information Bankruptcy Rule 2004 motion; (14) reviewed and analyzed auction issues; (15)

reviewed and analyzed issues relating to health and welfare plans; (16) performed work regarding

a letter to attorneys for the Debtor regarding financing motion issues; (17) performed work

regarding an objection to proposed sale order; (18) reviewed and analyzed non-abuse claim

valuation issues; (19) reviewed and analyzed documents produced by the Debtor regarding

allegedly restricted funds; (20) reviewed and analyzed issues regarding FCC sale proceeds

reserved for post emergence; (21) reviewed and analyzed Monthly Operating Reports, and financial information provided by the Debtor's attorneys; (22) reviewed and analyzed Debtor in Possession ("DIP") financing issues; (23) performed work regarding a sale objection brief; (24) reviewed and analyzed production relating to high school deeds and restrictions; (25) reviewed and analyzed issues regarding the objection by T-Mobile to the sale of FCC licenses; (26) reviewed and analyzed Mission Assistance Corporation documents; (27) performed work regarding a memorandum relating to DIP financing issues; (28) reviewed and analyzed a spreadsheet regarding an analysis of bank accounts; (29) reviewed and analyzed issues regarding a liquidation analysis; and (30) corresponded and conferred regarding discovery issues.

<div align="center">Fees: $368,344.00;       Hours:  304.80</div>

**H.**      <u>**CRP - Committee Discovery Requests – Parishes**</u>

34.    This category includes work regarding Committee discovery requests relating to Parishes.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed information related to Parish financials; (2) prepared for and attended telephonic conferences with BRG regarding Parish asset analysis issues; (3)  reviewed and analyzed documents, and reviewed and analyzed issues regarding IAC targets; (4) reviewed and analyzed issues regarding Parish ability to make substantial contribution; (5) reviewed and analyzed issues regarding entity lists; (6) reviewed and analyzed notices of sales and leases of Parish assets; (7) reviewed and analyzed issues regarding a list of Parish regional schools; (8) performed research regarding corporate information; (9) reviewed and revised a Parish claims chart; and (10) corresponded and conferred regarding Committee discovery request issues.

<div align="center">Fees: $22,631.00;       Hours:  22.00</div>

## I.    **EAPPS – Employment Applications**

35.    This category includes work regarding employment applications of professionals.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Lerner Senter retention application and order; (2) reviewed and analyzed issues regarding the proposed retention of Jeffries; (3) performed work regarding an objection to the Jeffries amended retention application; (4) reviewed and analyzed the Debtor's reply to objection to the Jeffries retention application; and (5) conferred and corresponded regarding employment application issues.

Fees: $43,125.00;        Hours:  36.40

## J.    **IAC - IAC/Affiliate Transactions**

36.    This category includes work regarding issues relating to the IAC and affiliate transactions.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed issues regarding authority to negotiate with IAC targets and to allocate settlement payments; (2) reviewed and analyzed issues regarding IAC transfers and mediation; (3) reviewed and analyzed transfer valuation issues; (4) prepared for and attended telephonic conferences with the special mediator regarding IAC transfer issues; (5) reviewed and analyzed issues regarding appraisals of CemCo property and Seminary settlement offer in preparation for call relating to demands concerning IAC transfers; (6) reviewed and analyzed IAC claims and targets' ability to pay in formulation of settlement demands; (7) performed work regarding IAC complaints and a solvency analysis; (8) reviewed and analyzed the IAC Report in connection with the formulation of demands on Seminary, DOE and CemCo; (9) reviewed and analyzed issues regarding High School financials; (10) reviewed and analyzed demand letter issues; (11) performed work regarding fraudulent transfer demand issues; (12) reviewed and analyzed the DOE response to demand letter; (13) reviewed and analyzed correspondence from the Debtor's attorneys

regarding IAC matters and performed work regarding a response letter; (14) reviewed and analyzed the Seminary response to demand; (15) attended to settlement issues regarding the DOE; (16) reviewed and analyzed State Court actions regarding High School defendants; (17) reviewed and revised IAC complaints regarding current claim status; (18) performed work regarding response letters relating to the DOE and Seminary transfers; (19) reviewed and analyzed issues regarding St. John the Baptist deed restrictions; (20) reviewed and analyzed issues regarding an extension of tolling agreements; and (21) corresponded and conferred regarding IAC and affiliate transaction issues.

<div align="center">Fees: $76,230.50;          Hours:  59.50</div>

**K.       IFA – Interim Fee Applications**

37.    This category includes work regarding interim fee applications.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Firm's Sixth Interim fee application and related order; (2) performed work regarding the Burns Bowen Bair (or "Burns Bair") and BRG Sixth interim fee applications; fee binders; (3) reviewed and analyzed Reed Smith time records; and (4) conferred regarding interim fee application issues.

<div align="center">Fees: $24,435.00;          Hours:  31.20</div>

**L.       IL – Insurance Litigation**

38.    This category includes work regarding insurance litigation issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed pleadings filed in the Arrowood proceeding; (2) reviewed and analyzed a Claro allocation and valuation analysis; (3) reviewed and analyzed issues regarding bad faith cases; (4) reviewed and analyzed insurance policies regarding non-abuse liability limits; (5) prepared for and attended a telephonic conference on November 30, 2022 with Diocese counsel regarding insurance issues; (6) performed work regarding an analysis of insurance demands; (7) reviewed and analyzed issues

regarding the history of Arrowood; (8) reviewed and analyzed insurer filings regarding a RSA

motion; (9) reviewed and analyzed an update regarding the status of insurance litigation; and (10)

corresponded and conferred regarding insurance litigation issues.

<div align="center">Fees: $24,855.50;          Hours:  22.30</div>

**M.     LEAS – Lease**

39.     This category includes work regarding lease issues.  During the Interim

Compensation Period the Firm, among other things, updated a chart regarding leases.

<div align="center">Fees: $218.00;          Hours:  0.40</div>

**N.     MCC – Meetings/Conferences with Client**

40.     This category includes work regarding issues relating to meetings and

conferences with the Committee.  During the Interim Compensation Period the Firm, among other

things:  (1) prepared for and attended telephonic conferences with the Committee and State Court

Counsel; (2) reviewed and analyzed status conference reports; (3) performed work regarding a

memorandum to the Committee concerning the Diocese of Rochester settlement; (4) performed

work regarding a memorandum to the Committee regarding counteroffer issues; (5) performed

work regarding memorandums to the Committee relating to mediation and claims issues; (6)

performed work regarding a presentation for the Committee and State Court Counsel; (7) prepared

for and attended telephonic conferences with State Court Counsel regarding case issues; (8)

performed work regarding meeting minutes; (9) performed work regarding a state court litigation

chart for State Court Counsel; and (10) corresponded and conferred regarding issues relating to

meetings with the Committee.

<div align="center">Fees: $247,258.50;          Hours:  206.80</div>

**O.**    **MCP – Meetings/Conferences with Committee Professionals**

41.    This category includes work regarding issues relating to meetings and conferences with Committee professionals.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and participated in telephonic conferences with the Debtor's counsel regarding case issues; and (2) corresponded and conferred regarding issues relating to meetings with Committee professionals.

Fees: $2,900.00;        Hours:  2.60

**P.**    **ME - Mediation**

42.    This category includes work regarding mediation issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed mediation strategy issues; (2) performed work regarding formulation of a counteroffer; (3) reviewed and analyzed potential sources of funding; (4) reviewed and analyzed valuation issues; (5) reviewed and analyzed a Diocese counteroffer and performed work regarding a response; (6) reviewed and analyzed mediation insurance issues; (7) prepared for and attended Zoom mediation sessions; (8) reviewed and analyzed Ecclesia financials; (9) performed work regarding a letter to mediator relating to the Debtor's counteroffer; (10) reviewed and analyzed issues regarding litigation strategy in light of impasse; (11) reviewed and analyzed issues regarding the allocation of contribution among Parishes; (12) reviewed and analyzed litigation timeline issues; (13) reviewed and analyzed mediation status reports; (14) reviewed and analyzed a Diocese counteroffer and prepared a memorandum to the Committee; (15) performed work regarding a Committee counteroffer and sent it to the mediator; (16) performed work regarding a mediation strategy memorandum; (17) reviewed and analyzed issues regarding insurance demands and exposure; (18) reviewed and analyzed issues regarding the status of preliminary injunction, IAC settlement offers and claim issues; (19) reviewed and analyzed issues regarding opposition to stay motion, financing

motion and claims procedure motion; (20) prepared for and attended mediation sessions on January 3, 4 and 5, 2023; (21) performed work regarding a Parish financial chart for mediator; (22) reviewed and analyzed litigation forbearance issues; and (23) corresponded and conferred regarding mediation issues.

Fees: $586,721.00;        Hours:  507.40

## Q.    MF – Meetings and Conferences with Case Professionals

43.    This category includes work regarding meetings and conferences with case professionals.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended meetings with the Diocese's counsel regarding ongoing case issues and (2) corresponded and conferred regarding issues relating to meetings and conferences with case professionals.

Fees: $21,240.00;        Hours:  17.80

## R.    MFA – Monthly Fee Statements

44.    This category includes work regarding monthly fee statements.  During the Interim Compensation Period the Firm, among other things:  (1) performed work regarding the Firm's July, August, September, October, November and December 2022 monthly fee statements; (2) performed work regarding certificates of no objections regarding monthly fee statements; (3) maintained a chart of professional fees; (4) performed work regarding Burns Bair monthly fee statements; and (5) performed work regarding a notice of rate increase.

Fees: $18,758.00;        Hours:  37.40

## S.    OPH – Open Court Hearing

45.    This category includes work regarding open court hearing issues.  During the Interim Compensation Period the Firm, among other things:  (1) prepared for and attended a Court hearing on October 27, 2022; (2) prepared for and attended a status conference on November

2, 2022; (3) prepared for attended a Court hearing on November 16, 2022 regarding bidding procedures and case status; (4) prepared for and attended a status conference on December 2, 2022; (5) prepared for and attended a Court hearing on December 16, 2022; (6) prepared for and attended a Court hearing on January 4, 2023 regarding the claims objection procedures motion; (7) reviewed and analyzed hearing transcripts; (8) prepared for and attended a Court hearing on January 19, 2023 regarding stay relief and the Jefferies employment application; and (9) corresponded and conferred regarding open court hearing issues.

<div align="center">Fees: $29,396.00;       Hours:  24.60</div>

**T.      PD – Plan and Disclosure Statement**

46.      This category includes work regarding a Plan of Reorganization ("Plan") and Disclosure Statement.  During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed allocation protocol issues; (2) reviewed and analyzed legal issues relating to claims; (3) reviewed and analyzed issues regarding insurance coverage; (4) reviewed and analyzed Plan confirmation issues; (5) performed work regarding notice of termination of standstill agreement; (6) reviewed and responded to State Court Counsel inquiries regarding the Plan; (7) reviewed and analyzed issues regarding termination of the exclusivity period; (8) performed work regarding Plan schedules; (9) performed work regarding a Disclosure Statement; (10) reviewed and analyzed asset issues relating to drafting a Plan; (11) reviewed and analyzed issues regarding IAC target demands and litigation strategy; (12) reviewed and analyzed evidentiary issues; (13) reviewed and analyzed issues regarding the ability to monetize pension funds; (14) reviewed and analyzed issues regarding the best interests of creditors test; (15) reviewed and analyzed religious liberty issues; (16) performed work regarding allocation protocols for the Plan; (17) performed work regarding Plan revisions; (18) reviewed and analyzed Committee Plans in the bankruptcy proceedings of other Dioceses; (19) reviewed and analyzed

issues regarding asset allocation and non-monetary contributions; (20) performed work regarding a memorandum concerning religious liberty issues; (21) reviewed and analyzed discharge issues; (22) reviewed and analyzed issues regarding an ability to pay analysis; (23) reviewed and analyzed claims data for the Disclosure Statement; (24) reviewed and analyzed issues regarding missing Plan terms; (25) prepared for and attended telephonic conferences with the Future Claims Representative regarding Plan future claims and Plan terms; (26) reviewed and analyzed issues regarding a liquidation analysis; (27) reviewed and analyzed issues regarding reinsurance and excess insurance; (28) reviewed and analyzed issues regarding terms and conditions of potential litigation forbearance; (29) reviewed and analyzed the Debtor's cash management motion and Schedules; (30) reviewed and analyzed New York law issues regarding the Committee Plan; (31) reviewed and analyzed coverage issues regarding the Plan; (32) reviewed and analyzed the Disclosure Statement regarding insurance and litigation issues; (33) performed research regarding non-monetary Plan provisions; (34) performed work regarding Plan exhibits; (35) performed work regarding a motion to approve Disclosure Statement; (36) reviewed and analyzed Plans and Disclosure Statements in other abuse cases; (37) reviewed and analyzed pleadings regarding third party release issues; (38) performed work regarding a Trust Agreement; and (39) conferred and corresponded regarding Plan and Disclosure Statement issues.

<div align="center">Fees: $541,844.50;          Hours:  449.60</div>

**U.       PDJD – Diocese Plan/Disclosure Stmt.**

47.    This category includes work regarding a Diocese Plan and Disclosure Statement.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed Plan litigation strategy issues; (2) performed research on Plan-related issues; (3) performed work regarding a memorandum on Plan-related issues; (3) performed work regarding a memorandum concerning religious freedom issues; (4) reviewed and analyzed New York law

relating to Plan issues; (5) reviewed and analyzed issues regarding opposition to the Debtor's Plan and Disclosure Statement; (6) reviewed and analyzed Disclosure Statement requirements for the Debtor's Plan; (7) reviewed the Debtor's Plan and Disclosure Statement regarding related parties issues; (8) reviewed and analyzed issues regarding sources of funding; (9) performed work regarding an outline for Disclosure Statement objection; (10) reviewed and analyzed the Debtor's Plan regarding insurance issues; and (11) conferred and corresponded regarding Plan and Disclosure Statement issues.

<div align="center">Fees: $325,522.50;         Hours:  242.30</div>

## V.      PINJ – Preliminary Injunction

48.    This category includes work regarding preliminary injunction issues. During the Interim Compensation Period the Firm, among other things: (1) reviewed and analyzed authorities regarding stay of litigation issues; (2) reviewed and analyzed issues regarding subject matter jurisdiction relating to enjoining litigation against non-debtors; (3) performed work regarding charts concerning the Debtor's participation in various litigation matters; (4) reviewed and analyzed personal injury claims analyses; (5) performed work regarding an opposition to motion to stay litigation against non-debtors; (6) reviewed and analyzed authorities relied upon by the Debtor in its stay motion; (7) reviewed and analyzed discovery scheduling issues regarding the preliminary injunction motion; (8) reviewed and analyzed a chart of State Court Actions and reviewed and analyzed certain complaints and deposition testimony; (9) reviewed and analyzed issues regarding direct claims; (10) reviewed and analyzed issues regarding joint liability; (11) reviewed and analyzed issues regarding offset between insurance and indemnification claims; (12) performed work regarding a supporting declaration relating to sample complaints; (13) reviewed and analyzed certain complaints against non-debtor entities; (14) performed work regarding exhibits to the objection to preliminary injunction motion; (15) reviewed and analyzed issues

regarding a stipulated insurance summary; (16) performed work regarding the insurance portion of the opposition brief; (17) performed work regarding evidentiary objections; (18) reviewed and analyzed the Moore First Day declaration regarding injunction issues; (19) reviewed and analyzed Ecclesia issues; (20) reviewed and analyzed issues regarding equitable contribution claims; (21) drafted evidentiary objections to the preliminary injunction motion; (22) performed work regarding objections to the Moore testimony; (23) revised and edited the brief and summary of arguments; (24) reviewed and analyzed a claims and litigation spreadsheet; (25) reviewed and analyzed contribution and collateral estoppel issues; (26) reviewed and analyzed issues regarding joinder of necessary parties; (27) performed work regarding the declarations of R. Strong and K. Dine in support of objection to preliminary injunction; (28) performed work regarding interrogatories, document requests and requests for admission regarding the preliminary injunction motion; (29) performed work regarding responses to discovery requests to the Committee; (30) performed work regarding objections and responses to Debtor discovery; (31) reviewed and analyzed document requests relating to preliminary injunction; (32) reviewed and analyzed issues regarding contribution among joint tortfeasors; (33) attended to witness identification issues; (34) reviewed and analyzed recent authorities regarding denial of injunction relief to non-debtors and revised the opposition to stay motion; (35) reviewed and analyzed issues regarding survivor deaths; and (36) corresponded and conferred regarding preliminary injunction issues.

Fees: $394,479.00;        Hours:  321.80

## W.    REAL – Real Estate

49.    This category includes work regarding real estate issues.  During the Interim Compensation Period the Firm, among other things, reviewed and analyzed issues regarding reversionary interests in property, and corresponded regarding real estate issues.

Fees: $1,225.00;        Hours:  1.40

## X.   RP – Retention of Professionals

50.   This category includes work regarding retention of professional issues. During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed allocation issues; and (2) corresponded regarding retention issues.

Fees: $139.50;          Hours:  0.10

## Y.   SCL – State Court Litigation

51.   This category includes work regarding State Court litigation issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed Parish lawsuits; (2) reviewed and analyzed a spread sheet regarding State Court actions and insurance coverage; and (3) corresponded and conferred regarding State Court litigation issues.

Fees: $4,450.50;          Hours:  4.50

## Z.   SEM – Seminary Transfers

52.   This category includes work regarding Seminary transfer issues.  During the Interim Compensation Period the Firm, among other things:  (1) reviewed and analyzed appraisal issues; (2) reviewed and analyzed Seminary sale information; (3) reviewed the response from the Seminary regarding a proposal and prepared a reply to the Seminary letter; and (4) corresponded and conferred regarding Seminary transfer issues.

Fees: $3,616.50;          Hours:  2.70

## AA.   TR – Travel

53.   During the Interim Compensation Period the Firm incurred non-working travel time while traveling on case matters.  Such time is billed at one-half normal rates.

Fees: $41,357.50;          Hours:  63.40

## Allowance of Compensation

54.     Section 330(a)(1)(A) of the Bankruptcy Code provides that the Court may

award to a professional person, "reasonable compensation for actual, necessary services rendered."

11 U.S.C. § 330(a)(1)(A).  Section 330(a)(3)(A), in turn, provides that in determining the amount

of reasonable compensation to be awarded, the Court shall consider the nature, the extent, and the

value of such services, taking into account all relevant factors, including:

a.     The time spent on such services;

b.     The rates charges for such services;

c.     Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

d.     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

e.     Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

55.     The congressional policy expressed above provides for adequate

compensation in order to continue to attract qualified and competent professionals to bankruptcy

cases.  PSZJ respectfully submits that the consideration of these factors should result in this Court's

allowance of the full compensation sought.

## Time and Labor Required

56.     During the Interim Compensation Period, the Committee relied heavily on

the experience and expertise of PSZJ when dealing with the matters described herein.  As a result,

PSZJ devoted significant time and effort to perform properly and expeditiously the required

professional services.  During the Interim Compensation Period, PSZJ expended 2,646.00 hours

in providing the requested professional services.  PSZJ's hourly billing rates are based on PSZJ's normal billing rates for services of this kind and are competitive with those of other firms with the same level of qualifications.

### Experience and Ability of the Professionals

57.    PSZJ's attorneys have extensive experience representing creditors' committees, debtors, creditors, trustees, and others in a wide variety of bankruptcy cases.  Notably, attorneys of PSZJ have unique experience representing committees of survivors of childhood sexual abuse in chapter 11 cases involving entities affiliated with the Roman Catholic Church.  PSZJ also has experience representing Committees comprised of, or including, survivors of childhood sexual abuse and adult survivors of sexual abuse and harassment, including Boy Scouts of America, USA Gymnastics, and The Weinstein Companies.  Such experience makes PSZJ highly, if not uniquely, qualified to represent the Committee in this Case, and to maximize efficiency based on its experience with Roman Catholic dioceses, such as the Debtor.

### Notice

58.    Pursuant to the Interim Compensation Order, PSZJ has provided notice of this Fee Application  upon the following parties by electronic or first class mail: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  No other or further notice need be provided.

## Conclusion

59.    PSZJ respectfully requests that the Court enter an order, in the form attached

hereto as **Exhibit F**, (a) granting the relief requested in this Fee Application; (b) allowing (i) PSZJ

interim fees in the total amount of $3,050.729.50 for services rendered in the Chapter 11 case, and

(ii) reimbursement of actual and necessary costs and expenses in the amount of $639,143.42 during

the Interim Compensation Period; (c) authorizing and directing payment of the unpaid portion of

such allowed interim fees and costs; and (d) granting such further relief as is just and proper.

Date:  March 14, 2023                    **PACHULSKI STANG ZIEHL & JONES LLP**

                                          */s/ James I. Stang*
                                         James I. Stang, Esq. (admitted *pro hac vice*)
                                         10100 Santa Monica, Boulevard, 11th Floor
                                         Los Angeles, California 90067
                                         Telephone:    (310) 277-6910
                                         Facsimile:    (310) 201-0760
                                         Email:        jstang@pszjlaw.com

                                         -and-

                                         Ilan D. Scharf, Esq.
                                         Karen B. Dine, Esq.
                                         Brittany M. Michael, Esq.
                                         780 Third Avenue, 36th Floor
                                         New York, New York 10017
                                         Telephone:    (212) 561-7700
                                         Facsimile:    (212) 561-7777
                                         Email:        kdine@pszjlaw.com
                                                       ischarf@pszjlaw.com
                                                       bmichael@pszjlaw.com

                                         *Counsel for the Official Committee*
                                         *of Unsecured Creditors*

**EXHIBIT A**
## **Declaration of James I. Stang**

**EXHIBIT A**

**<u>Declaration of James I. Stang</u>**

I, James I. Stang, declare under penalty of perjury pursuant to 28 U.S.C. § 1746

and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016 of the

Local Rules for the Bankruptcy Court for the Southern District of New York that the following is

true and correct:

1.      I am a partner with the law firm of Pachulski Stang Ziehl & Jones LLP

("<u>PSZJ</u>").

2.      I have personally reviewed the information contained in the Application,

and believe its contents to be true and correct to the best of my knowledge, information and belief.

In addition, I believe that the Fee Application complies with the Local Rules for the Southern

District of New York and the Amended Guidelines for Fees and Disbursements for Professionals

in Southern District of New York Bankruptcy Cases.

3.      All services for which PSZJ requests compensation were performed for or

on behalf of the Committee.  PSZJ has received no payment and no promises for payment from

any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever

in connection with the matters covered by this Fee Application.  There is no agreement or

understanding between PSZJ and any other person other than the partners of PSZJ for the sharing

of compensation to be received for services rendered in this case.  PSZJ has not received a retainer

in this case.

4.      PSZJ makes the following disclosures pursuant to the Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C.

§ 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013.

5.      The Court authorized the Committee to retain PSZJ as their attorneys in this chapter 11 case pursuant to the Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors of the Debtor Effective as of October 16, 2020 (the "Retention Order") [Docket No. 163] entered on November 17, 2020.  The billing rates in this Fee Application are those disclosed and approved at retention, subject to annual rate increases that the Firm makes in the ordinary course of its business.

6.      21 professionals and 6 paraprofessionals are included in this Fee Application.   Of those professionals, 10 billed fewer than 15 hours during the Interim Compensation Period.

7.      In accordance with the U.S. Trustee Guidelines, PSZJ responds to the questions identified therein as follows:

Question 1: Did PSZJ agree to any variations from, or alternatives to, PSZJ's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Answer: Yes.  PSZJ agreed to hold 10% of its fees in trust for the Committee's constituency.

Question 2: If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did PSZJ discuss the reasons for the variation with the client?

Answer: N/A

Question 3: Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer: N/A

Question 4:  Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

Answer: N/A

Question 5:  Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify hours and fees.

Answer: N/A

Question 6:  Does the Application include any rate increases since PSZJ's retention in this case?

Answer: N/A

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  March 14, 2023

        _/s/ James I. Stang_____
        James I. Stang

**EXHIBIT B**

**Timekeeper Summary**

**EXHIBIT B**
**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR ADMITTED | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 79.70 | $135,091.50 |
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 98.70 | $150,517.50 |
| James I. Stang | Partner | 1980 | 1983 | $ 847.50 | 18.00 | $ 15,255.00 |
| Alan J. Kornfeld | Partner | 1981 | 2001 | $1,595.00 | 16.90 | $ 26,955.50 |
| Laura Davis Jones | Partner | 1986 | 2000 | $1,575.00 | 0.50 | $ 787.50 |
| John A. Morris | Partner | 1991 | 2008 | $1,550.00 | 1.60 | $ 2,480.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 72.50 | $110,562.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 135.40 | $188,883.00 |
| Judith Elkin | Of Counsel | 1981 | N/A | $1,450.00 | 165.90 | $240,555.00 |
| Judith Elkin | Of Counsel | 1981 | N/A | $1,325.00 | 51.40 | $ 68,105.00 |
| Karen B. Dine | Of Counsel | 1994 | N/A | $1,395.00 | 192.60 | $268,677.00 |
| Karen B. Dine | Of Counsel | 1994 | N/A | $1,295.00 | 375.70 | $486,531.50 |
| Jeffrey M. Dine | Of Counsel | 1996 | N/A | $1,395.00 | 27.90 | $ 38,920.50 |
| Jeffrey M. Dine | Of Counsel | 1996 | N/A | $1,295.00 | 115.50 | $149,572.50 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $1,395.00 | 73.40 | $102,393.00 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $1,295.00 | 120.40 | $155,918.00 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $ 697.50 | 24.00 | $ 16,740.00 |
| Iain A. W. Nasatir | Partner | 1983 | 1999 | $ 647.50 | 24.00 | $ 15,540.00 |
| Harry D. Hochman | Of Counsel | 1989 | N/A | $1,350.00 | 2.70 | $ 3,645.00 |
| Malhar S. Pagay | Partner | 1997 | 2003/2020 | $1,295.00 | 41.70 | $ 54,001.50 |
| John W. Lucas | Partner | 2010 | 2014 | $1,150.00 | 17.40 | $ 20,010.00 |
| John W. Lucas | Partner | 2010 | 2014 | $1,095.00 | 4.80 | $ 5,256.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $1,125.00 | 5.70 | $ 6,412.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $ 995.00 | 16.40 | $ 16,318.00 |
| Gail S. Greenwood | Of Counsel | 1994 | N/A | $1,095.00 | 110.80 | $121,326.00 |
| Gail S. Greenwood | Of Counsel | 1994 | N/A | $1,045.00 | 134.10 | $140,134.50 |
| Beth E. Levine | Of Counsel | 1993 | N/A | $1,095.00 | 2.20 | $ 2,409.00 |
| Beth E. Levine | Of Counsel | 1993 | N/A | $1,045.00 | 14.10 | $ 14,734.50 |
| Tavi C. Flanagan | Of Counsel | 1993 | N/A | $1,075.00 | 0.50 | $ 537.50 |
| Tavi C. Flanagan | Of Counsel | 1993 | N/A | $ 975.00 | 21.50 | $ 20,962.50 |
| Robert M. Saunders | Of Counsel | 2003 | N/A | $1,025.00 | 6.10 | $ 6,252.50 |
| Gillian N. Brown | Of Counsel | 1999 | N/A | $ 975.00 | 2.70 | $ 2,632.50 |
| William L. Ramseyer | Of Counsel | 1980 | N/A | $ 925.00 | 16.40 | $ 15,170.00 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 875.00 | 139.40 | $121,975.00 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 725.00 | 334.10 | $242,222.50 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 437.50 | 21.40 | $ 9,362.50 |
| Brittany M. Michael | Of Counsel | 2015 | N/A | $ 362.50 | 17.60 | $ 6,380.00 |
| Edward C. Corma | Associate | 2018 | N/A | $ 725.00 | 5.30 | $ 3,842.50 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $ 595.00 | 8.60 | $ 5,117.00 |
| Leslie A. Forrester | Law Library Director | N/A | N/A | $ 495.00 | 1.40 | $ 693.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $ 545.00 | 18.10 | $ 9,864.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $ 495.00 | 44.20 | $ 21,879.00 |
| La Asia Canty | Paralegal | N/A | N/A | $ 495.00 | 2.90 | $ 1,435.50 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $ 460.00 | 4.00 | $ 1,840.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $ 395.00 | 54.80 | $ 21,646.00 |
| Sophia L. Lee | Other | N/A | N/A | $ 395.00 | 3.00 | $ 1,185.00 |
| **Total** | | | | | **2,646.00** | **$3,050,729.50** |

**EXHIBIT C**

**Task Code Summary**

## EXHIBIT C

### Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 19.30 | $ 13,242.50 |
| CCONF | Chamber Conference | 9.50 | $ 11,451.50 |
| CEM | Cemetery Transfers | 23.10 | $ 31,131.50 |
| CO | Claims Admin./Objections | 36.90 | $ 38,841.50 |
| CPO | Compensation of Prof./Others | 3.00 | $  2,104.00 |
| CREV | Claims Review | 195.20 | $175,211.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 304.80 | $368,344.00 |
| CRP | Committee Discovery Requests – Parishes | 22.00 | $ 22,631.00 |
| EAPPS | Employment Appls | 36.40 | $ 43,125.00 |
| IAC | IAC/Affiliate Transactions | 59.50 | $ 76,230.50 |
| IFA | Interim Fee Applications | 31.20 | $ 24,435.00 |
| IL | Insurance Litigation | 22.30 | $ 24,855.50 |
| LEAS | Lease | 0.40 | $     218.00 |
| MCC | Mtgs/Conf w/ Client | 206.80 | $247,258.50 |
| MCP | Mtgs/Conf w/Cmte Profs | 2.60 | $  2,900.00 |
| ME | Mediation | 507.40 | $586,721.00 |
| MF | Mtgs/Conf w/ Case Prof. | 17.80 | $ 21,240.00 |
| MFA | Monthly Fee Statements | 37.40 | $ 18,758.00 |
| OPH | Open Court Hearing | 24.60 | $ 29,396.00 |
| PD | Plan & Disclosure Statement | 449.60 | $541,844.50 |
| PDJD | Diocese Plan/Disclosure Stmt | 242.30 | $325,522.50 |
| PINJ | Preliminary Injunction | 321.80 | $394,479.00 |
| REAL | Real Estate | 1.40 | $  1,225.00 |
| RP | Retention of Professional | 0.10 | $     139.50 |
| SCL | State Court Litigation | 4.50 | $  4,450.50 |
| SEM | Seminary Transfers | 2.70 | $  3,616.50 |
| TR | Travel | 63.40 | $ 41,357.50 |
| **Total** | | **2,646.00** | **$3,050,729.50** |

**EXHIBIT D**

**<u>Disbursement Summary</u>**

**EXHIBIT D**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fares | $   5,107.20 |
| Auto Travel Expense | $      904.79 |
| Bloomberg | $      342.60 |
| Working Meal | $        95.58 |
| Delivery/Courier Service | $        85.00 |
| Federal Express | $      339.44 |
| Hotel Expense | $ 23,044.45 |
| Legal Research – Lexis/Nexis | $   3,022.07 |
| Outside Services | $586,788.50 |
| Court Research - Pacer | $        59.50 |
| Postage | $        27.99 |
| Reproduction Expense | $        67.60 |
| Reproduction/ Scan Copy | $      236.30 |
| Research | $ 18,911.50 |
| Travel Expense | $        18.50 |
| Transcript | $        92.40 |
| **Total** | **$639,143.42** |

**EXHIBIT E**

**PSZJ's Monthly Invoices for October 2022 through January 2023**

Objection Deadline:  December 15, 2022

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**TWENTY-SECOND MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2022 – October 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $428,245.20 (80% of $535,306.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $335,664.40 |

This is a:    __x__ Monthly    ___ Interim    ___ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from October 1, 2022 through October 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").   PSZ&J requests (a) interim allowance and payment of compensation in the amount of $428,245.20 (80% of $535,306.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $335,664.40. PSZ&J reserves the right to apply in the future for reimbursement of actual and necessary costs

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

and expenses, if any, incurred by members of the Committee in connection with their service as

members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names,

positions, department, bar admissions, hourly billing rates and aggregate hours spent by each

PSZ&J professional and paraprofessional that provided services to the Committee during the

Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are

the same rates that PSZ&J charges generally for professional services rendered to its non-

bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task

code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee

during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by PSZ&J in connection with services

rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J

professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to

the Interim Compensation Order, notice of the Monthly Statement has been served by hand or

overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50

N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the

attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball,

Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United

States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014

(Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or further notice

need be provided.

6.       Pursuant to the Interim Compensation Order, objections to this Application, if any,

must be served upon the Application Recipients by **December 15, 2022** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.       If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.       To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is directed

and promptly pay the remainder of the fees and disbursements in the percentages set forth above.

To the extent such objection is not resolved; it shall be preserved and presented to the Court at the

next interim or final fee application hearing.

Dated:  November 30, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 26.40 | $40,260.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 38.60 | $53,847.00 |
| John W. Lucas | Partner | 2005 | 2014 | $1,095.00 | 4.50 | $4,927.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 39.30 | $50,893.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $647.50 | 24.00 | $15,540.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 9.90 | $9,850.50 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 4.80 | $6,360.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 26.30 | $27,483.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 134.40 | $174,048.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 36.60 | $47,397.00 |
| Robert M. Saunders | Counsel | 2003 | N/A | $1,025.00 | 4.70 | $4,817.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $362.50 | 17.60 | $6,380.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 111.80 | $81,055.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $495.00 | 2.40 | $1,188.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 4.20 | $1,659.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 17.00 | $8,415.00 |
| Sophia L. Lee | Other | N/A | N/A | $395.00 | 3.00 | $1,185.00 |
| **Totals** | | | | | 505.50 | $535,306.50 |

## EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 3.20 | $2,224.00 |
| CEM | Cemetery Transfers | .80 | $1,096.00 |
| CPO | Comp. of Prof./Others | 2.20 | $1,524.00 |
| CREV | Claims Review | 62.90 | $68,307.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 93.30 | $99,594.50 |
| CRP | CmteDisc Reqs - Parishes | 1.60 | $1,502.00 |
| EAPPS | Employment Appls | 8.30 | $8,318.50 |
| IAC | IAC/Affiliate Transactions | 1.20 | $1,559.00 |
| IFA | Interim Fee Applications | 1.00 | $725.00 |
| IL | Insurance Litigation | 13.20 | $15,825.00 |
| MCC | Mtgs/Conf w/Client | 26.20 | $31,222.50 |
| ME | Mediation | 208.00 | $231,130.50 |
| MF | Mtgs/Conf w/Case Prof. | 1.30 | $2,030.50 |
| MFA | Monthly Fee Statements | 7.80 | $4,161.00 |
| OPH | Open Court Hearing | 3.10 | $3,195.50 |
| PD | Plan & Disclosure Stmt. | 23.80 | $25,890.00 |
| PINJ | Preliminary Injunction | 30.20 | $37,001.00 |
|  | **TOTAL** | 506.10 | $535,306.50 |

**EXHIBIT C**

**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $572.20 |
| Bloomberg | $12.50 |
| Delivery/Courier Service | $50.00 |
| Federal Express | $117.70 |
| Hotel Expense | $10,794.93 |
| Lexis/Nexis – Legal Research | $441.67 |
| Outside Services | $317,350.50 |
| Pacer – Court Research | $5.00 |
| Reproduction/Scan Copy | $31.40 |
| Research | $6,270.00 |
| Travel Expense | $18.50 |
| **TOTAL** | **$335,664.40** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
| | October 31, 2022 | |
| JIS | Invoice | 131278 |
| | Client | 18491 |
| | Matter | 00002 |
| | **JIS** | |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH    10/31/2022

|  |  |
|---|---|
| FEES | $535,306.50 |
| EXPENSES | $335,664.40 |
| **TOTAL CURRENT CHARGES** | **$870,970.90** |
| **BALANCE FORWARD** | **$1,021,011.11** |
| **TOTAL BALANCE DUE** | **$1,891,982.01** |

Pachulski Stang Ziehl & Jones LLP                              Page:      2
Diocese of Rockville Ctr. OCC                                  Invoice 131278
18491    -00002                                                October 31, 2022

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BMM | Michael, Brittany M. | Counsel | 362.50 | 17.60 | $6,380.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 111.80 | $81,055.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 4.20 | $1,659.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 26.30 | $27,483.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 647.50 | 24.00 | $15,540.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 39.30 | $50,893.50 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 9.90 | $9,850.50 |
| JE | Elkin, Judith | Counsel | 1325.00 | 4.80 | $6,360.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 26.40 | $40,260.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 36.60 | $47,397.00 |
| JWL | Lucas, John W. | Partner | 1095.00 | 4.50 | $4,927.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 134.40 | $174,048.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 38.60 | $53,847.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 17.00 | $8,415.00 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 2.40 | $1,188.00 |
| RMS | Saunders, Robert M. | Counsel | 1025.00 | 4.70 | $4,817.50 |
| SLL | Lee, Sophia L. | Other | 395.00 | 3.00 | $1,185.00 |
| | | | | 505.50 | $535,306.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     3
Invoice 131278
October 31, 2022

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 3.20 | $2,224.00 |
| CEM | Cemetery Transfers | 0.80 | $1,096.00 |
| CPO | Comp. of Prof./Others | 2.20 | $1,524.00 |
| CREV | Claims Review | 62.90 | $68,307.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 93.30 | $99,594.50 |
| CRP | CmteDisc Reqs - Parishes | 1.60 | $1,502.00 |
| EAPPS | Employment Appls | 8.30 | $8,318.50 |
| IAC | IAC/Affiliate Transactions | 1.20 | $1,559.00 |
| IFA | Interim Fee Applications | 1.00 | $725.00 |
| IL | Insurance Litigation | 13.20 | $15,825.00 |
| MCC | Mtgs/Conf w/Client | 26.30 | $31,222.50 |
| ME | Mediation | 224.90 | $231,130.50 |
| MF | Mtgs/Conf w/ Case Prof. | 1.70 | $2,030.50 |
| MFA | Monthly Fee Statements | 7.80 | $4,161.00 |
| OPH | Open Court Hearing | 3.10 | $3,195.50 |
| PD | Plan & Disclosure Stmt. [B320] | 23.80 | $25,890.00 |
| PINJ | Preliminary Injunction | 30.20 | $37,001.00 |
| | | 505.50 | $535,306.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Diocese of Rockville Ctr. OCC                                        Invoice 131278
18491    -00002                                                      October 31, 2022

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $572.20 |
| Bloomberg | $12.50 |
| Delivery/Courier Service | $50.00 |
| Federal Express [E108] | $117.70 |
| Hotel Expense [E110] | $10,794.93 |
| Lexis/Nexis- Legal Research [E | $441.67 |
| Outside Services | $317,350.50 |
| Pacer - Court Research | $5.00 |
| Reproduction/ Scan Copy | $31.40 |
| Research [E106] | $6,270.00 |
| Travel Expense [E110] | $18.50 |
| | $335,664.40 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Diocese of Rockville Ctr. OCC

Invoice 131278

18491    -00002

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 10/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 10/05/2022 | KLL | CA | Review correspondence on appearances for 10/27 hearing. | 0.20 | 495.00 | $99.00 |
| 10/06/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/12/2022 | KBD | CA | Review filed notices | 0.10 | 1295.00 | $129.50 |
| 10/19/2022 | KLL | CA | Update critical dates memo. | 0.20 | 495.00 | $99.00 |
| 10/21/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/28/2022 | KBD | CA | Prepare status letter to court | 0.50 | 1295.00 | $647.50 |
| 10/28/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 10/28/2022 | KBD | CA | Review correspondence among Jones Day, PSZJ and Judge's chambers | 0.20 | 1295.00 | $259.00 |
| 10/31/2022 | LSC | CA | Coordinate filing of status letter in advance of status conference. | 0.20 | 495.00 | $99.00 |
| 10/31/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| | | | | **3.20** | | **$2,224.00** |
| **Cemetery Transfers** | | | | | | |
| 10/04/2022 | KHB | CEM | Emails with J. Borriello  and B. Michaels re settlement issues with CemCo (.3). | 0.30 | 1395.00 | $418.50 |
| 10/04/2022 | KBD | CEM | Review correspondence among counsel for CemCo and PSZJ regarding ongoing matters | 0.20 | 1295.00 | $259.00 |
| 10/05/2022 | KHB | CEM | Emails with Frank Oswald and B. Michael re CemCo settlement discussions. | 0.30 | 1395.00 | $418.50 |
| | | | | **0.80** | | **$1,096.00** |
| **Comp. of Prof./Others** | | | | | | |
| 10/01/2022 | IAWN | CPO | Review Reed Smith bills | 0.20 | 1295.00 | $259.00 |
| 10/01/2022 | IAWN | CPO | Exchange emails with team regarding Reed Smith bills | 0.20 | 1295.00 | $259.00 |
| 10/20/2022 | BMM | CPO | Review debtor's professional fees. | 0.50 | 725.00 | $362.50 |
| 10/20/2022 | KLL | CPO | Update chart re Jones Day fees. | 0.80 | 495.00 | $396.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    6

Diocese of Rockville Ctr. OCC

Invoice 131278

18491    -00002

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | KLL | CPO | Review and finalize for filing Burns Bowen Bair September monthly fee statement. | 0.50 | 495.00 | $247.50 |
| | | | | 2.20 | | $1,524.00 |

**Claims Review**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | KHB | CREV | Emails with B. Michael re BSA overlapping claims (.2). | 0.20 | 1395.00 | $279.00 |
| 10/06/2022 | IAWN | CREV | Exchange emails with J. Amala re BSA claims allocation vs. DRVC | 0.10 | 1295.00 | $129.50 |
| 10/07/2022 | GSG | CREV | Review opt-in motion and emails to/from J. Lucas re same. | 0.40 | 1045.00 | $418.00 |
| 10/07/2022 | KBD | CREV | Review proofs of claim filed | 2.60 | 1295.00 | $3,367.00 |
| 10/07/2022 | KBD | CREV | Analyze issues relating to potential BSA related claims with B. Michael (for part) | 1.80 | 1295.00 | $2,331.00 |
| 10/07/2022 | KBD | CREV | Analyze Debtor's motion regarding BSA | 0.70 | 1295.00 | $906.50 |
| 10/07/2022 | BMM | CREV | Analyze Diocese's list of BSA-related claims and BSA motion (with K. Dine in part). | 3.60 | 725.00 | $2,610.00 |
| 10/07/2022 | JWL | CREV | Review emails from B. Michael and G. Greenwood regarding debtor's motion to opt into Boy Scouts plan and respond to the same (.3); review debtor's motion regarding the same and provide input to B. Michael and G. Greenwood (.3); | 0.60 | 1095.00 | $657.00 |
| 10/07/2022 | KHB | CREV | Emails with B. Michael, J. Stang and J. Lucas re DVRC claims channeled into BSA settlement trust (.4). | 0.40 | 1395.00 | $558.00 |
| 10/08/2022 | KBD | CREV | Analyze issues relating to alleged BSA related claims | 2.00 | 1295.00 | $2,590.00 |
| 10/08/2022 | BMM | CREV | Analyze Diocese's list of BSA-related claims. | 0.70 | 725.00 | $507.50 |
| 10/08/2022 | BMM | CREV | Analyze Diocese's list of BSA-related claims. | 1.30 | 725.00 | $942.50 |
| 10/08/2022 | BMM | CREV | Meeting with K. Dine regarding BSA claims and client communication. | 0.50 | 725.00 | $362.50 |
| 10/10/2022 | KBD | CREV | Review proofs of claim filed | 2.80 | 1295.00 | $3,626.00 |
| 10/11/2022 | KHB | CREV | Emails with B. Michael, K. Dine and J. Lucas re treatment of claims filed against BSA and debtor and debtor's motion re same (.5); emails from B. Michael re claims analysis  (.2). | 0.70 | 1395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:      7
Invoice 131278
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2022 | KBD | CREV | Review proofs of claim | 2.30 | 1295.00 | $2,978.50 |
| 10/11/2022 | KBD | CREV | Analyze legal issues relating to claims | 1.30 | 1295.00 | $1,683.50 |
| 10/12/2022 | IAWN | CREV | Telephone call with team re debtor BSA pleading | 1.30 | 1295.00 | $1,683.50 |
| 10/12/2022 | IAWN | CREV | Review BSA opt-in motion | 0.30 | 1295.00 | $388.50 |
| 10/12/2022 | GSG | CREV | Conference with J. Lucas, B. Michael, K. Dine, and J. Stang re claims and opt-in motion re BSA. | 1.30 | 1045.00 | $1,358.50 |
| 10/12/2022 | JWL | CREV | Call with PSZJ team regarding debtor's BSA motion regarding channeling of BSA related claims (1.3); | 1.30 | 1095.00 | $1,423.50 |
| 10/12/2022 | KBD | CREV | Review of claims | 2.70 | 1295.00 | $3,496.50 |
| 10/12/2022 | KBD | CREV | Analyze legal issues relating to claims | 0.60 | 1295.00 | $777.00 |
| 10/12/2022 | KBD | CREV | Analyze issues relating to BSA claims issues with PSZJ team | 1.30 | 1295.00 | $1,683.50 |
| 10/12/2022 | BMM | CREV | Meeting with team regarding BSA motion. | 1.30 | 725.00 | $942.50 |
| 10/12/2022 | KLL | CREV | Retrieve various proofs of claims for B. Michael. | 2.40 | 495.00 | $1,188.00 |
| 10/12/2022 | JIS | CREV | Call with PSZJ attorneys regarding impact of BSA plan on claims. | 0.80 | 1525.00 | $1,220.00 |
| 10/12/2022 | JIS | CREV | Call with PSZJ re impact of BSA opt in. | 0.60 | 1525.00 | $915.00 |
| 10/12/2022 | KLL | CREV | Review secretary of state for corporation status on Franciscan Brothers. | 0.30 | 495.00 | $148.50 |
| 10/13/2022 | IAWN | CREV | Review claim related to BSA | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | CREV | Review emails from J. Bair and DRVC counsel re BSA claims | 0.20 | 1295.00 | $259.00 |
| 10/14/2022 | KBD | CREV | Review and revise correspondence among PSZJ, Chambers and Jones Day regarding BSA motion | 0.20 | 1295.00 | $259.00 |
| 10/14/2022 | BMM | CREV | Draft and revise communication to Diocese regarding BSA motion. | 0.70 | 725.00 | $507.50 |
| 10/14/2022 | JIS | CREV | Call with PSZJ regarding BSA motion and FCC sale motion. | 0.20 | 1525.00 | $305.00 |
| 10/17/2022 | KBD | CREV | Review proofs of claim | 1.90 | 1295.00 | $2,460.50 |
| 10/18/2022 | KBD | CREV | Analyze claims issues | 0.50 | 1295.00 | $647.50 |
| 10/19/2022 | KBD | CREV | Analyze proofs of claim | 2.60 | 1295.00 | $3,367.00 |
| 10/19/2022 | KBD | CREV | Analyze legal issues relating to claims | 0.70 | 1295.00 | $906.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:      8
Diocese of Rockville Ctr. OCC                                    Invoice 131278
18491    -00002                                                  October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | JIS | CREV | Email exchanges with J. Lucas and state court counsel regarding impact of BSA opt in. | 0.20 | 1525.00 | $305.00 |
| 10/20/2022 | BMM | CREV | Analyze BSA-related claims. | 1.10 | 725.00 | $797.50 |
| 10/20/2022 | KBD | CREV | Analyze issues relating to claims with B. Michael (for part) | 0.80 | 1295.00 | $1,036.00 |
| 10/20/2022 | BMM | CREV | Calls with K. Dine and J. Stang regarding BSA claims and allocation protocols. | 0.50 | 725.00 | $362.50 |
| 10/20/2022 | BMM | CREV | Email team regarding the breakdown of BSA claims. | 0.60 | 725.00 | $435.00 |
| 10/21/2022 | JIS | CREV | Reviewed proposed order language regarding opt in motion. | 0.20 | 1525.00 | $305.00 |
| 10/21/2022 | JWL | CREV | Review BSA treatment of Debtor related claims and outline injunctive provisions in BSA for state court counsel. | 1.30 | 1095.00 | $1,423.50 |
| 10/21/2022 | KBD | CREV | Review proofs of claim | 1.60 | 1295.00 | $2,072.00 |
| 10/21/2022 | KBD | CREV | Analyze issues relating to treatment of claims | 1.70 | 1295.00 | $2,201.50 |
| 10/21/2022 | BMM | CREV | Review allegedly "not us" claims. | 1.10 | 725.00 | $797.50 |
| 10/21/2022 | BMM | CREV | Review filings related to Claro. | 0.30 | 725.00 | $217.50 |
| 10/21/2022 | BMM | CREV | Draft email to team regarding BSA claims. | 0.50 | 725.00 | $362.50 |
| 10/22/2022 | BMM | CREV | Revise draft BSA language. | 0.20 | 725.00 | $145.00 |
| 10/23/2022 | IAWN | CREV | Review SCC comments re BSA language | 0.10 | 1295.00 | $129.50 |
| 10/23/2022 | BMM | CREV | Communications with SCC regarding BSA motion. | 0.40 | 725.00 | $290.00 |
| 10/23/2022 | BMM | CREV | Review filings related to Claro in other bankruptcy cases. | 0.40 | 725.00 | $290.00 |
| 10/24/2022 | KLL | CREV | Prepare certification on claims re DRVC case. | 0.80 | 495.00 | $396.00 |
| 10/24/2022 | IAWN | CREV | Create list of survivors with claims against non debtors | 1.80 | 1295.00 | $2,331.00 |
| 10/25/2022 | BMM | CREV | Review allegedly "not us" claims. | 1.20 | 725.00 | $870.00 |
| 10/26/2022 | KLL | CREV | Revise certification re proof of claims. | 0.30 | 495.00 | $148.50 |
| 10/26/2022 | BMM | CREV | Review allegedly "not us" claims. | 0.50 | 725.00 | $362.50 |
| 10/27/2022 | BMM | CREV | Research regarding claims valuation. | 0.60 | 725.00 | $435.00 |
| 10/27/2022 | BMM | CREV | Research regarding claims valuation. | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:      9
Diocese of Rockville Ctr. OCC                                 Invoice 131278
18491    -00002                                               October 31, 2022

---

|            |      |      |                                                                                                   | Hours | Rate    | Amount      |
|------------|------|------|---------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 10/28/2022 | KBD  | CREV | Analyze issues relating to claims                                                                 | 1.30  | 1295.00 | $1,683.50   |
| 10/31/2022 | IAWN | CREV | Review emails from team re BSA language and US Trustee                                             | 0.20  | 1295.00 | $259.00     |
| 10/31/2022 | KBD  | CREV | Analyze issues/valuation of claims with B. Michael (for part)                                     | 0.50  | 1295.00 | $647.50     |
| 10/31/2022 | BMM  | CREV | Communication with Diocese regarding BSA motion.                                                  | 0.30  | 725.00  | $217.50     |
| 10/31/2022 | BMM  | CREV | Email with K. Dine regarding not us claims.                                                       | 0.30  | 725.00  | $217.50     |
|            |      |      |                                                                                                   | 62.90 |         | $68,307.50  |

## CmteDisc Reqs- Finance/Govern

|            |     |     |                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 10/03/2022 | KBD | CRF | Call with pension team and PSZJ regarding pension analysis                                                    | 1.00  | 1295.00 | $1,295.00  |
| 10/03/2022 | KBD | CRF | Analyze issues relating to pension funds                                                                      | 0.80  | 1295.00 | $1,036.00  |
| 10/03/2022 | BMM | CRF | Call with team regarding pension analysis.                                                                   | 1.00  | 725.00  | $725.00    |
| 10/03/2022 | JMD | CRF | Research regarding pension plan issues (2.0).                                                                 | 2.00  | 1295.00 | $2,590.00  |
| 10/03/2022 | JMD | CRF | Research regarding pension plan issues (0.3); Zoom meeting with experts regarding pension plan issues (1.0).  | 1.30  | 1295.00 | $1,683.50  |
| 10/04/2022 | BMM | CRF | Review documents coded as warm by other reviewers.                                                           | 2.50  | 725.00  | $1,812.50  |
| 10/04/2022 | KLL | CRF | Correspond with Foley on 10/1 distribution of sharefiles.                                                     | 0.30  | 495.00  | $148.50    |
| 10/04/2022 | KLL | CRF | Correspond with Crowe on 9/22 production and issues on uploading same.                                        | 0.40  | 495.00  | $198.00    |
| 10/05/2022 | BMM | CRF | Review documents coded as warm by other reviewers.                                                           | 1.00  | 725.00  | $725.00    |
| 10/05/2022 | BMM | CRF | Review documents coded as warm by other reviewers.                                                           | 6.00  | 725.00  | $4,350.00  |
| 10/05/2022 | KLL | CRF | Review and upload Crowe documents from 9-22 production.                                                       | 0.70  | 495.00  | $346.50    |
| 10/10/2022 | BMM | CRF | Review documents coded as warm by other reviewers.                                                           | 4.30  | 725.00  | $3,117.50  |
| 10/11/2022 | KBD | CRF | Analyze issues relating to pension plan                                                                       | 1.10  | 1295.00 | $1,424.50  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Diocese of Rockville Ctr. OCC                                        Invoice 131278
18491    -00002                                                      October 31, 2022

---

|            |     |     |                                                                                          | Hours | Rate    | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|---------|------------|
| 10/11/2022 | BMM | CRF | Review documents coded as warm by other reviewers.                                        | 6.80  | 725.00  | $4,930.00  |
| 10/12/2022 | KBD | CRF | Analyze issues relating to pension matters with J. Dine (for part)                        | 0.60  | 1295.00 | $777.00    |
| 10/12/2022 | KBD | CRF | Review motion relating to bidding procedures/sale of assets                               | 0.60  | 1295.00 | $777.00    |
| 10/12/2022 | BMM | CRF | Review bidding procedures motion.                                                         | 0.40  | 725.00  | $290.00    |
| 10/12/2022 | JMD | CRF | Telephone call K. Dine re pension plan analysis (0.3).                                    | 0.30  | 1295.00 | $388.50    |
| 10/13/2022 | KBD | CRF | Analyze Bidding Procedures Motion and related pleadings                                   | 2.30  | 1295.00 | $2,978.50  |
| 10/13/2022 | KBD | CRF | Telephone conference with B. Michael regarding bidding procedures and next steps          | 0.50  | 1295.00 | $647.50    |
| 10/13/2022 | KBD | CRF | Call with S. Coram and B. Michael regarding bidding procedures                            | 0.30  | 1295.00 | $388.50    |
| 10/13/2022 | BMM | CRF | Review Debtor's sale order.                                                               | 1.30  | 725.00  | $942.50    |
| 10/13/2022 | BMM | CRF | Call with K. Dine regarding bidding motion.                                               | 0.70  | 725.00  | $507.50    |
| 10/13/2022 | BMM | CRF | Call with K. Dine and S. Coran regarding bidding procedures motion.                       | 0.30  | 725.00  | $217.50    |
| 10/13/2022 | GSG | CRF | Review bid procedures motion re FCC licenses, cell towers, and related contracts and sealing motion re CFN issues. | 0.90 | 1045.00 | $940.50 |
| 10/14/2022 | KBD | CRF | Call with B. Michael regarding bidding procedures                                         | 0.60  | 1295.00 | $777.00    |
| 10/14/2022 | KBD | CRF | Call S. Coram, B. Michael and J. Stang regarding bidding procedures                       | 0.70  | 1295.00 | $906.50    |
| 10/14/2022 | BMM | CRF | Call with K. Dine regarding bidding procedures.                                           | 0.60  | 725.00  | $435.00    |
| 10/14/2022 | BMM | CRF | Call with S. Coram, K. Dine and J. Stang regarding bidding procedures.                    | 0.70  | 725.00  | $507.50    |
| 10/14/2022 | BMM | CRF | Analyze bidding procedures (1.2) and send communication to Diocese regarding proposed changes (.5). | 1.70 | 725.00 | $1,232.50 |
| 10/14/2022 | JIS | CRF | (Partial) Call with PSZJ and special expert regarding FCC license sale issues.            | 0.50  | 1525.00 | $762.50    |
| 10/16/2022 | KBD | CRF | Review and analysis of bidding procedures                                                 | 0.40  | 1295.00 | $518.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    11
Invoice 131278
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | KBD | CRF | Analyze issues relating to bid procedures | 1.70 | 1295.00 | $2,201.50 |
| 10/17/2022 | KBD | CRF | Telephone call with S. Coram regarding bidding procedures | 0.30 | 1295.00 | $388.50 |
| 10/17/2022 | KBD | CRF | Follow-up with J. Stang regarding bidding procedures | 0.30 | 1295.00 | $388.50 |
| 10/17/2022 | KBD | CRF | Follow-up with N. Morin of Jones Days regarding bidding procedures | 0.20 | 1295.00 | $259.00 |
| 10/17/2022 | JIS | CRF | Call with Debtor and SA attorneys regarding sale of FCC licenses. | 0.60 | 1525.00 | $915.00 |
| 10/17/2022 | JIS | CRF | Call K. Dine regarding sale of FCC licenses. | 0.30 | 1525.00 | $457.50 |
| 10/17/2022 | KBD | CRF | Call with Jones Day and PSZJ regarding bid procedures. | 0.60 | 1295.00 | $777.00 |
| 10/18/2022 | KBD | CRF | Analyze issues relating to bid procedures with J. Stang (for part) | 0.60 | 1295.00 | $777.00 |
| 10/18/2022 | KLL | CRF | Review PSZJ fee invoices and prepare chart on references to parish. | 2.30 | 495.00 | $1,138.50 |
| 10/18/2022 | KBD | CRF | Call with R. Tollner and J. Stang regarding ongoing Jefferies retention. | 0.60 | 1295.00 | $777.00 |
| 10/20/2022 | KBD | CRF | Telephone conference with J. Stang regarding bidding procedures issues | 0.20 | 1295.00 | $259.00 |
| 10/20/2022 | KBD | CRF | Telephone conference with N. Morin of Jones Day regarding bidding procedures | 0.20 | 1295.00 | $259.00 |
| 10/21/2022 | KBD | CRF | Review pleadings filed by Debtor regarding bidding procedures | 0.10 | 1295.00 | $129.50 |
| 10/21/2022 | BMM | CRF | Review documents coded as warm by other reviewers. | 1.30 | 725.00 | $942.50 |
| 10/21/2022 | BMM | CRF | Review meeting minutes. | 1.00 | 725.00 | $725.00 |
| 10/22/2022 | BMM | CRF | Review documents coded as warm by other reviewers. | 0.40 | 725.00 | $290.00 |
| 10/22/2022 | BMM | CRF | Review meeting minutes. | 0.20 | 725.00 | $145.00 |
| 10/23/2022 | BMM | CRF | Review meeting minutes. | 0.50 | 725.00 | $362.50 |
| 10/24/2022 | KBD | CRF | Call with B. Michael and BRG regarding financial information | 0.50 | 1295.00 | $647.50 |
| 10/24/2022 | KBD | CRF | Review filed pleadings relating to bid procedures | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Diocese of Rockville Ctr. OCC                                        Invoice 131278
18491    -00002                                                      October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | BMM | CRF | Review documents coded as warm by other reviewers. | 1.10 | 725.00 | $797.50 |
| 10/24/2022 | KBD | CRF | Call with N. Morin of Jones Day regarding bidding procedures | 0.10 | 1295.00 | $129.50 |
| 10/26/2022 | JMD | CRF | Research and draft regarding pension fund memorandum (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/26/2022 | JMD | CRF | Research and draft regarding pension fund memorandum (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/26/2022 | JMD | CRF | Research and draft regarding pension fund memorandum (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/26/2022 | JMD | CRF | Research and draft regarding pension fund memorandum (0.5). | 0.50 | 1295.00 | $647.50 |
| 10/27/2022 | KBD | CRF | Analyze and prepare comments to memorandum relating to pension assets | 0.80 | 1295.00 | $1,036.00 |
| 10/27/2022 | KLL | CRF | Correspond with Everlaw on uploads from Jones Day production. | 0.30 | 495.00 | $148.50 |
| 10/27/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/27/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (1.8). | 1.80 | 1295.00 | $2,331.00 |
| 10/27/2022 | JMD | CRF | Draft and research memorandum regardine pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/27/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/28/2022 | IAWN | CRF | Review debtor status letter | 0.20 | 1295.00 | $259.00 |
| 10/28/2022 | KBD | CRF | Review and prepare comments to pension memo | 2.20 | 1295.00 | $2,849.00 |
| 10/28/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/28/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/28/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/28/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (0.8). | 0.80 | 1295.00 | $1,036.00 |
| 10/29/2022 | JMD | CRF | Draft and research memorandum regarding pension | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    13

Invoice 131278

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | plan analysis (2.0). | | | |
| 10/29/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (1.6). | 1.60 | 1295.00 | $2,072.00 |
| 10/30/2022 | KBD | CRF | Analyze issues relating to pensions and related correspondence | 0.30 | 1295.00 | $388.50 |
| 10/30/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/31/2022 | KBD | CRF | Analyze issues relating to pension plans | 0.40 | 1295.00 | $518.00 |
| 10/31/2022 | KBD | CRF | Review monthly operating report | 0.20 | 1295.00 | $259.00 |
| 10/31/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/31/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/31/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 10/31/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (0.3). | 0.30 | 1295.00 | $388.50 |
| | | | | 93.30 | | $99,594.50 |

**CmteDisc Reqs - Parishes**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2022 | KBD | CRP | Analyze information relating to parish financials | 0.60 | 1295.00 | $777.00 |
| 10/03/2022 | BMM | CRP | Call with BRG and K. Dine regarding parish asset analysis. | 0.50 | 725.00 | $362.50 |
| 10/24/2022 | BMM | CRP | Meeting with BRG and K. Dine regarding parish financials. | 0.50 | 725.00 | $362.50 |
| | | | | 1.60 | | $1,502.00 |

**Employment Appls**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2022 | KBD | EAPPS | Review and prepare comments to draft retention application | 0.70 | 1295.00 | $906.50 |
| 10/17/2022 | LSC | EAPPS | Revise application to employ Lerner and notice of same (1.0); research and correspondence regarding the same (.3). | 1.30 | 495.00 | $643.50 |
| 10/17/2022 | KBD | EAPPS | Prepare application and related pleadings to retain special counsel | 2.10 | 1295.00 | $2,719.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Diocese of Rockville Ctr. OCC

Invoice 131278

18491   -00002

October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | JIS | EAPPS | Call with T. Labuda regarding Jefferies retention terms. | 0.10 | 1525.00 | $152.50 |
| 10/18/2022 | JIS | EAPPS | Call K. Dine and R. Tollner regarding IB retention terms. | 0.60 | 1525.00 | $915.00 |
| 10/18/2022 | JIS | EAPPS | Call with Jefferies counsel re employment application. | 0.30 | 1525.00 | $457.50 |
| 10/18/2022 | BMM | EAPPS | Call with Jefferies counsel regarding retention. | 0.30 | 725.00 | $217.50 |
| 10/18/2022 | BMM | EAPPS | Communications with team and R. Tollner regarding Jefferies retention. | 0.50 | 725.00 | $362.50 |
| 10/19/2022 | LSC | EAPPS | Finalize and coordinate filing of Lerman Senter retention application (.3); serve same (.3); draft certificate of service and coordinate filing of same (.3). | 0.90 | 495.00 | $445.50 |
| 10/19/2022 | BMM | EAPPS | Review communications regarding IB retention. | 0.50 | 725.00 | $362.50 |
| 10/20/2022 | JIS | EAPPS | Call K. Dine re Jefferies employment terms and application. | 0.20 | 1525.00 | $305.00 |
| 10/20/2022 | KBD | EAPPS | Review correspondence with Sidley and Austin relating to Jefferies retention | 0.20 | 1295.00 | $259.00 |
| 10/24/2022 | BMM | EAPPS | Review revised proposed order regarding Jefferies retention. | 0.40 | 725.00 | $290.00 |
| 10/28/2022 | JIS | EAPPS | Review request re extension of time regarding Jefferies employment application and respond to K. Dine. | 0.10 | 1525.00 | $152.50 |
| 10/28/2022 | KBD | EAPPS | Review draft engagement letter | 0.10 | 1295.00 | $129.50 |
|  |  |  | | **8.30** | | **$8,318.50** |

**IAC/Affiliate Transactions**

|  |  |  | | | | |
|---|---|---|---|---|---|---|
| 10/07/2022 | KHB | IAC | Confer with J. Stang re response to B. Rosenblum letter re authority to negotiate with IAC targets. | 0.20 | 1395.00 | $279.00 |
| 10/08/2022 | KHB | IAC | Review and respond to email from B. Rosenblum re authority to allocate settlement payment among IAC targets. | 0.60 | 1395.00 | $837.00 |
| 10/27/2022 | KBD | IAC | Review correspondence among E. Fisher and PSZJ | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | GSG | IAC | Review emails/documents re IAC demands. | 0.30 | 1045.00 | $313.50 |
|  |  |  | | **1.20** | | **$1,559.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    15

Invoice 131278

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Interim Fee Applications** | | | | | | |
| 10/19/2022 | BMM | IFA | Prepare interim fee application. | 1.00 | 725.00 | $725.00 |
| | | | | 1.00 | | **$725.00** |
| **Insurance Litigation** | | | | | | |
| 10/04/2022 | IAWN | IL | Review K. Brown emails re preference language and review preference language | 0.10 | 1295.00 | $129.50 |
| 10/04/2022 | KBD | IL | Review pleadings filed in insurance adversary | 0.30 | 1295.00 | $388.50 |
| 10/06/2022 | IAWN | IL | Review Amala email re insurance issue | 0.30 | 1295.00 | $388.50 |
| 10/06/2022 | IAWN | IL | Review I. Scharf email re J. Amala email | 0.10 | 1295.00 | $129.50 |
| 10/06/2022 | IAWN | IL | Review J. Bair sample language for term sheet | 0.10 | 1295.00 | $129.50 |
| 10/08/2022 | IAWN | IL | Review claim allocation by fault | 0.20 | 1295.00 | $259.00 |
| 10/13/2022 | IAWN | IL | Review Claro allocation and valuation analysis | 1.20 | 1295.00 | $1,554.00 |
| 10/14/2022 | IAWN | IL | Review team emails re DRVC counsel and BSA | 0.20 | 1295.00 | $259.00 |
| 10/19/2022 | KBD | IL | Review pleadings filed in Arrowood proceeding | 0.40 | 1295.00 | $518.00 |
| 10/24/2022 | RMS | IL | Research insurance question | 0.80 | 1025.00 | $820.00 |
| 10/24/2022 | IAWN | IL | Review B. Michael email re J. Bair bad faith cases | 0.30 | 1295.00 | $388.50 |
| 10/24/2022 | IAWN | IL | Email team re J. Bair bad faith cases | 0.30 | 1295.00 | $388.50 |
| 10/25/2022 | IAWN | IL | Review insurance policies re non-abuse liability limits and analyze | 1.20 | 1295.00 | $1,554.00 |
| 10/25/2022 | IAWN | IL | Review financials re non-abuse liability information | 0.40 | 1295.00 | $518.00 |
| 10/25/2022 | IAWN | IL | Review excess policies re non-abuse liability information | 0.80 | 1295.00 | $1,036.00 |
| 10/25/2022 | IAWN | IL | Draft B. Michael response re coverage for non-abused | 0.30 | 1295.00 | $388.50 |
| 10/26/2022 | RMS | IL | Legal research regarding insurance policies | 0.90 | 1025.00 | $922.50 |
| 10/26/2022 | IAWN | IL | Review emails between Claro and B. Michael re valuation | 0.20 | 1295.00 | $259.00 |
| 10/27/2022 | IAWN | IL | Review 363 case, spark factor | 0.30 | 1295.00 | $388.50 |
| 10/27/2022 | IAWN | IL | Meeting with Burns Bair re insurance strategy meeting with TCC | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    16
Invoice 131278
October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | RMS | IL | Legal research regarding insurance policies | 0.10 | 1025.00 | $102.50 |
| 10/30/2022 | RMS | IL | Legal research regarding insurance policies | 0.80 | 1025.00 | $820.00 |
| 10/31/2022 | RMS | IL | Legal research regarding insurance policies | 2.10 | 1025.00 | $2,152.50 |
| 10/31/2022 | KBD | IL | Review pleadings/correspondence filed in insurance case | 0.30 | 1295.00 | $388.50 |
|  |  |  |  | **13.20** |  | **$15,825.00** |

## Mtgs/Conf w/Client

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 10/03/2022 | KHB | MCC | Call with State court counsel and Committee members re formulation of counteroffer (1.3). | 1.30 | 1395.00 | $1,813.50 |
| 10/03/2022 | JIS | MCC | Meeting with Committee regarding ongoing case issues. | 1.30 | 1525.00 | $1,982.50 |
| 10/03/2022 | GSG | MCC | Call with SCC re mediation and case strategy. | 1.00 | 1045.00 | $1,045.00 |
| 10/03/2022 | GSG | MCC | Call with SCC and clients re mediation and counteroffer. | 1.30 | 1045.00 | $1,358.50 |
| 10/03/2022 | KBD | MCC | Call with SCC regarding ongoing case issues | 1.00 | 1295.00 | $1,295.00 |
| 10/03/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues | 1.30 | 1295.00 | $1,683.50 |
| 10/03/2022 | BMM | MCC | Meeting with state court counsel regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 10/03/2022 | BMM | MCC | Meeting with Committee regarding ongoing case issues. | 1.30 | 725.00 | $942.50 |
| 10/03/2022 | IAWN | MCC | Telephone conference with SCC re mediation | 1.30 | 1295.00 | $1,683.50 |
| 10/03/2022 | JIS | MCC | (Partial) Meeting with state court counsel regarding offers. | 0.50 | 1525.00 | $762.50 |
| 10/04/2022 | IAWN | MCC | Exchange emails with SCC re effect of hurricane on insurers | 0.30 | 1295.00 | $388.50 |
| 10/06/2022 | GSG | MCC | (Partial) Zoom call with Committee re mediation issues. | 0.50 | 1045.00 | $522.50 |
| 10/06/2022 | KBD | MCC | Draft memorandum to Committee regarding ongoing issues | 0.20 | 1295.00 | $259.00 |
| 10/07/2022 | KHB | MCC | Emails from SCC and Committee members re mediation status (.3); emails from B. Michael re same (.2). | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    17
Diocese of Rockville Ctr. OCC                                  Invoice 131278
18491    -00002                                                October 31, 2022

---

|            |      |     |                                                                 | Hours | Rate    | Amount     |
|------------|------|-----|-----------------------------------------------------------------|-------|---------|------------|
| 10/07/2022 | BMM  | MCC | Meeting with certain SCC regarding case status.                 | 0.50  | 725.00  | $362.50    |
| 10/07/2022 | KBD  | MCC | Review correspondence among PSZJ and SCC/Committee regarding ongoing issues | 0.20 | 1295.00 | $259.00 |
| 10/13/2022 | BMM  | MCC | Participate in call with Committee and SCC regarding ongoing case issues. | 0.90 | 725.00 | $652.50 |
| 10/13/2022 | KBD  | MCC | Review correspondence among PSZJ and Committee and SCC on ongoing case issues | 0.20 | 1295.00 | $259.00 |
| 10/13/2022 | IAWN | MCC | Telephone conference with SCC re mediation                      | 0.90  | 1295.00 | $1,165.50  |
| 10/13/2022 | JIS  | MCC | Call J.  Amala regarding mediation status.                      | 0.50  | 1525.00 | $762.50    |
| 10/17/2022 | KBD  | MCC | Telephone conference with J. Shields regarding case matters     | 0.10  | 1295.00 | $129.50    |
| 10/18/2022 | KBD  | MCC | Draft and review correspondence with Committee and SCC on ongoing case matters | 0.10 | 1295.00 | $129.50 |
| 10/19/2022 | BMM  | MCC | Communication with SCC and Committee regarding ongoing case issues. | 0.20 | 725.00 | $145.00 |
| 10/19/2022 | BMM  | MCC | Communications with Committee and SCC regarding mediation.      | 0.50  | 725.00  | $362.50    |
| 10/20/2022 | IAWN | MCC | Telephone call with SCC re BSA motion                           | 0.80  | 1295.00 | $1,036.00  |
| 10/21/2022 | JIS  | MCC | Attend meeting with state court counsel regarding Debtor's opt in motion. | 1.30 | 1525.00 | $1,982.50 |
| 10/21/2022 | JWL  | MCC | Attend standing state court counsel call.                       | 1.30  | 1095.00 | $1,423.50  |
| 10/21/2022 | KBD  | MCC | Prepare for call with SCC regarding ongoing case matters        | 0.40  | 1295.00 | $518.00    |
| 10/21/2022 | KBD  | MCC | Call with SCC regarding ongoing case issues                     | 1.30  | 1295.00 | $1,683.50  |
| 10/21/2022 | KBD  | MCC | Follow-up with B. Michael regarding call with SCC               | 0.60  | 1295.00 | $777.00    |
| 10/24/2022 | KBD  | MCC | Review correspondence among PSZJ and Committee/SCC regarding ongoing case issues | 0.40 | 1295.00 | $518.00 |
| 10/24/2022 | BMM  | MCC | Draft response to SCC questions regarding BSA motion.           | 0.10  | 725.00  | $72.50     |
| 10/25/2022 | KBD  | MCC | Review and prepare correspondence among PSZJ, SCC and Committee on ongoing case issues | 0.80 | 1295.00 | $1,036.00 |
| 10/27/2022 | KBD  | MCC | Review and prepare correspondence among PSZJ and SCC/Committee  | 0.20  | 1295.00 | $259.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    18

Invoice 131278

October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | BMM | MCC | Post hearing discussion with Committee members. | 0.40 | 725.00 | $290.00 |
| 10/28/2022 | JIS | MCC | Review final status conference report and Debtor's status report. | 0.10 | 1525.00 | $152.50 |
| 10/28/2022 | KBD | MCC | Review and prepare correspondence to Committee/SCC regarding case matters | 0.30 | 1295.00 | $388.50 |
| 10/28/2022 | BMM | MCC | Communication with SCC regarding meeting. | 0.20 | 725.00 | $145.00 |
| 10/31/2022 | KBD | MCC | Draft and review correspondence among PSZJ and Committee | 1.20 | 1295.00 | $1,554.00 |
| | | | | 26.30 | | $31,222.50 |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/03/2022 | IAWN | ME | Telephone conference with team re mediation strategy | 1.00 | 1295.00 | $1,295.00 |
| 10/03/2022 | IAWN | ME | Review B. Michael agenda | 0.10 | 1295.00 | $129.50 |
| 10/03/2022 | IAWN | ME | Review B. Michael email to team re offer | 0.10 | 1295.00 | $129.50 |
| 10/03/2022 | IAWN | ME | Review J. Bair email re Arrowood | 0.10 | 1295.00 | $129.50 |
| 10/03/2022 | KHB | ME | PSZJ team call re formulation of counteroffer and potential sources of funding (partial) (.9). | 0.90 | 1395.00 | $1,255.50 |
| 10/03/2022 | GSG | ME | Call with B. Michael, K. Dine, K. Brown, J. Bair, and T. Burns re mediation strategy and counteroffer. | 1.00 | 1045.00 | $1,045.00 |
| 10/03/2022 | KBD | ME | Analyze valuation issues relating to mediation | 1.70 | 1295.00 | $2,201.50 |
| 10/03/2022 | KBD | ME | Call with BBB and PSZJ to strategize regarding mediation | 1.00 | 1295.00 | $1,295.00 |
| 10/03/2022 | KBD | ME | Follow-up with B. Michael regarding mediation strategy and next steps | 1.20 | 1295.00 | $1,554.00 |
| 10/03/2022 | BMM | ME | Call with team regarding mediation strategy. | 1.00 | 725.00 | $725.00 |
| 10/03/2022 | BMM | ME | Meeting with K. Dine regarding mediation strategy. | 0.90 | 725.00 | $652.50 |
| 10/03/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 10/03/2022 | BMM | ME | Analyze Diocese counteroffer and draft response. | 3.50 | 725.00 | $2,537.50 |
| 10/04/2022 | IAWN | ME | Review emails from team re counter language. | 0.30 | 1295.00 | $388.50 |
| 10/04/2022 | IAWN | ME | Review counteroffer language. | 0.10 | 1295.00 | $129.50 |
| 10/04/2022 | IAWN | ME | Revise language re counteroffer. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | KHB | ME | Work on counteroffer (.7); emails with PSZJ team re same (.3); emails from J. Bair re mediation insurance issues (.2). | 1.20 | 1395.00 | $1,674.00 |
| 10/04/2022 | GSG | ME | Emails to/from B. Michael and PSZJ team re counteroffer. | 0.30 | 1045.00 | $313.50 |
| 10/04/2022 | KBD | ME | Prepare for mediation including review of legal/valuation issues | 4.20 | 1295.00 | $5,439.00 |
| 10/04/2022 | KBD | ME | Review correspondence among PSZJ and BBB regarding mediation matters | 0.30 | 1295.00 | $388.50 |
| 10/04/2022 | KBD | ME | Review correspondence among Mediator and PSZJ regarding mediation matters | 0.30 | 1295.00 | $388.50 |
| 10/04/2022 | BMM | ME | Revise response to counteroffer. | 0.40 | 725.00 | $290.00 |
| 10/04/2022 | BMM | ME | Revise response to counteroffer. | 1.10 | 725.00 | $797.50 |
| 10/04/2022 | BMM | ME | Revise response to counteroffer. | 2.40 | 725.00 | $1,740.00 |
| 10/05/2022 | IAWN | ME | Review B. Michael email re mediator call | 0.10 | 1295.00 | $129.50 |
| 10/05/2022 | GSG | ME | Emails to/from B. Michael re mediation issues. | 0.20 | 1045.00 | $209.00 |
| 10/05/2022 | GSG | ME | Review stipulation and releases re mediation and insurance issues. | 0.20 | 1045.00 | $209.00 |
| 10/06/2022 | IAWN | ME | Review B. Michael email re mediation | 0.10 | 1295.00 | $129.50 |
| 10/06/2022 | KHB | ME | Attend mediation. | 5.40 | 1395.00 | $7,533.00 |
| 10/06/2022 | GSG | ME | (Partial) Attend mediation by Zoom. | 2.60 | 1045.00 | $2,717.00 |
| 10/06/2022 | KBD | ME | Prepare for mediation | 0.80 | 1295.00 | $1,036.00 |
| 10/06/2022 | KBD | ME | Participate in zoom mediation with parties | 5.40 | 1295.00 | $6,993.00 |
| 10/06/2022 | KBD | ME | Follow-up from mediation with B. Michael and I. Scharf (each for part) | 0.70 | 1295.00 | $906.50 |
| 10/06/2022 | BMM | ME | Participate in mediation. | 5.40 | 725.00 | $3,915.00 |
| 10/06/2022 | BMM | ME | Mediation follow-up with K. Dine and I. Scharf. | 0.30 | 725.00 | $217.50 |
| 10/07/2022 | GSG | ME | Review emails from B. Michael re mediation issues. | 0.20 | 1045.00 | $209.00 |
| 10/07/2022 | GSG | ME | Emails to/from B. Michael re mediation and not-us claims. | 0.30 | 1045.00 | $313.50 |
| 10/07/2022 | KBD | ME | Review correspondence among Jones Day and PSZJ regarding matters related to mediation | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

<div align="right">
Page:    20

Invoice 131278

October 31, 2022
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/08/2022 | KBD | ME | Follow-up regarding mediation issues with B. Michael (for part) | 0.50 | 1295.00 | $647.50 |
| 10/11/2022 | KHB | ME | Emails from K. Dine and B. Michael re real estate values (.2). | 0.20 | 1395.00 | $279.00 |
| 10/11/2022 | IDS | ME | Email to Joseph regarding FCR. | 0.20 | 995.00 | $199.00 |
| 10/11/2022 | IDS | ME | Email to FCR regarding meeting. | 0.20 | 995.00 | $199.00 |
| 10/11/2022 | IDS | ME | Attend PSZJ/BBB discussion regarding mediation strategy (partial). | 1.00 | 995.00 | $995.00 |
| 10/11/2022 | KBD | ME | Strategize regarding next steps in mediation with B. Michael | 1.00 | 1295.00 | $1,295.00 |
| 10/11/2022 | KBD | ME | Strategize regarding mediation matters with B. Michael and J. Stang (for part) | 1.10 | 1295.00 | $1,424.50 |
| 10/11/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 1.00 | 725.00 | $725.00 |
| 10/11/2022 | BMM | ME | Call regarding mediation strategy with K. Dine and J. Stang (in part). | 1.10 | 725.00 | $797.50 |
| 10/12/2022 | KBD | ME | Review correspondence among PSZJ and Jones Day on mediation issues. | 0.30 | 1295.00 | $388.50 |
| 10/13/2022 | IAWN | ME | Telephone conference with team re status of mediation | 1.00 | 1295.00 | $1,295.00 |
| 10/13/2022 | IAWN | ME | Telephone conference with mediator | 0.80 | 1295.00 | $1,036.00 |
| 10/13/2022 | IAWN | ME | Review B. Michael emails re counteroffer | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | ME | Review B. Michael agenda | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | IAWN | ME | Review and analyze counteroffer. | 0.10 | 1295.00 | $129.50 |
| 10/13/2022 | JIS | ME | Call with Committee professionals regarding case status and mediation. | 1.60 | 1525.00 | $2,440.00 |
| 10/13/2022 | KHB | ME | Team call re mediation issues and prep (1.6); review debtor's counteroffer and emails with PSZJ team re same (.3). | 1.90 | 1395.00 | $2,650.50 |
| 10/13/2022 | GSG | ME | Review email from B. Michael re agenda and mediation issues, and review email from K. Dine re bid procedures motion. | 0.20 | 1045.00 | $209.00 |
| 10/13/2022 | GSG | ME | (Partial) Meeting with B. Michael, K. Dine, T. Burns, J. Bair, I. Nasatir, K. Brown, and J. Stang re mediation and counteroffer. | 1.40 | 1045.00 | $1,463.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    21
Invoice 131278
October 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | GSG | ME | Review emails re Diocese counteroffer and details. | 0.20 | 1045.00 | $209.00 |
| 10/13/2022 | KBD | ME | Telephone conference with B. Michael regarding mediation next steps | 0.30 | 1295.00 | $388.50 |
| 10/13/2022 | KBD | ME | Prepare for mediation | 1.20 | 1295.00 | $1,554.00 |
| 10/13/2022 | KBD | ME | Call with SCC regarding ongoing case issues | 0.80 | 1295.00 | $1,036.00 |
| 10/13/2022 | KBD | ME | Call with PSZJ and BBB teams regarding mediation | 1.60 | 1295.00 | $2,072.00 |
| 10/13/2022 | KBD | ME | Call with P. Van Osselaer, PSZJ and BBB regarding mediation | 0.70 | 1295.00 | $906.50 |
| 10/13/2022 | BMM | ME | Communication with team regarding strategy meeting. | 0.20 | 725.00 | $145.00 |
| 10/13/2022 | BMM | ME | Call with team regarding mediation strategy. | 1.60 | 725.00 | $1,160.00 |
| 10/13/2022 | BMM | ME | Review Diocese counteroffer (with K. Dine and I. Scharf in part). | 0.20 | 725.00 | $145.00 |
| 10/13/2022 | BMM | ME | Call with Committee counsel and mediator regarding Diocese counteroffer. | 0.70 | 725.00 | $507.50 |
| 10/14/2022 | IAWN | ME | Telephone call with mediator (p/o) | 1.00 | 1295.00 | $1,295.00 |
| 10/14/2022 | IAWN | ME | Telehone call with team re mediation (p/o) | 0.20 | 1295.00 | $259.00 |
| 10/14/2022 | IAWN | ME | Review K. Dine draft and team email comments re offer | 0.30 | 1295.00 | $388.50 |
| 10/14/2022 | JIS | ME | (Partial) Attend mediation. | 2.80 | 1525.00 | $4,270.00 |
| 10/14/2022 | GSG | ME | Review emails from/to K. Dine and proposed response to Diocese counteroffer. | 0.20 | 1045.00 | $209.00 |
| 10/14/2022 | GSG | ME | Confer with K. Dine re response to counteroffer. | 0.20 | 1045.00 | $209.00 |
| 10/14/2022 | KBD | ME | Prepare for mediation | 0.50 | 1295.00 | $647.50 |
| 10/14/2022 | KBD | ME | Participate in zoom mediation | 3.00 | 1295.00 | $3,885.00 |
| 10/14/2022 | KBD | ME | Prepare correspondence relating to mediation | 1.60 | 1295.00 | $2,072.00 |
| 10/14/2022 | KBD | ME | Telephone conference with G. Greenwood regarding next steps with respect to mediation | 0.20 | 1295.00 | $259.00 |
| 10/14/2022 | KBD | ME | Follow-up with B. Michael regarding mediation matters | 0.70 | 1295.00 | $906.50 |
| 10/14/2022 | BMM | ME | Participate in Zoom mediation. | 3.00 | 725.00 | $2,175.00 |
| 10/14/2022 | BMM | ME | Follow-up on mediation. | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP                                            Page:    22
Diocese of Rockville Ctr. OCC                                               Invoice 131278
18491    -00002                                                            October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2022 | BMM | ME | Call with K. Dine regarding mediation. | 0.70 | 725.00 | $507.50 |
| 10/14/2022 | KBD | ME | Review and revise  correspondence among PSZJ, Jones Days and BBB mediation issues. | 0.40 | 1295.00 | $518.00 |
| 10/17/2022 | IAWN | ME | Review K. Dine email re P. Van Osselaer telephone call | 0.10 | 1295.00 | $129.50 |
| 10/17/2022 | KBD | ME | Call with Paul Van Osselaer regarding case matters | 0.20 | 1295.00 | $259.00 |
| 10/17/2022 | KBD | ME | Correspondence among PSZJ, BBB, Committee and SCC regarding ongoing case issues | 0.30 | 1295.00 | $388.50 |
| 10/18/2022 | IAWN | ME | Review B. Michael email to SCC re mediation | 0.10 | 1295.00 | $129.50 |
| 10/18/2022 | KBD | ME | Follow-up on ongoing matters relating to mediation with B. Michael (for part) | 0.30 | 1295.00 | $388.50 |
| 10/19/2022 | KLL | ME | Review Jones Day monthly invoices and prepare chart referencing parish. | 2.60 | 495.00 | $1,287.00 |
| 10/20/2022 | IAWN | ME | Telephone conference with team re mediation | 0.70 | 1295.00 | $906.50 |
| 10/20/2022 | JIS | ME | (Partial) attend team meeting regarding mediation strategy. | 0.40 | 1525.00 | $610.00 |
| 10/20/2022 | GSG | ME | Team meeting re mediation status. | 0.70 | 1045.00 | $731.50 |
| 10/20/2022 | KBD | ME | Prepare for mediation sessions | 1.20 | 1295.00 | $1,554.00 |
| 10/20/2022 | KBD | ME | Meeting of PSZJ and BBB regarding next steps in mediation | 0.70 | 1295.00 | $906.50 |
| 10/20/2022 | BMM | ME | Communications with Committee and team regarding mediation logistics. | 0.50 | 725.00 | $362.50 |
| 10/20/2022 | BMM | ME | Team meeting regarding mediation strategy. | 0.70 | 725.00 | $507.50 |
| 10/21/2022 | JIS | ME | Call I. Scharf and P. Van Osselaer (mediator) regarding status of mediation. | 0.50 | 1525.00 | $762.50 |
| 10/21/2022 | BMM | ME | Call with K. Dine regarding BSA claims and mediation. | 0.70 | 725.00 | $507.50 |
| 10/21/2022 | BMM | ME | Draft email to team regarding mediation and team meeting. | 0.30 | 725.00 | $217.50 |
| 10/23/2022 | KBD | ME | Prepare for mediation and related client meetings | 3.00 | 1295.00 | $3,885.00 |
| 10/23/2022 | BMM | ME | Communications with Committee and SCC regarding mediation logisitics. | 0.50 | 725.00 | $362.50 |
| 10/24/2022 | IAWN | ME | Preparation for mediation, review Ecclesia financials, policy and excess policy | 2.70 | 1295.00 | $3,496.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      23
Diocese of Rockville Ctr. OCC                                        Invoice 131278
18491     - 00002                                                    October 31, 2022

---

|            |       |    |                                                                                                                                                              | Hours | Rate | Amount |
|------------|-------|----|--------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 10/24/2022 | IAWN  | ME | Telephone call with team re mediation                                                                                                                        | 1.20  | 1295.00 | $1,554.00 |
| 10/24/2022 | JIS   | ME | PSZJ meeting regarding mediation strategy and case strategy.                                                                                                  | 1.20  | 1525.00 | $1,830.00 |
| 10/24/2022 | KHB   | ME | PSZJ team call re mediation issues and ligation strategy in event of impasse (1.2); emails from B. Michael re same (.2); emails from J. Bair and I. Nasatir re insurance demand and negotiations (.3). | 1.70  | 1395.00 | $2,371.50 |
| 10/24/2022 | KBD   | ME | PSZJ team call regarding mediation                                                                                                                            | 1.20  | 1295.00 | $1,554.00 |
| 10/24/2022 | KBD   | ME | Analyze legal/valuation issues in preparation for mediation                                                                                                  | 2.80  | 1295.00 | $3,626.00 |
| 10/24/2022 | BMM   | ME | Emails with Committee and SCC regarding mediation.                                                                                                            | 0.80  | 725.00 | $580.00 |
| 10/24/2022 | BMM   | ME | Call with DRVC team regarding mediation strategy.                                                                                                             | 1.20  | 725.00 | $870.00 |
| 10/25/2022 | IAWN  | ME | Travel from Oxnard to New York for mediation. (Billed at 1/2 rate)                                                                                            | 12.00 | 647.50 | $7,770.00 |
| 10/25/2022 | IAWN  | ME | Exchange emails with team re non-debtor list of claims                                                                                                        | 0.20  | 1295.00 | $259.00 |
| 10/25/2022 | IAWN  | ME | Review counteroffer                                                                                                                                           | 0.20  | 1295.00 | $259.00 |
| 10/25/2022 | IAWN  | ME | Review K. Dine and team emails re counteroffer                                                                                                                | 0.10  | 1295.00 | $129.50 |
| 10/25/2022 | IAWN  | ME | Review K. Dine draft response and comments re counteroffer                                                                                                    | 0.20  | 1295.00 | $259.00 |
| 10/25/2022 | JIS   | ME | Call K. Dine regarding mediation issues.                                                                                                                      | 0.20  | 1525.00 | $305.00 |
| 10/25/2022 | JIS   | ME | PSZJ team meeting regarding status of case and mediation.                                                                                                     | 0.80  | 1525.00 | $1,220.00 |
| 10/25/2022 | KHB   | ME | Confer with J. Stang re mediation issues (.3); emails with K. Dine re Debtor's counter offer and review counteroffer (.3)                                      | 0.60  | 1395.00 | $837.00 |
| 10/25/2022 | GSG   | ME | Review emails from K. Dine re Diocese counteroffer and details.                                                                                               | 0.20  | 1045.00 | $209.00 |
| 10/25/2022 | GSG   | ME | (Partial) call with J. Stang, B. Michael, K. Dine, J. Bair, T. Burns, and I. Nasatir re counteroffer and mediation.                                           | 0.80  | 1045.00 | $836.00 |
| 10/25/2022 | KBD   | ME | Prepare for mediation                                                                                                                                         | 3.20  | 1295.00 | $4,144.00 |
| 10/25/2022 | KBD   | ME | Telephone conference with B. Michael and P. Van Osselaer                                                                                                      | 0.20  | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   24

Invoice 131278

October 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | KBD | ME | Telephone conferences with B. Michael regarding mediation next steps | 0.30 | 1295.00 | $388.50 |
| 10/25/2022 | KBD | ME | Telephone conference with J. Stang regarding mediation | 0.10 | 1295.00 | $129.50 |
| 10/25/2022 | KBD | ME | Telephone conference with P. Van Osselaer, J. Stang and B. Michael regarding mediation | 0.70 | 1295.00 | $906.50 |
| 10/25/2022 | KBD | ME | Call with PSZJ and BBB regarding mediation next steps | 0.80 | 1295.00 | $1,036.00 |
| 10/25/2022 | BMM | ME | Call with team regarding mediation strategy. | 0.80 | 725.00 | $580.00 |
| 10/25/2022 | BMM | ME | Call with K. Dine and J. Stang (in part) and mediator (in part) regarding mediation. | 0.90 | 725.00 | $652.50 |
| 10/25/2022 | JIS | ME | Call B. Michael and K. Dine re mediation and case status. | 0.60 | 1525.00 | $915.00 |
| 10/25/2022 | BMM | ME | Travel to NYC for mediation. (Billed at 1/2 normal rate) | 7.60 | 362.50 | $2,755.00 |
| 10/26/2022 | IAWN | ME | Attend mediation | 8.50 | 1295.00 | $11,007.50 |
| 10/26/2022 | IAWN | ME | Review draft counter and comment re same | 0.30 | 1295.00 | $388.50 |
| 10/26/2022 | IAWN | ME | Review comments from team re draft counteroffer | 0.30 | 1295.00 | $388.50 |
| 10/26/2022 | JIS | ME | (Partial) Attend mediation. | 7.50 | 1525.00 | $11,437.50 |
| 10/26/2022 | JIS | ME | Finalize letter to mediator re counteroffer. | 0.80 | 1525.00 | $1,220.00 |
| 10/26/2022 | KHB | ME | Work on letter to mediator re Debtor's failure to make a meaningful counteroffer (1.0); review emails from PSZJ team re same (.4); consider litigation strategy in light of impasse (.7). | 2.10 | 1395.00 | $2,929.50 |
| 10/26/2022 | IDS | ME | Attend Mediation. | 8.50 | 995.00 | $8,457.50 |
| 10/26/2022 | GSG | ME | Review draft letter to mediator and emails from K. Brown, J. Stang, and K. Dine. | 0.20 | 1045.00 | $209.00 |
| 10/26/2022 | KBD | ME | Prepare for and attend mediation | 8.50 | 1295.00 | $11,007.50 |
| 10/26/2022 | BMM | ME | Prepare for mediation. | 0.80 | 725.00 | $580.00 |
| 10/26/2022 | BMM | ME | Participate in mediation. | 8.50 | 725.00 | $6,162.50 |
| 10/27/2022 | IAWN | ME | Meeting with team re mediation | 1.40 | 1295.00 | $1,813.00 |
| 10/27/2022 | IAWN | ME | Exchange emails and telephone calls with mediator re dates and emails | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | IAWN | ME | Meeting with Committee re mediation | 0.40 | 1295.00 | $518.00 |
| 10/27/2022 | KHB | ME | PSZJ team call re mediation strategy. | 1.40 | 1395.00 | $1,953.00 |
| 10/27/2022 | KBD | ME | PSZJ meeting regarding mediation next steps | 1.40 | 1295.00 | $1,813.00 |
| 10/27/2022 | KBD | ME | Review correspondence among Mediator and mediation parties | 0.10 | 1295.00 | $129.50 |
| 10/27/2022 | BMM | ME | Communications with team regarding upcoming strategy meetings. | 0.40 | 725.00 | $290.00 |
| 10/27/2022 | BMM | ME | Team meeting regarding case strategy. | 1.40 | 725.00 | $1,015.00 |
| 10/27/2022 | BMM | ME | Meeting with DRVC insurance team regarding mediation next steps. | 0.40 | 725.00 | $290.00 |
| 10/27/2022 | JIS | ME | Attend PSZJ team meeting regarding next steps after mediation. | 1.40 | 1525.00 | $2,135.00 |
| 10/28/2022 | IAWN | ME | Travel from Oxnard to Los Angeles to attend mediation. (Billed at 1/2 rate) | 12.00 | 647.50 | $7,770.00 |
| 10/28/2022 | BMM | ME | Draft status letter to court. | 0.80 | 725.00 | $580.00 |
| 10/28/2022 | KBD | ME | Call with B. Michael regarding status letters and next steps | 0.60 | 1295.00 | $777.00 |
| 10/28/2022 | BMM | ME | Travel home from mediation.  (Billed at 1/2 normal rate) | 10.00 | 362.50 | $3,625.00 |
| 10/30/2022 | KHB | ME | Consider formula for allocation of contribution among parishes (.8); confer with J. Stang re same (.1) | 0.90 | 1395.00 | $1,255.50 |
| 10/31/2022 | IAWN | ME | Telephone call with B. Michael re mediation logistics | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | KHB | ME | Confer with J. Stang re allocation formula for contribution by Parishes (.1); emails with B. Michael and K. Dine re timeline for actions and litigation in face of pending impasse (.4) | 0.50 | 1395.00 | $697.50 |
| 10/31/2022 | GSG | ME | Review B. Michael email and timeline re IAC issues. | 0.20 | 1045.00 | $209.00 |
| 10/31/2022 | GSG | ME | Review status reports re mediation. | 0.20 | 1045.00 | $209.00 |
| 10/31/2022 | KBD | ME | Review status report from Mediator | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | BMM | ME | Post-mediation follow-up with Committee and team. | 1.50 | 725.00 | $1,087.50 |
| 10/31/2022 | BMM | ME | Analyze mediation strategy. | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Diocese of Rockville Ctr. OCC                                        Invoice 131278
18491    -00002                                                      October 31, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 725.00 | $362.50 |
| 10/31/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.20 | 725.00 | $145.00 |
| 10/31/2022 | BMM | ME | Call with I. Nasatir regarding mediation logistics. | 0.10 | 725.00 | $72.50 |
| 10/31/2022 | BMM | ME | Call with K. Dine regarding mediation logistics. | 0.30 | 725.00 | $217.50 |
| 10/31/2022 | KBD | ME | Correspondence among PSZJ regarding ongoing case issues and next steps | 0.30 | 1295.00 | $388.50 |
| 10/31/2022 | KBD | ME | Strategize regarding next steps in case with B. Michael (for part) | 2.30 | 1295.00 | $2,978.50 |
|  |  |  |  | **224.90** |  | **$231,130.50** |

## Mtgs/Conf w/ Case Prof.

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | KBD | MF | Correspondence with Jones Day regarding ongoing case issues | 0.30 | 1295.00 | $388.50 |
| 10/24/2022 | KBD | MF | Review correspondence between PSZJ and Jones Day regarding case matters | 0.20 | 1295.00 | $259.00 |
| 10/28/2022 | KBD | MF | Review correspondence among PSZJ and Jones Day regarding case issues | 0.60 | 1295.00 | $777.00 |
| 10/31/2022 | KBD | MF | Review correspondence among Jones Day and Chambers | 0.10 | 1295.00 | $129.50 |
| 10/31/2022 | BMM | MF | Meeting with Diocese's counsel regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
| 10/31/2022 | KBD | MF | Review correspondence among PSZJ and Jones Day regarding ongoing case issues | 0.20 | 1295.00 | $259.00 |
|  |  |  |  | **1.70** |  | **$2,030.50** |

## Monthly Fee Statements

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | KLL | MFA | Prepare certificate of no objections to Committee's professionals July fee statements. | 0.60 | 495.00 | $297.00 |
| 10/12/2022 | BMM | MFA | Revise PSZJ monthly fee application. | 1.20 | 725.00 | $870.00 |
| 10/17/2022 | KLL | MFA | Finalize and file certificate of no objection to PSZJ August monthly fee statement. | 0.40 | 495.00 | $198.00 |
| 10/26/2022 | DHH | MFA | Review/edit PSZJ September monthly statement. | 1.60 | 395.00 | $632.00 |
| 10/27/2022 | DHH | MFA | Review/edit PSZJ September monthly statement. | 0.60 | 395.00 | $237.00 |
| 10/27/2022 | BMM | MFA | Revise monthly fee statement. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    27
Invoice 131278
October 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | DHH | MFA | Review/edit PSZJ September monthly statement (.20); begin drafting PSZJ September monthly fee application for filing with the court (.70). | 0.90 | 395.00 | $355.50 |
| 10/31/2022 | DHH | MFA | Review/edit PSZJ September monthly statement (.20); begin drafting PSZJ September monthly fee application for filing with the court (.70). | 0.90 | 395.00 | $355.50 |
| 10/31/2022 | KBD | MFA | Review and prepare comments to fee statement | 0.30 | 1295.00 | $388.50 |
| 10/31/2022 | BMM | MFA | Emails with Executive Committee, K. LaBrada, and D. Hinojosa regarding monthly fee statements. | 0.50 | 725.00 | $362.50 |
| 10/31/2022 | KLL | MFA | Review and finalize PSZJ September monthly fee statement. | 0.50 | 495.00 | $247.50 |
|  |  |  | | 7.80 | | $4,161.00 |

**Open Court Hearing**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2022 | KLL | OPH | Correspond with B. Michael on appearances for 10/27 hearing. | 0.30 | 495.00 | $148.50 |
| 10/26/2022 | DHH | OPH | Emails from/to B. Michael regarding 10/27 hearing and arrange for Committee member's appearance via Zoom. | 0.20 | 395.00 | $79.00 |
| 10/27/2022 | IAWN | OPH | Attend hearing | 0.70 | 1295.00 | $906.50 |
| 10/27/2022 | KBD | OPH | Prepare for and attend court hearing | 0.90 | 1295.00 | $1,165.50 |
| 10/27/2022 | KBD | OPH | Follow-up from hearing with B. Michael (for part) and J. Stang (for part) | 0.30 | 1295.00 | $388.50 |
| 10/27/2022 | BMM | OPH | Hearing regarding application to employ Jefferies. | 0.70 | 725.00 | $507.50 |
|  |  |  | | 3.10 | | $3,195.50 |

**Plan & Disclosure Stmt. [B320]**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2022 | IAWN | PD | Review Arrowood pleadings from Bair | 0.20 | 1295.00 | $259.00 |
| 10/05/2022 | GSG | PD | Review docket re related case and updates re confirmation of plan. | 1.30 | 1045.00 | $1,358.50 |
| 10/05/2022 | BMM | PD | Review case law related to allocation protocols. | 1.50 | 725.00 | $1,087.50 |
| 10/06/2022 | BMM | PD | Review precedential case law. | 1.50 | 725.00 | $1,087.50 |
| 10/10/2022 | GSG | PD | Review related case and pleadings re plan confirmation. | 0.40 | 1045.00 | $418.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 131278

October 31, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | KBD | PD | Analyze legal issues relating to claims | 1.70 | 1295.00 | $2,201.50 |
| 10/10/2022 | KBD | PD | Analyze issues relating to insurance coverage | 1.60 | 1295.00 | $2,072.00 |
| 10/12/2022 | IAWN | PD | Review Imerys decision re standing | 0.20 | 1295.00 | $259.00 |
| 10/20/2022 | IAWN | PD | Review B. Michael email re Camden Claro declaration | 0.10 | 1295.00 | $129.50 |
| 10/20/2022 | JIS | PD | Call B. Michael and K. Dine regarding status of POR. | 0.20 | 1525.00 | $305.00 |
| 10/20/2022 | KBD | PD | Telephone conference J. Stang and B. Michael regarding plan issues | 0.20 | 1295.00 | $259.00 |
| 10/21/2022 | GSG | PD | Review related docket and pleadings re plan confirmation. | 0.40 | 1045.00 | $418.00 |
| 10/21/2022 | KLL | PD | Review and prepare chart of docket entries from Camden case re McNally. | 0.60 | 495.00 | $297.00 |
| 10/23/2022 | BMM | PD | Revise draft plan. | 0.60 | 725.00 | $435.00 |
| 10/24/2022 | KBD | PD | Review and prepare comments to draft plan | 1.60 | 1295.00 | $2,072.00 |
| 10/24/2022 | KBD | PD | Call with B. Michael regarding plan/TAP drafting | 0.50 | 1295.00 | $647.50 |
| 10/24/2022 | BMM | PD | Call with K. Dine regarding Committee plan. | 0.50 | 725.00 | $362.50 |
| 10/24/2022 | KLL | PD | Pull various filings from Camden case for B. Michael. | 0.70 | 495.00 | $346.50 |
| 10/25/2022 | GSG | PD | Review related docket re plan confirmation status and pending motions. | 0.20 | 1045.00 | $209.00 |
| 10/25/2022 | KBD | PD | Review and prepare comments to draft plan | 1.80 | 1295.00 | $2,331.00 |
| 10/28/2022 | IAWN | PD | Review G. Greenwood summary of Camden litigation | 0.30 | 1295.00 | $388.50 |
| 10/28/2022 | KBD | PD | Work on plan/TAP matters | 1.70 | 1295.00 | $2,201.50 |
| 10/29/2022 | GSG | PD | Review related docket re insurance pleadings and email I. Nasatir and B. Michael re same. | 2.80 | 1045.00 | $2,926.00 |
| 10/31/2022 | GSG | PD | Review draft plan and notes re same. | 1.30 | 1045.00 | $1,358.50 |
| 10/31/2022 | KBD | PD | Review and prepare comments to draft plan | 1.90 | 1295.00 | $2,460.50 |
|  |  |  |  | **23.80** |  | **$25,890.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Preliminary Injunction** | | | | | | |
| 10/04/2022 | GSG | PINJ | Review deadlines re IAC complaints and injunction adversary and email B. Adavim re calendaring and docket. | 0.40 | 1045.00 | $418.00 |
| 10/07/2022 | JE | PINJ | Review new opinion in LTL case on stay of litigation and correspondence with PSZJ team regarding opinion. | 0.50 | 1325.00 | $662.50 |
| 10/10/2022 | GSG | PINJ | Review LTL issues and decision re jurisdiction and PI arguments. | 1.30 | 1045.00 | $1,358.50 |
| 10/11/2022 | KHB | PINJ | Review recent authority on court's subject matter jurisdiction to enjoin litigation against non-debtors and emails with PSZJ team re same (1.0); emails from G. Greenwood re DOE cash and investments (.2). | 1.20 | 1395.00 | $1,674.00 |
| 10/11/2022 | JE | PINJ | Review recent pleadings in Aearo case regarding stays of third-party litigation. | 0.80 | 1325.00 | $1,060.00 |
| 10/11/2022 | JE | PINJ | Review recent opinions of Judge Kaplan in LTL case on stays of third-party litigation as to both tort claimants and governmental entities. | 1.00 | 1325.00 | $1,325.00 |
| 10/11/2022 | JE | PINJ | Correspondence with G. Greenwood and K. Brown regarding these LTL opinions and distinguishing from diocesan litigation. | 0.20 | 1325.00 | $265.00 |
| 10/20/2022 | KBD | PINJ | Review pleadings filed in case | 0.10 | 1295.00 | $129.50 |
| 10/23/2022 | BMM | PINJ | Review case law regarding stays of third-party litigation. | 0.10 | 725.00 | $72.50 |
| 10/24/2022 | SLL | PINJ | Prepare charts indicating Debtor's participation in various law suits for I. Nasatir. | 3.00 | 395.00 | $1,185.00 |
| 10/24/2022 | GSG | PINJ | (Partial) attendance at meeting to discuss parish stay and briefing. | 0.70 | 1045.00 | $731.50 |
| 10/25/2022 | KHB | PINJ | Review status of preliminary injunction motion in anticipation of impasse because of Debtor's refusal to make serious counter offer and work on opposition brief and discovery (4.2); confer with G. Greenwood re resumption of work on opposition to preliminary injunction (.1); emails with J. Elkin re same (.1); emails with G. Greenwood and I. Nasatir re identification of cases in which debtor is not a co-defendant (.3). | 4.70 | 1395.00 | $6,556.50 |
| 10/25/2022 | GSG | PINJ | Emails to/from K. Brown re stay briefing and | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    30
Diocese of Rockville Ctr. OCC                                             Invoice 131278
18491    -00002                                                           October 31, 2022

---

|            |     |      |                                                                                                        | Hours | Rate    | Amount      |
|------------|-----|------|--------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |     |      | insurance chart.                                                                                       |       |         |             |
| 10/26/2022 | KHB | PINJ | Work on opposition to stay motion.                                                                     | 0.40  | 1395.00 | $558.00     |
| 10/26/2022 | GSG | PINJ | Review emails and insurance analysis re identification of corresponding claims.                        | 0.30  | 1045.00 | $313.50     |
| 10/26/2022 | JE  | PINJ | Review personal injury claims analyses and correspondence from K. Brown and G. Greenwood regarding analyses, stay litigation and insurance issues. | 1.40  | 1325.00 | $1,855.00   |
| 10/27/2022 | KHB | PINJ | Work on opposition  to motion to stay.                                                                 | 2.70  | 1395.00 | $3,766.50   |
| 10/27/2022 | GSG | PINJ | Emails to/from K. Brown and B. Michael re injunction opposition.                                       | 0.10  | 1045.00 | $104.50     |
| 10/27/2022 | GSG | PINJ | Meeting with K. Brown, J. Stang, B. Michael, K. Dine, and I. Nasatir re opposition to stay motion and next steps. | 1.30  | 1045.00 | $1,358.50   |
| 10/27/2022 | GSG | PINJ | Emails to/from K. Brown re stipulated extension of stay.                                               | 0.10  | 1045.00 | $104.50     |
| 10/28/2022 | KHB | PINJ | Work on opposition to stay motion and review multiple authorities relied upon by Debtor (3.3); confer with J. Stang re same (.1) | 3.40  | 1395.00 | $4,743.00   |
| 10/28/2022 | JE  | PINJ | Call with K. Brown regarding revisions to objection to stay proceeding.                                | 0.10  | 1325.00 | $132.50     |
| 10/29/2022 | JE  | PINJ | Review draft opposition brief.                                                                         | 0.80  | 1325.00 | $1,060.00   |
| 10/30/2022 | KHB | PINJ | Work on opposition to stay motion and analyze multiple authorities relied upon by Debtor               | 1.50  | 1395.00 | $2,092.50   |
| 10/31/2022 | KHB | PINJ | Work on opposition to motion for stay                                                                  | 3.40  | 1395.00 | $4,743.00   |
| 10/31/2022 | GSG | PINJ | Review Standstill Order and stay opposition re K. Brown questions.                                      | 0.60  | 1045.00 | $627.00     |
|            |     |      |                                                                                                        | **30.20** |     | **$37,001.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                    **$535,306.50**

Pachulski Stang Ziehl & Jones LLP                                   Page:    31
Diocese of Rockville Ctr. OCC                                       Invoice 131278
18491   -00002                                                      October 31, 2022

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 08/09/2022 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 235711, Delivery to Bowling Green, S. Winns | 50.00 |
| 08/10/2022 | TE | Travel Expense [E110] Long Island Rail Road, U. Moore | 10.25 |
| 08/11/2022 | TE | Travel Expense [E110] MTA * NYCT Paygo, U. Moore | 8.25 |
| 08/22/2022 | FE | 18491.00001 FedEx Charges for 08-22-22 | 31.31 |
| 09/19/2022 | AF | Air Fare [E110] Delta Airlines, TKt.# 0062338405569, From MSP/LGA/LGA/MSP, BMM | 572.20 |
| 09/19/2022 | HT | Hotel Expense [E110] The Hotel Collection, 4 nights, BMM | 2,400.00 |
| 09/30/2022 | OS | Everlaw, Inv. 66751, Diocese Of Rockville Centre database for the month of September | 5,456.00 |
| 10/03/2022 | LN | 18491.00002 Lexis Charges for 10-03-22 | 31.92 |
| 10/04/2022 | LN | 18491.00002 Lexis Charges for 10-04-22 | 5.93 |
| 10/04/2022 | LN | 18491.00002 Lexis Charges for 10-04-22 | 33.56 |
| 10/05/2022 | LN | 18491.00002 Lexis Charges for 10-05-22 | 3.57 |
| 10/05/2022 | LN | 18491.00002 Lexis Charges for 10-05-22 | 2.38 |
| 10/07/2022 | LN | 18491.00002 Lexis Charges for 10-07-22 | 2.38 |
| 10/07/2022 | LN | 18491.00002 Lexis Charges for 10-07-22 | 16.77 |
| 10/11/2022 | LN | 18491.00002 Lexis Charges for 10-11-22 | 1.19 |
| 10/11/2022 | LN | 18491.00002 Lexis Charges for 10-11-22 | 1.19 |
| 10/11/2022 | LN | 18491.00002 Lexis Charges for 10-11-22 | 50.34 |
| 10/13/2022 | LN | 18491.00002 Lexis Charges for 10-13-22 | 3.57 |
| 10/13/2022 | LN | 18491.00002 Lexis Charges for 10-13-22 | 16.77 |
| 10/13/2022 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | 8.50 |
| 10/13/2022 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | 10.60 |
| 10/17/2022 | LN | 18491.00002 Lexis Charges for 10-17-22 | 8.68 |
| 10/17/2022 | LN | 18491.00002 Lexis Charges for 10-17-22 | 1.19 |
| 10/17/2022 | LN | 18491.00002 Lexis Charges for 10-17-22 | 16.77 |
| 10/18/2022 | LN | 18491.00002 Lexis Charges for 10-18-22 | 14.24 |
| 10/18/2022 | LN | 18491.00002 Lexis Charges for 10-18-22 | 33.56 |
| 10/19/2022 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 10/19/2022 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/19/2022 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/19/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/20/2022 | FE | 18491.00002 FedEx Charges for 10-20-22 | 43.89 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Diocese of Rockville Ctr. OCC                                       Invoice 131278
18491   -00002                                                     October 31, 2022

| | | | |
|---|---|---|---:|
| 10/21/2022 | OS | The Claro Group, LLC, Inv.122513, JIS | 17,894.50 |
| 10/24/2022 | FE | 18491.00002 FedEx Charges for 10-24-22 | 42.50 |
| 10/24/2022 | OS | CBRE, Inc., Inv. #0070376-3-22, JIS | 294,000.00 |
| 10/25/2022 | HT | Hotel Expense [E110] Marriott New York, 4 nights, J. Daly | 3,020.73 |
| 10/25/2022 | HT | Hotel Expense [E110] Marriott New York, 4 nights, C. Destries | 3,590.88 |
| 10/25/2022 | LN | 18491.00002 Lexis Charges for 10-25-22 | 33.57 |
| 10/26/2022 | HT | Hotel Expense [E110] Marriott New York, 2 nights, U. Moore | 1,783.32 |
| 10/28/2022 | LN | 18491.00002 Lexis Charges for 10-28-22 | 3.57 |
| 10/28/2022 | LN | 18491.00002 Lexis Charges for 10-28-22 | 16.77 |
| 10/30/2022 | LN | 18491.00002 Lexis Charges for 10-30-22 | 8.33 |
| 10/30/2022 | LN | 18491.00002 Lexis Charges for 10-30-22 | 25.21 |
| 10/31/2022 | BB | 18491.00002 Bloomberg Charges through 10-31-22 | 12.50 |
| 10/31/2022 | LN | 18491.00002 Lexis Charges for 10-31-22 | 7.90 |
| 10/31/2022 | LN | 18491.00002 Lexis Charges for 10-31-22 | 4.46 |
| 10/31/2022 | LN | 18491.00002 Lexis Charges for 10-31-22 | 58.22 |
| 10/31/2022 | LN | 18491.00002 Lexis Charges for 10-31-22 | 8.41 |
| 10/31/2022 | LN | 18491.00002 Lexis Charges for 10-31-22 | 31.22 |
| 10/31/2022 | RS | Research [E106] Everlaw, Inv. 67406 | 6,270.00 |
| 10/31/2022 | PAC | Pacer - Court Research | 5.00 |

**Total Expenses for this Matter**                                 **$335,664.40**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    33
Invoice 131278
October 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **10/31/2022**

| | |
|---|---:|
| **Total Fees** | **$535,306.50** |
| **Total Expenses** | **335,664.40** |
| **Total Due on Current Invoice** | **$870,970.90** |

**Outstanding Balance from prior invoices as of**    **10/31/2022**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130421 | 06/30/2022 | $655,675.50 | $197,248.46 | $131,135.10 |
| 130531 | 07/31/2022 | $875,044.00 | $226,012.35 | $175,008.80 |
| 130718 | 08/31/2022 | $1,027,240.25 | $331,021.04 | $205,448.05 |
| 131050 | 09/30/2022 | $391,823.50 | $117,595.66 | $509,419.16 |

**Total Amount Due on Current and Prior Invoices:**    **$1,891,982.01**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><br>                  Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTY-THIRD MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2022 – November 30, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $489,550.00 (80% of $611,937.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $115,944.55 |

This is a:    x  Monthly    __ Interim    __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from October 1, 2022 through October 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $489,550.00 (80% of $611,937.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $115,944.55.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

DOCS_LA:346718.1 18491/002

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

   6. Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **January 16, 2023** (the "<u>Objection

Deadline</u>") setting forth the nature of the objection and the amount of fees or expenses at issue.

   7. If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

   8. To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

DOCS_LA:346718.1 18491/002

Dated:  December 30, 2022

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

DOCS_LA:346718.1 18491/002

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 41.00 | $62,525.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 62.60 | $87,327.00 |
| John W. Lucas | Partner | 2005 | 2014 | $1,095.00 | .30 | $328.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 32.10 | $41,569.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 2.70 | $2,686.50 |
| William L. Ramseyer | Counsel | 1980 | N/A | $925.00 | 16.40 | $15,170.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 29.80 | $39,485.00 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 1.60 | $1,672.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 50.50 | $52,772.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 104.50 | $135,327.50 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 52.20 | $67,599.00 |
| Robert M. Saunders | Counsel | 2003 | N/A | $1,025.00 | 1.40 | $1,435.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 110.80 | $80,330.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $460.00 | 4.00 | $1,840.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 38.70 | $15,286.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 11.90 | $5,890.50 |
| Leslie A. Forrester | Other | N/A | N/A | $495.00 | 1.40 | $693.00 |
| **Totals** | | | | | 561.90 | $611,937.50 |

DOCS_LA:346718.1 18491/002

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.50 | $1,557.50 |
| CEM | Cemetery Transfers | 1.30 | $1,743.50 |
| CPO | Comp. of Prof./Others | .80 | $580.00 |
| CREV | Claims Review | 69.20 | $49,120.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 94.00 | $117,281.00 |
| CRP | CmteDisc Reqs – Parishes | 16.20 | $17,880.00 |
| EAPPS | Employment Appls | 3.40 | $2,049.00 |
| IAC | IAC/Affiliate Transactions | 21.70 | $25,946.50 |
| IFA | Interim Fee Applications | 29.80 | $23,532.00 |
| IL | Insurance Litigation | 4.30 | $4,665.50 |
| MCC | Mtgs/Conf w/Client | 51.90 | $58,303.50 |
| ME | Mediation | 61.80 | $73,197.00 |
| MF | Mtgs/Conf w/Case Prof. | 10.30 | $11,678.50 |
| MFA | Monthly Fee Statements | 8.50 | $3,527.50 |
| OPH | Open Court Hearing | 9.20 | $10,341.00 |
| PD | Plan & Disclosure Stmt. | 54.40 | $57,308.00 |
| PINJ | Preliminary Injunction | 122.10 | $152,797.50 |
| RP | Retention of Professionals | .10 | $139.50 |
| SEM | Seminary Transfers | .40 | $290.00 |
|  | **TOTAL** | 561.90 | $611,937.50 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $404.00 |
| Auto Travel Expense | $470.45 |
| Bloomberg | $20.00 |
| Working Meals | $95.58 |
| Federal Express | $149.73 |
| Hotel Expense | $268.70 |
| Lexis/Nexis – Legal Research | $108,004.00 |
| Outside Services | $3.80 |
| Pacer – Court Research | $19.89 |
| Postage | $67.60 |
| Reproduction/Scan Copy | $77.80 |
| Research | $6,363.00 |
| **TOTAL** | **115,944.55** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| | November 30, 2022 |
| Invoice | 131417 |
| Client | 18491 |
| Matter | 00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2022

| | |
|---|---|
| FEES | $611,937.50 |
| EXPENSES | $115,944.55 |
| **TOTAL CURRENT CHARGES** | **$727,882.05** |
| **BALANCE FORWARD** | **$1,460,927.55** |
| **TOTAL BALANCE DUE** | **$2,188,809.60** |

Pachulski Stang Ziehl & Jones LLP                    Page:      2
Diocese of Rockville Ctr. OCC                        Invoice 131417
18491    -00002                                      November 30, 2022

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 1045.00 | 1.60 | $1,672.00 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 110.80 | $80,330.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 460.00 | 4.00 | $1,840.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 38.70 | $15,286.50 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 50.50 | $52,772.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 32.10 | $41,569.50 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 2.70 | $2,686.50 |
| JE | Elkin, Judith | Counsel | 1325.00 | 29.80 | $39,485.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 41.00 | $62,525.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 52.20 | $67,599.00 |
| JWL | Lucas, John W. | Partner | 1095.00 | 0.30 | $328.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 104.50 | $135,327.50 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 62.60 | $87,327.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 11.90 | $5,890.50 |
| LAF | Forrester, Leslie A. | Other | 495.00 | 1.40 | $693.00 |
| RMS | Saunders, Robert M. | Counsel | 1025.00 | 1.40 | $1,435.00 |
| WLR | Ramseyer, William L. | Counsel | 925.00 | 16.40 | $15,170.00 |
| | | | | 561.90 | $611,937.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:      3

Invoice 131417

November 30, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 2.50 | $1,557.50 |
| CEM | Cemetery Transfers | 1.30 | $1,743.50 |
| CPO | Comp. of Prof./Others | 0.80 | $580.00 |
| CREV | Claims Review | 69.20 | $49,120.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 94.00 | $117,281.00 |
| CRP | CmteDisc Reqs - Parishes | 16.20 | $17,880.00 |
| EAPPS | Employment Appls | 3.40 | $2,049.00 |
| IAC | IAC/Affiliate Transactions | 21.70 | $26,783.50 |
| IFA | Interim Fee Applications | 29.80 | $23,532.00 |
| IL | Insurance Litigation | 4.30 | $4,665.50 |
| MCC | Mtgs/Conf w/Client | 51.90 | $58,303.50 |
| ME | Mediation | 61.80 | $72,360.00 |
| MF | Mtgs/Conf w/ Case Prof. | 10.30 | $11,678.50 |
| MFA | Monthly Fee Statements | 8.50 | $3,527.50 |
| OPH | Open Court Hearing | 9.20 | $10,341.00 |
| PD | Plan & Disclosure Stmt. [B320] | 54.40 | $57,308.00 |
| PINJ | Preliminary Injunction | 122.10 | $152,797.50 |
| RP | Retention of Prof. [B160] | 0.10 | $139.50 |
| SEM | Seminary Transfers | 0.40 | $290.00 |
| | | 561.90 | $611,937.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     4
Diocese of Rockville Ctr. OCC                              Invoice 131417
18491   -00002                                            November 30, 2022

---

### Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare [E110] | $404.00 |
| Auto Travel Expense [E109] | $470.45 |
| Bloomberg | $20.00 |
| Working Meals [E111] | $95.58 |
| Federal Express [E108] | $149.73 |
| Lexis/Nexis- Legal Research [E | $268.70 |
| Outside Services | $108,004.00 |
| Pacer - Court Research | $3.80 |
| Postage [E108] | $19.89 |
| Reproduction Expense [E101] | $67.60 |
| Reproduction/ Scan Copy | $77.80 |
| Research [E106] | $6,363.00 |
| | $115,944.55 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Diocese of Rockville Ctr. OCC                                        Invoice 131417
18491    -00002                                                      November 30, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration [B110]** | | | | | | |
| 11/02/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 11/04/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/10/2022 | KLL | CA | Review dockets and update critical dates memo. | 0.40 | 495.00 | $198.00 |
| 11/18/2022 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/21/2022 | KLL | CA | Update critical dates memo. | 0.30 | 495.00 | $148.50 |
| 11/22/2022 | IAWN | CA | Draft email to team regarding comments on bill. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | KBD | CA | Review pleadings filed in case regarding ongoing matters. | 0.20 | 1295.00 | $259.00 |
| 11/29/2022 | KLL | CA | Update critical dates memo. | 0.40 | 495.00 | $198.00 |
|  |  |  |  | **2.50** |  | **$1,557.50** |
| **Cemetery Transfers** | | | | | | |
| 11/02/2022 | GSG | CEM | Email PSZJ team re valuation issues. | 0.20 | 1045.00 | $209.00 |
| 11/16/2022 | KHB | CEM | Work on CemCo demand. | 1.10 | 1395.00 | $1,534.50 |
|  |  |  |  | **1.30** |  | **$1,743.50** |
| **Comp. of Prof./Others** | | | | | | |
| 11/01/2022 | BMM | CPO | Review Diocese's professional fees. | 0.80 | 725.00 | $580.00 |
|  |  |  |  | **0.80** |  | **$580.00** |
| **Claims Review** | | | | | | |
| 11/01/2022 | DHH | CREV | Emails to/from B. Michael regarding receipt of additional 2022 claims (.10); begin review and updating claims summary chart regarding same (1.10). | 1.20 | 395.00 | $474.00 |
| 11/01/2022 | KBD | CREV | Review proofs of claim, including adult claims | 2.20 | 1295.00 | $2,849.00 |
| 11/01/2022 | BMM | CREV | Call with K. Dine regarding BSA motion. | 0.30 | 725.00 | $217.50 |
| 11/01/2022 | BMM | CREV | Download and review adult survivor claims. | 0.70 | 725.00 | $507.50 |
| 11/01/2022 | BMM | CREV | Review adult survivor claims. | 0.90 | 725.00 | $652.50 |
| 11/02/2022 | GSG | CREV | Review emails from J. Stang, I. Scharf, and B. Michael re opt-in issues. | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      6
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 5.40 | 395.00 | $2,133.00 |
| 11/02/2022 | JWL | CREV | Call with K. Dine, B. Michael and UST regarding opt in order. | 0.30 | 1095.00 | $328.50 |
| 11/02/2022 | KBD | CREV | Conference with G. Zipes, S. Cornell, B. Michael and J. Lucas regarding BSA motion | 0.30 | 1295.00 | $388.50 |
| 11/02/2022 | KBD | CREV | Follow-up call with B. Michael regarding BSA issues | 0.20 | 1295.00 | $259.00 |
| 11/02/2022 | KBD | CREV | Analysis of issues relating to BSA motion and related correspondence | 0.30 | 1295.00 | $388.50 |
| 11/02/2022 | BMM | CREV | Communications with team regarding BSA motion. | 1.30 | 725.00 | $942.50 |
| 11/02/2022 | BMM | CREV | Call with UST, K. Dine and J. Lucas regarding BSA proposed order. | 0.30 | 725.00 | $217.50 |
| 11/02/2022 | BMM | CREV | Call with K. Dine regarding BSA motion. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | BMM | CREV | Communication with Diocese regarding BSA motion. | 0.20 | 725.00 | $145.00 |
| 11/03/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 2.40 | 395.00 | $948.00 |
| 11/03/2022 | KBD | CREV | Analyze proposed language relating to BSA motion and related correspondence | 0.20 | 1295.00 | $259.00 |
| 11/03/2022 | BMM | CREV | Review edits to proposed BSA order. | 0.20 | 725.00 | $145.00 |
| 11/03/2022 | BMM | CREV | Communication with Diocese regarding BSA order. | 0.30 | 725.00 | $217.50 |
| 11/07/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 4.70 | 395.00 | $1,856.50 |
| 11/08/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 5.10 | 395.00 | $2,014.50 |
| 11/08/2022 | BMM | CREV | Prepare for meeting with T. Goeffe regarding claims. | 0.30 | 725.00 | $217.50 |
| 11/08/2022 | BMM | CREV | Call with T. Goeffe regarding claims. | 0.30 | 725.00 | $217.50 |
| 11/09/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 4.30 | 395.00 | $1,698.50 |
| 11/09/2022 | BMM | CREV | Review information regarding non-abuse claims. | 0.50 | 725.00 | $362.50 |
| 11/09/2022 | BMM | CREV | Draft communication regarding BSA and Not Us claims to SCC. | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    7
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | IAWN | CREV | Review I. Scharf draft letter to FCR. | 0.10 | 1295.00 | $129.50 |
| 11/10/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 3.80 | 395.00 | $1,501.00 |
| 11/11/2022 | LAF | CREV | Obtain articles for J. Stang. | 0.50 | 495.00 | $247.50 |
| 11/11/2022 | DHH | CREV | Review and update claims summary chart regarding 2022 claims. | 5.00 | 395.00 | $1,975.00 |
| 11/14/2022 | KBD | CREV | Review revised proposed BSA Order | 0.10 | 1295.00 | $129.50 |
| 11/14/2022 | KBD | CREV | Review filed proofs of claim | 3.30 | 1295.00 | $4,273.50 |
| 11/14/2022 | BMM | CREV | Review claims filed in 2022, including adult claims. | 0.40 | 725.00 | $290.00 |
| 11/14/2022 | BMM | CREV | Review Ecclesia reserves for non-abuse claims. | 0.20 | 725.00 | $145.00 |
| 11/14/2022 | BMM | CREV | Draft email to Diocese regarding non-abuse claims. | 0.30 | 725.00 | $217.50 |
| 11/15/2022 | KBD | CREV | Analyze draft claims procedures motion | 1.70 | 1295.00 | $2,201.50 |
| 11/15/2022 | BMM | CREV | Review draft motion regarding omnibus claims objection procedures (with K. Dine and J. Stang for part). | 1.00 | 725.00 | $725.00 |
| 11/16/2022 | KHB | CREV | Review motion for claim objection procedures. | 0.60 | 1395.00 | $837.00 |
| 11/16/2022 | BMM | CREV | Analyze and draft response to draft claims objection procedure motion (with K. Dine in part). | 2.00 | 725.00 | $1,450.00 |
| 11/18/2022 | LAF | CREV | Obtain NY Supreme court docket. | 0.30 | 495.00 | $148.50 |
| 11/21/2022 | LAF | CREV | Locate article for K. Dine. | 0.30 | 495.00 | $148.50 |
| 11/21/2022 | JIS | CREV | Review draft letter to Jones Day regarding motion for claims protocol. | 1.10 | 1525.00 | $1,677.50 |
| 11/21/2022 | KHB | CREV | Review letter to Jones Day re Committee response to proposed motion for claims objection procedure and email from B. Michael re same. | 0.20 | 1395.00 | $279.00 |
| 11/21/2022 | GSG | CREV | Review Diocese's proposed motion re claim objection procedures. | 0.30 | 1045.00 | $313.50 |
| 11/21/2022 | GSG | CREV | Review and provide comments to draft letter re claim procedures (.2), and review J. Stang's comments re same (.1). | 0.30 | 1045.00 | $313.50 |
| 11/21/2022 | KBD | CREV | Review motion regarding claims procedures. | 0.50 | 1295.00 | $647.50 |
| 11/21/2022 | BMM | CREV | Draft letter to Diocese regarding claims objections. | 1.30 | 725.00 | $942.50 |
| 11/22/2022 | KBD | CREV | Telephone call with J. Stang and B. Michael | 1.50 | 1295.00 | $1,942.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:      8
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding claims objections. | | | |
| 11/22/2022 | BMM | CREV | Call with K. Dine and J. Stang regarding claims objections. | 1.50 | 725.00 | $1,087.50 |
| 11/22/2022 | KBD | CREV | Review motion regarding claims procedures. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | KBD | CREV | Analyze procedures for objections to claims with B. Michael (for part). | 1.10 | 1295.00 | $1,424.50 |
| 11/28/2022 | BMM | CREV | Draft proposed revisions to claims objection procedures. | 0.80 | 725.00 | $580.00 |
| 11/28/2022 | BMM | CREV | Draft proposed revisions to claims objection procedures. | 1.00 | 725.00 | $725.00 |
| 11/28/2022 | BMM | CREV | Call with K. Dine regarding claims objections procedure. | 0.80 | 725.00 | $580.00 |
| 11/28/2022 | BMM | CREV | Draft proposed revisions to claims objection procedures. | 0.60 | 725.00 | $435.00 |
| 11/28/2022 | BMM | CREV | Communications with team regarding Not Us list. | 0.20 | 725.00 | $145.00 |
| 11/28/2022 | BMM | CREV | Review 2022 filed claims. | 0.20 | 725.00 | $145.00 |
| 11/29/2022 | KBD | CREV | Analyze issues relating to claims procedures. | 0.30 | 1295.00 | $388.50 |
| 11/30/2022 | BEL | CREV | Zoom conference with K. Dine and B. Michael regarding research regarding claims objection procedures. | 0.50 | 1045.00 | $522.50 |
| 11/30/2022 | BEL | CREV | Review and analyze claims objection procedures motion. | 0.50 | 1045.00 | $522.50 |
| 11/30/2022 | BEL | CREV | Legal research regarding application of Rule 7012 to claims objection. | 0.60 | 1045.00 | $627.00 |
| 11/30/2022 | KBD | CREV | Analyze and prepare comments to proposed claim procedures. | 0.60 | 1295.00 | $777.00 |
| 11/30/2022 | KBD | CREV | Call with B. Levine and B. Michael regarding claims procedures motion. | 0.50 | 1295.00 | $647.50 |
| 11/30/2022 | BMM | CREV | Call with B. Levine and K. Dine regarding claims objection research. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.50 | 725.00 | $1,087.50 |
| 11/30/2022 | BMM | CREV | Communications regarding title company for review of Not Us properties. | 0.10 | 725.00 | $72.50 |
| | | | | **69.20** | | **$49,120.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **CmteDisc Reqs- Finance/Govern** | | | | | | |
| 11/01/2022 | KBD | CRF | Analyze pension issues | 0.80 | 1295.00 | $1,036.00 |
| 11/02/2022 | KBD | CRF | Analysis of issues relating to pension matters | 0.30 | 1295.00 | $388.50 |
| 11/02/2022 | BMM | CRF | Read unredacted bidding procedures motion. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/02/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/02/2022 | JMD | CRF | Research memorandum regarding pension plan analysis; telephone call M. Kreps regarding pension plan analysis. | 0.70 | 1295.00 | $906.50 |
| 11/03/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/03/2022 | JMD | CRF | Draft and research memorandum re pension plan analysis (1.9). | 1.90 | 1295.00 | $2,460.50 |
| 11/04/2022 | KBD | CRF | Review revisions to draft bid procedures and order | 0.20 | 1295.00 | $259.00 |
| 11/04/2022 | KBD | CRF | Review and revise draft memorandum regarding pension matters | 1.30 | 1295.00 | $1,683.50 |
| 11/06/2022 | KBD | CRF | Telephone conference with J. Dine regarding pension issues | 0.20 | 1295.00 | $259.00 |
| 11/06/2022 | JMD | CRF | Review and revise memorandum regarding pension plan analysis; telephone call K. Dine regarding same. | 1.20 | 1295.00 | $1,554.00 |
| 11/07/2022 | KBD | CRF | Review and comment on drafts of pension memorandum | 0.60 | 1295.00 | $777.00 |
| 11/07/2022 | KBD | CRF | Analyze legal issues relating to pension plans with J. Dine (for part) | 0.40 | 1295.00 | $518.00 |
| 11/07/2022 | KBD | CRF | Draft response to bidding procedures | 3.30 | 1295.00 | $4,273.50 |
| 11/07/2022 | BMM | CRF | Review changes to bidding procedures motion. | 0.40 | 725.00 | $290.00 |
| 11/07/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/07/2022 | JMD | CRF | Research memorandum re pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/07/2022 | JMD | CRF | Draft and research memorandum regarding pension | 1.20 | 1295.00 | $1,554.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    10

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | plan analysis (1.2). |  |  |  |
| 11/08/2022 | KHB | CRF | Emails from K. Dine re response to sale and bid procedures motion for FCC licenses. | 0.20 | 1395.00 | $279.00 |
| 11/08/2022 | GSG | CRF | Review draft of limited objection to bid procedures and send comments re same. | 0.30 | 1045.00 | $313.50 |
| 11/08/2022 | KBD | CRF | Review correspondence regarding memo with respect to pensions | 0.10 | 1295.00 | $129.50 |
| 11/08/2022 | KBD | CRF | Revisions to response to bidding procedures | 0.80 | 1295.00 | $1,036.00 |
| 11/08/2022 | BMM | CRF | Revise statement in support of bidding procedures. | 0.80 | 725.00 | $580.00 |
| 11/09/2022 | KHB | CRF | Review opposition to sale motion and bidding procedure for FCC licenses. | 0.50 | 1395.00 | $697.50 |
| 11/09/2022 | IAWN | CRF | Review stipulation regarding BSA claims. | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | IAWN | CRF | Review BSA plan regarding definitions of non-scouting claims, mixed claims and related issues. | 1.50 | 1295.00 | $1,942.50 |
| 11/09/2022 | IAWN | CRF | Provide comments to team regarding stipulation and BSA plan. | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | KBD | CRF | Finalize Bid Procedures response and coordinate filing | 0.60 | 1295.00 | $777.00 |
| 11/09/2022 | KBD | CRF | Analyze limited objection to bidding procedures | 0.90 | 1295.00 | $1,165.50 |
| 11/09/2022 | KBD | CRF | Correspondence with Lerman regarding bid procedures | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | KBD | CRF | Analysis of issues relating to pension plans | 0.80 | 1295.00 | $1,036.00 |
| 11/09/2022 | BMM | CRF | Communications with lessee's counsel regarding unredacted motion. | 0.30 | 725.00 | $217.50 |
| 11/09/2022 | BMM | CRF | Review limited objection by leasee. | 0.60 | 725.00 | $435.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/09/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (0.2). | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    11

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | KLL | CRF | Review, finalize and file response in support of bidding procedures. | 1.30 | 495.00 | $643.50 |
| 11/10/2022 | KBD | CRF | Analysis of pension plan issues | 0.60 | 1295.00 | $777.00 |
| 11/10/2022 | KBD | CRF | Call with J. Dine regarding pension matters | 0.40 | 1295.00 | $518.00 |
| 11/10/2022 | KBD | CRF | Call with PSZJ, Groom, Rock Creek and BRG regarding pension matters | 1.30 | 1295.00 | $1,683.50 |
| 11/10/2022 | KBD | CRF | Follow-up regarding pension matters with J. Dine (for part) and B. Michael | 1.10 | 1295.00 | $1,424.50 |
| 11/10/2022 | BMM | CRF | Review pension memo. | 0.50 | 725.00 | $362.50 |
| 11/10/2022 | BMM | CRF | Call with expert team regarding pension analysis. | 1.30 | 725.00 | $942.50 |
| 11/10/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/10/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/10/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (1.9). | 1.90 | 1295.00 | $2,460.50 |
| 11/10/2022 | JMD | CRF | Zoom conference call with K. Dine, B. Michael and pension plan experts regarding pension plan analysis (1.3); telephone call K. Dine re same (.4); (partial) telephone conference K. Dine and B. Michael re same (.1). | 1.80 | 1295.00 | $2,331.00 |
| 11/11/2022 | KHB | CRF | Review application for order to file overlong brief and for order shortening time. | 0.20 | 1395.00 | $279.00 |
| 11/11/2022 | IAWN | CRF | Review J. Hull and B. Michael emails regarding reserves. | 0.20 | 1295.00 | $259.00 |
| 11/11/2022 | IAWN | CRF | Review Ecclesia financials regarding reserves. | 0.90 | 1295.00 | $1,165.50 |
| 11/11/2022 | KBD | CRF | Analysis of pension plan issues | 0.40 | 1295.00 | $518.00 |
| 11/11/2022 | KBD | CRF | Analyze bidding procedures pleadings and issues | 2.70 | 1295.00 | $3,496.50 |
| 11/11/2022 | KBD | CRF | Call with S. Coran and Alston & Bird regarding bidding procedures | 0.80 | 1295.00 | $1,036.00 |
| 11/11/2022 | KBD | CRF | Follow-up call with S. Coran regarding next steps | 0.40 | 1295.00 | $518.00 |
| 11/11/2022 | KBD | CRF | Prepare correspondence regarding bidding procedures | 0.10 | 1295.00 | $129.50 |
| 11/11/2022 | JMD | CRF | Research memorandum regarding pension plan | 2.00 | 1295.00 | $2,590.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    12
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analysis (2.0). | | | |
| 11/11/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/11/2022 | JMD | CRF | Research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/11/2022 | JMD | CRF | Research memorandum regading pension plan analysis (0.9). | 0.90 | 1295.00 | $1,165.50 |
| 11/14/2022 | IAWN | CRF | Review B. Michael and J. Hull emails re reserves. | 0.20 | 1295.00 | $259.00 |
| 11/14/2022 | BMM | CRF | Draft email to Diocese regarding auditor production. | 0.20 | 725.00 | $145.00 |
| 11/15/2022 | IAWN | CRF | Participate in team meeting regarding FCC. | 0.30 | 1295.00 | $388.50 |
| 11/15/2022 | IAWN | CRF | Review B. Michael's email regarding Burns Bowen Bair LLP powerpoint presentation. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | IAWN | CRF | Review B. Michael email regarding offer summary. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | IAWN | CRF | Review B. Michael email to J. Dulberg regarding reserves. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | JIS | CRF | Call with team regarding financial issues. | 0.20 | 1525.00 | $305.00 |
| 11/15/2022 | KBD | CRF | Calls with N. Morin regarding bidding procedures hearing | 0.70 | 1295.00 | $906.50 |
| 11/15/2022 | KBD | CRF | Call with Alston & Bird regarding bidding procedures | 0.20 | 1295.00 | $259.00 |
| 11/15/2022 | KBD | CRF | Call with J. Stang and B. Michael regarding bidding procedures | 0.30 | 1295.00 | $388.50 |
| 11/15/2022 | KBD | CRF | Prepare for hearing regarding bidding procedures | 0.50 | 1295.00 | $647.50 |
| 11/15/2022 | BMM | CRF | Discussion with team regarding sale of FCC licenses. | 0.30 | 725.00 | $217.50 |
| 11/15/2022 | JMD | CRF | Research regarding pension plan analysis (1.2). | 1.20 | 1295.00 | $1,554.00 |
| 11/16/2022 | KBD | CRF | Analyze Diocese claims procedure motion and response with B. Michael (for part) | 0.80 | 1295.00 | $1,036.00 |
| 11/16/2022 | KBD | CRF | Call with B. Michael and Alston & Bird regarding bidding procedures | 0.10 | 1295.00 | $129.50 |
| 11/16/2022 | IAWN | CRF | Review debtor draft claim objection motion. | 0.70 | 1295.00 | $906.50 |
| 11/16/2022 | IAWN | CRF | Review debtor mediator motion. | 0.40 | 1295.00 | $518.00 |
| 11/16/2022 | KBD | CRF | Call with S. Coran regarding bidding procedures | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    13

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | hearing |  |  |  |
| 11/16/2022 | KBD | CRF | Participate in call regarding pensions with Rock Creek, Groom and BRG | 0.50 | 1295.00 | $647.50 |
| 11/16/2022 | KBD | CRF | Follow-up call with J. Dine regarding pension matters | 0.30 | 1295.00 | $388.50 |
| 11/16/2022 | KBD | CRF | Analyze issues relating to pension matters | 0.40 | 1295.00 | $518.00 |
| 11/16/2022 | JMD | CRF | Pension expert zoom teleconference regarding pension analysis (.5); telephone call with K. Dine regarding pension analysis (.3). | 0.80 | 1295.00 | $1,036.00 |
| 11/16/2022 | JMD | CRF | Document review regarding pension fund analysis (1.9). | 1.90 | 1295.00 | $2,460.50 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 2.00 | 1295.00 | $2,590.00 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 2.00 | 1295.00 | $2,590.00 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 2.00 | 1295.00 | $2,590.00 |
| 11/16/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis. | 1.20 | 1295.00 | $1,554.00 |
| 11/17/2022 | KBD | CRF | Calls with N. Morin regarding NDA issues | 0.30 | 1295.00 | $388.50 |
| 11/17/2022 | KBD | CRF | Review and prepare comments to draft of NDA | 0.50 | 1295.00 | $647.50 |
| 11/17/2022 | JMD | CRF | Draft and revise memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/17/2022 | JMD | CRF | Draft and revise memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 11/18/2022 | KBD | CRF | Analyze draft pension memorandum. | 0.30 | 1295.00 | $388.50 |
| 11/18/2022 | KBD | CRF | Review proposed changes to draft NDA. | 0.50 | 1295.00 | $647.50 |
| 11/18/2022 | GSG | CRF | Review reply/status re FCC license sale. | 0.10 | 1045.00 | $104.50 |
| 11/19/2022 | KBD | CRF | Analyze pension issues with J. Dine. | 0.40 | 1295.00 | $518.00 |
| 11/19/2022 | KBD | CRF | Review revisions to NDA and related documents. | 0.50 | 1295.00 | $647.50 |
| 11/19/2022 | KBD | CRF | Telephone call with N. Morin regarding NDA. | 0.10 | 1295.00 | $129.50 |
| 11/19/2022 | JMD | CRF | Meet with K. Dine regarding pension fund analysis (0.4). | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Diocese of Rockville Ctr. OCC                                        Invoice 131417
18491    -00002                                                      November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2022 | KBD | CRF | Review revisions to NDA and related documents. | 0.30 | 1295.00 | $388.50 |
| 11/21/2022 | KBD | CRF | Review and prepare correspondence relating to NDA stipulation. | 0.20 | 1295.00 | $259.00 |
| 11/21/2022 | GSG | CRF | Review stipulation and proposed NDA re sale of FCC licenses. | 0.10 | 1045.00 | $104.50 |
| 11/22/2022 | KBD | CRF | Review correspondence relating to NDA. | 0.10 | 1295.00 | $129.50 |
| 11/22/2022 | KBD | CRF | Analyze pension memorandum. | 0.40 | 1295.00 | $518.00 |
| 11/22/2022 | BMM | CRF | Review documents coded warm by reviewers. | 1.40 | 725.00 | $1,015.00 |
| 11/28/2022 | KBD | CRF | Analyze and prepare comments to pension memorandum. | 1.30 | 1295.00 | $1,683.50 |
| 11/28/2022 | JMD | CRF | Review memo regarding pension plan analysis (0.4). | 0.40 | 1295.00 | $518.00 |
| 11/29/2022 | KBD | CRF | Call with BRG and B. Michael regarding Parish information. | 0.50 | 1295.00 | $647.50 |
| 11/29/2022 | KBD | CRF | Review proposed changes to form of NDA. | 0.20 | 1295.00 | $259.00 |
| 11/30/2022 | KBD | CRF | Review Monthly Operating Report. | 0.20 | 1295.00 | $259.00 |
| 11/30/2022 | KBD | CRF | Analyze pension issues with J. Dine. | 0.20 | 1295.00 | $259.00 |
| 11/30/2022 | JMD | CRF | Telephone call K. Dine regarding pension plan analysis (0.2). | 0.50 | 1295.00 | $647.50 |
|  |  |  |  | 94.00 |  | $117,281.00 |

## CmteDisc Reqs - Parishes

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2022 | BMM | CRP | Call with R. Strong regarding parish financial information. | 0.20 | 725.00 | $145.00 |
| 11/07/2022 | BMM | CRP | Review and download Baker Tilly documents. | 0.50 | 725.00 | $362.50 |
| 11/08/2022 | JIS | CRP | Call with PSZJ/BRG regarding IAC targets and parish financials. | 1.20 | 1525.00 | $1,830.00 |
| 11/08/2022 | BMM | CRP | Email to BRG regarding Baker Tilly documents. | 0.10 | 725.00 | $72.50 |
| 11/08/2022 | BMM | CRP | Review and respond to I. Nasatir email regarding Camden parish brief. | 0.20 | 725.00 | $145.00 |
| 11/08/2022 | BMM | CRP | Review local council's formula from BSA. | 0.20 | 725.00 | $145.00 |
| 11/09/2022 | KHB | CRP | Call with PSZJ team and BRG re analysis of parish financial information and ability to make substantial contribution. | 1.20 | 1395.00 | $1,674.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    15

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | GSG | CRP | (Partial) conference call with BRG re IAC litigation, valuation, and timing and parish financials. | 0.70 | 1045.00 | $731.50 |
| 11/09/2022 | KBD | CRP | Call with BRG and PSZJ regarding parish financials and IAC targets | 1.20 | 1295.00 | $1,554.00 |
| 11/09/2022 | BMM | CRP | Call with PSZJ and BRG teams regarding IAC targets and parish financials. | 1.20 | 725.00 | $870.00 |
| 11/11/2022 | BMM | CRP | Call with BRG and K. Dine regarding parish spreadsheets. | 0.50 | 725.00 | $362.50 |
| 11/18/2022 | JIS | CRP | (Partial) conference call regarding parish/IAC analysis. | 1.10 | 1525.00 | $1,677.50 |
| 11/18/2022 | KHB | CRP | PSZJ and BRG team call re IAC and parish financial issues. | 1.40 | 1395.00 | $1,953.00 |
| 11/18/2022 | GSG | CRP | Call with J. Stang, K. Brown, B. Michael, K. Dine, and BRG re IAC transfers and financials. | 1.40 | 1045.00 | $1,463.00 |
| 11/18/2022 | KBD | CRP | Telephone call with BRG and PSZJ regarding IAC and Parish financial matters. | 1.40 | 1295.00 | $1,813.00 |
| 11/18/2022 | KBD | CRP | Follow-up with BRG and B. Michael regarding Parish financial issues. | 0.40 | 1295.00 | $518.00 |
| 11/18/2022 | BMM | CRP | Call with BRG and PSZJ regarding IAC and Parish financial matters. | 1.40 | 725.00 | $1,015.00 |
| 11/18/2022 | BMM | CRP | Call with BRG regarding entity lists. | 0.40 | 725.00 | $290.00 |
| 11/18/2022 | BMM | CRP | Call with K. Dine regarding parish financials. | 0.20 | 725.00 | $145.00 |
| 11/29/2022 | BMM | CRP | Call with BRG regarding parish financials. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | KBD | CRP | Review information relating to Parishes. | 0.30 | 1295.00 | $388.50 |
| 11/30/2022 | BMM | CRP | Review notices of sales and leases of parish assets. | 0.50 | 725.00 | $362.50 |
| | | | | **16.20** | | **$17,880.00** |

## Employment Appls

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2022 | BMM | EAPPS | Call with K. Dine regarding Lerman application deadline extension. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | KLL | EAPPS | Prepare and file notice of extension of deadline re Lerman retention application. | 1.10 | 495.00 | $544.50 |
| 11/14/2022 | KBD | EAPPS | Review extension motions filed by Diocese | 0.20 | 1295.00 | $259.00 |
| 11/14/2022 | KBD | EAPPS | Attention to CNO for Lerman application | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Diocese of Rockville Ctr. OCC                                        Invoice 131417
18491    -00002                                                      November 30, 2022

|            |     |       |                                                                 | Hours | Rate    | Amount     |
|------------|-----|-------|-----------------------------------------------------------------|-------|---------|------------|
| 11/14/2022 | KLL | EAPPS | Correspond with K. Dine on Lerman retention application and timing. | 0.30 | 495.00 | $148.50 |
| 11/15/2022 | KLL | EAPPS | Prepare certificate of no objection to Lerman retention application. | 0.80 | 495.00 | $396.00 |
| 11/16/2022 | KLL | EAPPS | Finalize and file certificate of no objection re Lerman retention application. | 0.40 | 495.00 | $198.00 |
| 11/18/2022 | KBD | EAPPS | Review correspondence to chambers regarding Lerman retention. | 0.10 | 1295.00 | $129.50 |
| 11/18/2022 | KLL | EAPPS | Submit by email proposed order to chambers re Lerman retention application and certificate of no objection to same. | 0.20 | 495.00 | $99.00 |
|            |     |       |                                                                 | **3.40** |      | **$2,049.00** |

## IAC/Affiliate Transactions

|            |     |     |                                                                 | Hours | Rate    | Amount     |
|------------|-----|-----|-----------------------------------------------------------------|-------|---------|------------|
| 11/01/2022 | GSG | IAC | Review emails re scheduling and status call with Judge Gonzalez. | 0.10 | 1045.00 | $104.50 |
| 11/02/2022 | GSG | IAC | Conference call with A. Gonzalez, E. Fischer, K. Brown, B. Michael, and K. Dine re IAC transfers and mediation. | 0.60 | 1045.00 | $627.00 |
| 11/02/2022 | GSG | IAC | Review emails and notes re transfer valuations. | 0.60 | 1045.00 | $627.00 |
| 11/02/2022 | KBD | IAC | Call with special mediator, counsel and PSZJ team regarding IAC matters | 0.60 | 1295.00 | $777.00 |
| 11/02/2022 | BMM | IAC | Call with special mediator and team regarding IAC transfers. | 0.60 | 725.00 | $435.00 |
| 11/02/2022 | BMM | IAC | Prepare email to team regarding IAC targets. | 0.70 | 725.00 | $507.50 |
| 11/02/2022 | KHB | IAC | Call with Judge Gonzalez and his counsel re mediation issues. | 0.60 | 1395.00 | $837.00 |
| 11/08/2022 | BMM | IAC | Revise statement regarding AG settlement. | 0.40 | 725.00 | $290.00 |
| 11/08/2022 | KHB | IAC | Review emails from B. Michael regarding appraisals of CemCo property, draft complaints, seminary settlement offer in preparation for call re demands re IAC transfers (1.5); PSZJ team call re timing and amount of demands re IAC transfers (1.1); email from B. Michael re communications with W. Heuer on completion date for appraisal of seminary property (.1); emails with G. Greenwood re settlement demand to CemCo (.1); emails from B. Michael re same (.1). | 2.90 | 1395.00 | $4,045.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    17

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | GSG | IAC | Call with PSZJ team re litigation, asset valuations, and demands. | 1.10 | 1045.00 | $1,149.50 |
| 11/08/2022 | KBD | IAC | Call with PSZJ team regarding IAC issues and next steps | 1.10 | 1295.00 | $1,424.50 |
| 11/08/2022 | KBD | IAC | Analyze issues relating IAC transfers | 0.90 | 1295.00 | $1,165.50 |
| 11/09/2022 | JIS | IAC | (Partial) attend conference call regarding demands. | 0.50 | 1525.00 | $762.50 |
| 11/09/2022 | KHB | IAC | Analysis of IAC claims and targets ability to pay in formulation of settlement demands. | 0.90 | 1395.00 | $1,255.50 |
| 11/10/2022 | KHB | IAC | Work on IAC complaints (.7); work on solvency analysis (1.5). | 2.20 | 1395.00 | $3,069.00 |
| 11/10/2022 | GSG | IAC | Emails to/from K. Brown re IAC transfers and report. | 0.20 | 1045.00 | $209.00 |
| 11/14/2022 | KHB | IAC | Review IAC Report in connection with formulation of demands on Seminary; DOE and CemCo. | 3.60 | 1395.00 | $5,022.00 |
| 11/14/2022 | GSG | IAC | Review IAC appendices and email from K. Brown re insurance. | 0.30 | 1045.00 | $313.50 |
| 11/17/2022 | GSG | IAC | Review, revise, and blackline litigation demand and email K. Brown re same. | 0.60 | 1045.00 | $627.00 |
| 11/18/2022 | KHB | IAC | Work on demands to CemCo and DOE. | 1.50 | 1395.00 | $2,092.50 |
| 11/18/2022 | GSG | IAC | Email to/from K. Brown re High School financials. | 0.20 | 1045.00 | $209.00 |
| 11/18/2022 | KBD | IAC | Review draft demand letters to IAC targets. | 0.20 | 1295.00 | $259.00 |
| 11/18/2022 | BMM | IAC | Revise IAC demand letter. | 1.20 | 725.00 | $870.00 |
| 11/20/2022 | GSG | IAC | Review email and demand letters from K. Brown and respond with comments re same. | 0.10 | 1045.00 | $104.50 |
| | | | | **21.70** | | **$26,783.50** |

## Interim Fee Applications

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | BMM | IFA | Communication with team and Committee professionals regarding interim fee applications and accumulation of fees to date. | 0.60 | 725.00 | $435.00 |
| 11/01/2022 | KLL | IFA | Retrieve monthly fee statements for preparation of PSZJ interim fee application. | 0.70 | 495.00 | $346.50 |
| 11/04/2022 | WLR | IFA | Draft Sixth interim fee application. | 2.70 | 925.00 | $2,497.50 |
| 11/05/2022 | WLR | IFA | Draft Sixth interim fee application. | 3.70 | 925.00 | $3,422.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    18

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | WLR | IFA | Draft Sixth interim fee application (Rockville Diocese). | 5.70 | 925.00 | $5,272.50 |
| 11/09/2022 | BMM | IFA | Call with K. Dine regarding Committee professional fees. | 0.20 | 725.00 | $145.00 |
| 11/09/2022 | WLR | IFA | Review and revise Sixth interim fee application. | 4.30 | 925.00 | $3,977.50 |
| 11/09/2022 | KBD | IFA | Correspondence with RMF regard fee matter | 0.10 | 1295.00 | $129.50 |
| 11/10/2022 | CAK | IFA | Review and update 6th interim fee application | 2.70 | 460.00 | $1,242.00 |
| 11/10/2022 | CAK | IFA | Update spreadsheet in preparation of 6th Interim fee application | 1.30 | 460.00 | $598.00 |
| 11/14/2022 | KLL | IFA | Finalize and file BBB Sixth Interim Fee Application. | 0.70 | 495.00 | $346.50 |
| 11/14/2022 | KLL | IFA | Finalize and file BRG Sixth Interim Fee Application. | 0.70 | 495.00 | $346.50 |
| 11/14/2022 | KBD | IFA | Review filed fee applications of professionals | 0.50 | 1295.00 | $647.50 |
| 11/14/2022 | KLL | IFA | Finalize and file PSZJ Sixth Interim Fee Application. | 0.70 | 495.00 | $346.50 |
| 11/14/2022 | BMM | IFA | Communication with Lerman regarding payment of professional fees going forward. | 0.10 | 725.00 | $72.50 |
| 11/14/2022 | BMM | IFA | Revise interim fee application. | 1.50 | 725.00 | $1,087.50 |
| 11/15/2022 | KLL | IFA | Prepare and file certificate of service re sixth interim fee application. | 0.60 | 495.00 | $297.00 |
| 11/22/2022 | IAWN | IFA | Review Reed Smith time records. | 0.50 | 1295.00 | $647.50 |
| 11/22/2022 | BMM | IFA | Revise interim fee application. | 0.70 | 725.00 | $507.50 |
| 11/23/2022 | BMM | IFA | Revise interim fee application. | 0.50 | 725.00 | $362.50 |
| 11/29/2022 | BMM | IFA | Revise monthly fee application. | 0.70 | 725.00 | $507.50 |
| 11/30/2022 | KLL | IFA | Finalize and file BBB October monthly fee statement. | 0.60 | 495.00 | $297.00 |
|  |  |  |  | **29.80** |  | **$23,532.00** |

## Insurance Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/17/2022 | LAF | IL | Obtain hearing transcript in Cobalt. | 0.30 | 495.00 | $148.50 |
| 11/01/2022 | RMS | IL | Legal research regarding insurance policies | 1.40 | 1025.00 | $1,435.00 |
| 11/01/2022 | IAWN | IL | Telephone conference with Burns Bowen Bair regarding claims insured. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    19

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | IL | Telephone conference with B. Michael regarding claims and insurance. | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | BMM | IL | Email to I. Nasatir regarding insurance documents. | 0.10 | 725.00 | $72.50 |
| 11/08/2022 | IAWN | IL | Exchange emails with B. Michael regarding insurance and Camden. | 0.30 | 1295.00 | $388.50 |
| 11/08/2022 | IAWN | IL | Review VFR for insurance documents. | 0.80 | 1295.00 | $1,036.00 |
| 11/08/2022 | IAWN | IL | Exchange emails with B. Michael regarding VFR contents. | 0.10 | 1295.00 | $129.50 |
| 11/08/2022 | IAWN | IL | Exchange emails with R. Saunders regarding research. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | BMM | IL | Call with Diocese counsel regarding insurance issues. | 0.40 | 725.00 | $290.00 |
| | | | | 4.30 | | $4,665.50 |

## Mtgs/Conf w/Client

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | MCC | Telephone call with the Committee regarding status. | 1.60 | 1295.00 | $2,072.00 |
| 11/01/2022 | IAWN | MCC | Review B. Michael email to team regarding timing. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | BMM | MCC | Revise update on mediation and hearing to Committee. | 0.10 | 725.00 | $72.50 |
| 11/03/2022 | KBD | MCC | Confer with SCC regarding ongoing case issues | 0.80 | 1295.00 | $1,036.00 |
| 11/03/2022 | KBD | MCC | Review and comment on correspondence among PSZJ team and Committee and SCC on ongoing issues | 0.40 | 1295.00 | $518.00 |
| 11/03/2022 | BMM | MCC | Draft update for Committee regarding Rochester settlement. | 0.50 | 725.00 | $362.50 |
| 11/03/2022 | BMM | MCC | Revise communication to Committee regarding Rochester settlement. | 0.30 | 725.00 | $217.50 |
| 11/03/2022 | IAWN | MCC | Revise email to Committee regarding Diocese of Rochester settlement. | 0.10 | 1295.00 | $129.50 |
| 11/04/2022 | KBD | MCC | Prepare for call with SCC on ongoing issues | 0.20 | 1295.00 | $259.00 |
| 11/04/2022 | KBD | MCC | Call with SCC and PSZJ regarding ongoing issues | 0.80 | 1295.00 | $1,036.00 |
| 11/04/2022 | KBD | MCC | Follow-up call with PSZJ team regarding next steps | 0.20 | 1295.00 | $259.00 |
| 11/04/2022 | KBD | MCC | Review draft correspondence for Committee regarding ongoing issues | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Diocese of Rockville Ctr. OCC

Invoice 131417

18491    -00002

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 0.80 | 725.00 | $580.00 |
| 11/04/2022 | BMM | MCC | Follow-up from SCC meeting with PSZJ team. | 0.20 | 725.00 | $145.00 |
| 11/04/2022 | BMM | MCC | Draft memorandum to Committee regarding counteroffer. | 1.00 | 725.00 | $725.00 |
| 11/04/2022 | IAWN | MCC | Telephone call with SCC regarding counteroffer. | 0.80 | 1295.00 | $1,036.00 |
| 11/06/2022 | KBD | MCC | Review correspondence from SCC regarding ongoing matters | 0.20 | 1295.00 | $259.00 |
| 11/07/2022 | KBD | MCC | Call with B. Michael regarding meeting with Committee on ongoing issues | 0.40 | 1295.00 | $518.00 |
| 11/07/2022 | KBD | MCC | Review correspondence with Committee/SCC on ongoing issues | 0.10 | 1295.00 | $129.50 |
| 11/07/2022 | BMM | MCC | Call with K. Dine regarding upcoming Committee meetings. | 0.40 | 725.00 | $290.00 |
| 11/08/2022 | IDS | MCC | Attend Committee Meeting regarding case issues and update on Rochester settlement. | 1.40 | 995.00 | $1,393.00 |
| 11/08/2022 | JIS | MCC | (Partial) Attend Committee meeting regarding ongoing case issues. | 1.00 | 1525.00 | $1,525.00 |
| 11/08/2022 | KBD | MCC | Prepare for meeting with Committee on ongoing issues | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues | 1.40 | 1295.00 | $1,813.00 |
| 11/08/2022 | KBD | MCC | Follow-up with PSZJ team from Committee call | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | BMM | MCC | Communications with Committee regarding meetings and case issues. | 0.20 | 725.00 | $145.00 |
| 11/08/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.40 | 725.00 | $1,015.00 |
| 11/08/2022 | BMM | MCC | Follow-up call with PSZJ team regarding Committee meeting. | 0.20 | 725.00 | $145.00 |
| 11/08/2022 | IAWN | MCC | Telephone call with Committee regarding counteroffer. | 1.40 | 1295.00 | $1,813.00 |
| 11/09/2022 | KBD | MCC | Review and revise correspondence among PSZJ and SCC regarding ongoing case matters | 0.20 | 1295.00 | $259.00 |
| 11/10/2022 | KBD | MCC | Call with B. Michael, J. Daly and R. Tollner regarding ongoing case issues | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    21
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | BMM | MCC | Call with J. Daly, R. Tollner and K. Dine regarding professional fees. | 0.50 | 725.00 | $362.50 |
| 11/10/2022 | BMM | MCC | Call with K. Dine regarding executive Committee meeting. | 0.20 | 725.00 | $145.00 |
| 11/11/2022 | KBD | MCC | Call with SCC regarding ongoing issues | 0.70 | 1295.00 | $906.50 |
| 11/11/2022 | BMM | MCC | Respond to SCC question about automatic stay. | 0.50 | 725.00 | $362.50 |
| 11/11/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 0.70 | 725.00 | $507.50 |
| 11/11/2022 | JIS | MCC | (Partial) Call with state court counsel regarding insurance issues. | 0.30 | 1525.00 | $457.50 |
| 11/11/2022 | JIS | MCC | Call J. Amala re follow up to call with state court counsel regarding insurance. | 0.10 | 1525.00 | $152.50 |
| 11/15/2022 | KBD | MCC | Review correspondence among PSZJ, SCC and the Committee on ongoing issues | 0.20 | 1295.00 | $259.00 |
| 11/15/2022 | BMM | MCC | Research Notre Dame sale to respond to SCC inquiry regarding same. | 0.50 | 725.00 | $362.50 |
| 11/15/2022 | BMM | MCC | Communications with Committee and counsel regarding parish stay and upcoming meetings. | 0.50 | 725.00 | $362.50 |
| 11/15/2022 | BMM | MCC | Respond to Committee questions regarding FCC hearing. | 0.20 | 725.00 | $145.00 |
| 11/16/2022 | JIS | MCC | Review email to Committee regarding mediation and claims procedure motion. | 0.10 | 1525.00 | $152.50 |
| 11/16/2022 | KBD | MCC | Review and comment regarding correspondence among PSZJ, SCC and Committee | 0.20 | 1295.00 | $259.00 |
| 11/16/2022 | BMM | MCC | Draft email to Committee regarding claims motion and judicial mediator. | 0.30 | 725.00 | $217.50 |
| 11/16/2022 | JIS | MCC | Calls to certain state court counsel regarding mediation and claims motion. | 0.10 | 1525.00 | $152.50 |
| 11/16/2022 | JIS | MCC | Call with J. Amala regarding mediation appointment. | 0.20 | 1525.00 | $305.00 |
| 11/16/2022 | JIS | MCC | Zoom call with B. Michael and J. Amala regarding mediation and claims procedure motion. | 0.30 | 1525.00 | $457.50 |
| 11/16/2022 | JIS | MCC | Call J. Anderson regarding claims objection motion and judicial mediator. | 0.10 | 1525.00 | $152.50 |
| 11/17/2022 | JIS | MCC | Attend Committee meeting regarding case issues. | 1.20 | 1525.00 | $1,830.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    22
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2022 | KBD | MCC | Calls with B. Michael regarding Committee meeting regarding ongoing case issues | 0.60 | 1295.00 | $777.00 |
| 11/17/2022 | KBD | MCC | Participate in meeting with Committee, SCC, BBB and PSZJ regarding ongoing case issues | 1.20 | 1295.00 | $1,554.00 |
| 11/17/2022 | BMM | MCC | Call with K. Dine regarding Committee meeting. | 0.30 | 725.00 | $217.50 |
| 11/17/2022 | BMM | MCC | Participate in call with Committee and SCC regarding ongoing case issues. | 1.20 | 725.00 | $870.00 |
| 11/17/2022 | IAWN | MCC | Telephone call with Committee regarding mediation issues. | 1.20 | 1295.00 | $1,554.00 |
| 11/18/2022 | KBD | MCC | Prepare and review correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.40 | 1295.00 | $518.00 |
| 11/18/2022 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 11/18/2022 | KBD | MCC | Follow-up from SCC call  with B. Michael and I. Scharf (for part). | 0.40 | 1295.00 | $518.00 |
| 11/18/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 1.00 | 725.00 | $725.00 |
| 11/18/2022 | BMM | MCC | Revise draft communication to the Committee. | 0.60 | 725.00 | $435.00 |
| 11/20/2022 | KBD | MCC | Review correspondence among PSZJ, SCC and Committee. | 0.10 | 1295.00 | $129.50 |
| 11/21/2022 | KBD | MCC | Telephone call with C. D'Estries on ongoing issues. | 0.30 | 1295.00 | $388.50 |
| 11/21/2022 | KBD | MCC | Prepare and review correspondence to SCC and Committee from PSZJ on ongoing issues. | 0.20 | 1295.00 | $259.00 |
| 11/21/2022 | BMM | MCC | Communications with Committee regarding mediation and claims objections. | 0.70 | 725.00 | $507.50 |
| 11/22/2022 | BMM | MCC | Call with insurance folks regarding Committee issues. | 0.10 | 725.00 | $72.50 |
| 11/23/2022 | KBD | MCC | Prepare correspondence for SCC regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 11/23/2022 | KBD | MCC | Review correspondence among PSZJ and SCC regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 11/23/2022 | BMM | MCC | Revise communication to SCC regarding Diocese response to counteroffer. | 0.50 | 725.00 | $362.50 |
| 11/28/2022 | JIS | MCC | Attend state court counsel call regarding case issues. | 1.40 | 1525.00 | $2,135.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    23
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | JIS | MCC | PSZJ follow up call regarding settlement procedures motion. | 0.70 | 1525.00 | $1,067.50 |
| 11/28/2022 | KBD | MCC | Participate in call with SCC and professionals regarding ongoing case issues. | 1.40 | 1295.00 | $1,813.00 |
| 11/28/2022 | KBD | MCC | Follow-up call with I. Scharf, J. Stang and B. Michael regarding ongoing case issues. | 0.70 | 1295.00 | $906.50 |
| 11/28/2022 | KBD | MCC | Prepare and review correspondence among PSZJ and Committee regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | BMM | MCC | Communications with team regarding upcoming SCC meeting. | 0.40 | 725.00 | $290.00 |
| 11/28/2022 | BMM | MCC | Participate in call with SCC regarding ongoing issues. | 1.40 | 725.00 | $1,015.00 |
| 11/28/2022 | BMM | MCC | Follow-up call to SCC call with I. Scharf, J. Stang and K. Dine. | 0.70 | 725.00 | $507.50 |
| 11/29/2022 | IAWN | MCC | Telephone call with Committee regarding status. | 1.70 | 1295.00 | $2,201.50 |
| 11/29/2022 | IAWN | MCC | Review B. Michael email to team regarding mediation timing. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | JIS | MCC | Committee meeting regarding mediation and case status. | 1.70 | 1525.00 | $2,592.50 |
| 11/29/2022 | KBD | MCC | Call with J. Daly, R. Tollner and B. Michael regarding fee matters. | 0.50 | 1295.00 | $647.50 |
| 11/29/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.70 | 1295.00 | $2,201.50 |
| 11/29/2022 | KBD | MCC | Review correspondence among PSZJ and Committee and SCC regarding on ongoing matters. | 0.20 | 1295.00 | $259.00 |
| 11/29/2022 | BMM | MCC | Call with Executive Committee regarding fees and other case issues. | 0.50 | 725.00 | $362.50 |
| 11/29/2022 | BMM | MCC | Participate in call with Committee regarding ongoing case issues. | 1.70 | 725.00 | $1,232.50 |
| 11/30/2022 | KBD | MCC | Call with B. Michael regarding Committee communications. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | BMM | MCC | Call with K. Dine regarding Committee communications. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Diocese of Rockville Ctr. OCC                                        Invoice 131417
18491    -00002                                                      November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | BMM | MCC | Draft communication to committee regarding case issues. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | BMM | MCC | Revise and send email to Committee regarding parish sales. | 0.20 | 725.00 | $145.00 |
| 11/30/2022 | JIS | MCC | Call with Lee James regarding case status. | 1.50 | 1525.00 | $2,287.50 |
|  |  |  | | 51.90 | | $58,303.50 |

**Mediation**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | ME | (Partial) Telephone conference with team regarding strategy. | 1.00 | 1295.00 | $1,295.00 |
| 11/01/2022 | IAWN | ME | Review Law 360 article on Camden. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | IAWN | ME | Telephone call with T. Burns, J. Bair and B. Michael regarding mediation. | 0.50 | 1295.00 | $647.50 |
| 11/01/2022 | IAWN | ME | Review PVO mediation email. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | KHB | ME | PSZJ team call re litigation and plan strategy in light of Debtor's failure to make meaningful counteroffer and lack of Parish contribution. | 1.60 | 1395.00 | $2,232.00 |
| 11/01/2022 | GSG | ME | Review email from K. Dine re status and upcoming dates. | 0.10 | 1045.00 | $104.50 |
| 11/01/2022 | GSG | ME | Call with B. Michael, K. Dine, I. Nasatir, J. Bair, T. Burns, K. Brown and J. Stang re mediation status and timeline. | 1.60 | 1045.00 | $1,672.00 |
| 11/01/2022 | KBD | ME | PSZJ and BBB meeting regarding mediation strategy | 1.60 | 1295.00 | $2,072.00 |
| 11/01/2022 | KBD | ME | Follow-up with B. Michael and J. Stang (for part) regarding strategy | 0.20 | 1295.00 | $259.00 |
| 11/01/2022 | BMM | ME | Revise mediation strategy document. | 0.50 | 725.00 | $362.50 |
| 11/01/2022 | BMM | ME | Participate in team meeting regarding mediation strategy and other case issues. | 1.60 | 725.00 | $1,160.00 |
| 11/01/2022 | BMM | ME | Participate in call with K. Dine and J. Stang regarding mediation strategy. | 0.40 | 725.00 | $290.00 |
| 11/01/2022 | BMM | ME | Meeting with I. Nasatir, T. Burns and J. Bair regarding insurance mediation strategy. | 0.50 | 725.00 | $362.50 |
| 11/01/2022 | BMM | ME | Call with I. Nasatir regarding insurance mediation strategy. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    25
Diocese of Rockville Ctr. OCC                              Invoice 131417
18491   -00002                                             November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2022 | IAWN | ME | Telephone call with B. Michael regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 11/02/2022 | KBD | ME | Calls with B. Michael regarding ongoing case issues | 0.70 | 1295.00 | $906.50 |
| 11/02/2022 | BMM | ME | Calls with K. Dine regarding mediation strategy. | 0.70 | 725.00 | $507.50 |
| 11/02/2022 | BMM | ME | Call with I. Nasatir regarding mediation. | 0.10 | 725.00 | $72.50 |
| 11/03/2022 | IAWN | ME | Review B. Michael analysis of diocese counteroffer. | 0.10 | 1295.00 | $129.50 |
| 11/03/2022 | IAWN | ME | Email to J. Stang, I. Scharf and B. Michael regarding Continental coverage position. | 0.10 | 1295.00 | $129.50 |
| 11/03/2022 | IAWN | ME | Email to J. Stang, B. Michael and I. Scharf regarding Camden briefing of parish relationship. | 0.10 | 1295.00 | $129.50 |
| 11/03/2022 | KHB | ME | Review Debtor's counteroffer and emails from B. Michael and K. Dine re same (.3); confer with J. Stang re Debtor's counter (.2). | 0.50 | 1395.00 | $697.50 |
| 11/03/2022 | GSG | ME | Review emails from B. Michael re Diocese counteroffer and analyses. | 0.30 | 1045.00 | $313.50 |
| 11/03/2022 | KBD | ME | Review and strategize regarding next steps in mediation with J. Stang and B. Michael (each for part) | 0.60 | 1295.00 | $777.00 |
| 11/03/2022 | BMM | ME | Communications with Committee, SCC, team, Diocese and PVO regarding Diocese counteroffer. | 1.30 | 725.00 | $942.50 |
| 11/03/2022 | BMM | ME | Analyze Diocese counteroffer. | 0.30 | 725.00 | $217.50 |
| 11/04/2022 | IAWN | ME | Review draft memorandum to Committee. | 0.20 | 1295.00 | $259.00 |
| 11/04/2022 | IAWN | ME | Exchange emails and telephone calls with J. Stang and B. Michael regarding edits. | 0.20 | 1295.00 | $259.00 |
| 11/07/2022 | IAWN | ME | Review B. Michael agenda. | 0.10 | 1295.00 | $129.50 |
| 11/07/2022 | KHB | ME | Confer with B. Michael re prosecution of IAC actions (.1); emails with B. Michael re response to counteroffer (.2). | 0.30 | 1395.00 | $418.50 |
| 11/07/2022 | GSG | ME | Review 11/2 transcript re mediation status. | 0.20 | 1045.00 | $209.00 |
| 11/07/2022 | KBD | ME | Review correspondence from Mediator | 0.10 | 1295.00 | $129.50 |
| 11/07/2022 | BMM | ME | Call with mediator regarding non-Committee SCC inquiry. | 0.10 | 725.00 | $72.50 |
| 11/07/2022 | BMM | ME | Prepare communication to Slater regarding BSA and Not Us Claims. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    26

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | IAWN | ME | Telephone call with team regarding mediation. | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | IAWN | ME | Review PVO email regarding mediation dates. | 0.10 | 1295.00 | $129.50 |
| 11/08/2022 | JIS | ME | Review counteroffer to debtor. | 0.30 | 1525.00 | $457.50 |
| 11/08/2022 | GSG | ME | Review email and proposed counteroffer to Diocese. | 0.10 | 1045.00 | $104.50 |
| 11/08/2022 | KBD | ME | Review correspondence from Mediator | 0.20 | 1295.00 | $259.00 |
| 11/08/2022 | KBD | ME | Call with B. Michael regarding mediation issues | 0.30 | 1295.00 | $388.50 |
| 11/08/2022 | KBD | ME | Draft materials relating to mediation | 0.30 | 1295.00 | $388.50 |
| 11/08/2022 | BMM | ME | Call with K. Brown, G. Greenwood, K. Dine and J. Stang regarding IAC investigated transfers and mediation strategy. | 1.00 | 725.00 | $725.00 |
| 11/08/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 11/09/2022 | IAWN | ME | Telephone call with team regarding mediation status. | 1.30 | 1295.00 | $1,683.50 |
| 11/09/2022 | IAWN | ME | Review K. Dine draft counteroffer. | 0.10 | 1295.00 | $129.50 |
| 11/09/2022 | IAWN | ME | Exchange emails with K. Dine regarding draft edits. | 0.20 | 1295.00 | $259.00 |
| 11/09/2022 | JIS | ME | Finalize counteroffer and send to mediator. | 0.20 | 1525.00 | $305.00 |
| 11/09/2022 | KHB | ME | Work on counter offer and emails to J. Stang re same. | 0.30 | 1395.00 | $418.50 |
| 11/09/2022 | KBD | ME | Review and prepare correspondence among mediator and PSZJ regarding ongoing matters | 0.80 | 1295.00 | $1,036.00 |
| 11/09/2022 | KBD | ME | Telephone conferences with  B. Michael regarding next steps with respect to mediation and ongoing case issues | 1.10 | 1295.00 | $1,424.50 |
| 11/09/2022 | BMM | ME | Call with K. Dine (and P. Van Osselaer for part) regarding mediation schedule and strategy. | 0.70 | 725.00 | $507.50 |
| 11/09/2022 | BMM | ME | Organize mediation logistics for Committee members. | 0.30 | 725.00 | $217.50 |
| 11/10/2022 | IAWN | ME | Telephone conference with team regarding mediation strategy. | 1.30 | 1295.00 | $1,683.50 |
| 11/10/2022 | JIS | ME | Call regarding mediation issues. | 1.30 | 1525.00 | $1,982.50 |
| 11/10/2022 | GSG | ME | Call with J. Stang, K. Dine, B. Michael, J. Bair, and I. Nasatir re mediation status and demands. | 1.30 | 1045.00 | $1,358.50 |
| 11/10/2022 | KBD | ME | Call among PSZJ team regarding mediation issues | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:     27
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | KBD | ME | Follow-up with B. Michael regarding ongoing mediation issues | 0.30 | 1295.00 | $388.50 |
| 11/10/2022 | BMM | ME | Call with K. Dine and J. Dine (in part) following up on pension meeting. | 1.10 | 725.00 | $797.50 |
| 11/10/2022 | BMM | ME | Call with team regarding mediation strategy. | 1.30 | 725.00 | $942.50 |
| 11/10/2022 | BMM | ME | Call with K. Dine regarding mediation scheduling and strategy. | 0.30 | 725.00 | $217.50 |
| 11/11/2022 | IAWN | ME | Telephone call with SCC regarding mediation issues. | 0.70 | 1295.00 | $906.50 |
| 11/15/2022 | IAWN | ME | Review Burns Bowen Bair LLP powerpoint presentation. | 0.20 | 1295.00 | $259.00 |
| 11/15/2022 | IAWN | ME | Review I. Scharf response to B. Michael regarding Burns Bowen Bair LLP powerpoint presentation. | 0.10 | 1295.00 | $129.50 |
| 11/15/2022 | KBD | ME | Telephone conference with B. Michael regarding outstanding issues relating to mediation | 0.50 | 1295.00 | $647.50 |
| 11/15/2022 | KBD | ME | Telephone call with B. Michael, J. Stang and P. Van Osselaer (for part) regarding outstanding issues | 0.40 | 1295.00 | $518.00 |
| 11/15/2022 | BMM | ME | Call with K. Dine regarding upcoming Committee meeting and mediation strategy. | 0.50 | 725.00 | $362.50 |
| 11/15/2022 | BMM | ME | Call with K. Dine, J. Stang and P. Van Osselaer regarding mediation. | 0.40 | 725.00 | $290.00 |
| 11/16/2022 | JIS | ME | Call with PVO regarding hearing on status. | 0.40 | 1525.00 | $610.00 |
| 11/16/2022 | GSG | ME | Review emails re mediation status and counteroffer. | 0.10 | 1045.00 | $104.50 |
| 11/16/2022 | KBD | ME | Follow-up call with B. Michael and J. Stang regarding ongoing case issues | 0.70 | 1295.00 | $906.50 |
| 11/17/2022 | IAWN | ME | Telephone call with team regarding mediation issues. | 1.40 | 1295.00 | $1,813.00 |
| 11/17/2022 | IAWN | ME | Review B. Michael agenda. | 0.10 | 1295.00 | $129.50 |
| 11/17/2022 | JIS | ME | Call with PSZJ and insurance counsel regarding status hearing, mediation. insurance and case status. | 1.40 | 1525.00 | $2,135.00 |
| 11/17/2022 | KHB | ME | Team call re mediation and litigation strategy (1.4); emails with G. Greenwood and B. Michael re including IAC targets in mediation (.2). | 1.60 | 1395.00 | $2,232.00 |
| 11/17/2022 | GSG | ME | Meeting with J. Stang, K. Brown, B. Michael, K. Dine, J. Bair, and T. Burns re mediation status, additional mediator, and status conference before | 1.40 | 1045.00 | $1,463.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Diocese of Rockville Ctr. OCC                              Invoice 131417
18491   -00002                                            November 30, 2022

|            |      |    |                                                           | Hours | Rate    | Amount     |
|------------|------|----|-----------------------------------------------------------|-------|---------|------------|
|            |      |    | Judge Glenn.                                              |       |         |            |
| 11/17/2022 | GSG  | ME | Review emails re timeline for mediation, litigation, and stay briefing. | 0.10  | 1045.00 | $104.50    |
| 11/17/2022 | GSG  | ME | Review transcript and email from B. Michael re co-mediator. | 0.30  | 1045.00 | $313.50    |
| 11/17/2022 | KBD  | ME | Call with BBB and PSZJ regarding mediation strategy and next steps | 1.40  | 1295.00 | $1,813.00  |
| 11/17/2022 | BMM  | ME | Meeting with team regarding mediation strategy.          | 1.40  | 725.00  | $1,015.00  |
| 11/17/2022 | BMM  | ME | Draft updated mediation strategy document for team.      | 0.50  | 725.00  | $362.50    |
| 11/18/2022 | IAWN | ME | Review SCC emails regarding counteroffer.                | 0.10  | 1295.00 | $129.50    |
| 11/18/2022 | IAWN | ME | Review K. Dine email regarding counteroffer.             | 0.10  | 1295.00 | $129.50    |
| 11/18/2022 | IAWN | ME | Telephone call with SCC regarding issues related to mediation. | 1.00  | 1295.00 | $1,295.00  |
| 11/18/2022 | JIS  | ME | Call with state court counsel regarding mediation.       | 1.00  | 1525.00 | $1,525.00  |
| 11/18/2022 | KHB  | ME | Email w/Karen Dine re mediation proposal to Committee.   | 0.20  | 1395.00 | $279.00    |
| 11/18/2022 | KBD  | ME | Call with B. Michael regarding next steps relating to mediation. | 0.20  | 1295.00 | $259.00    |
| 11/18/2022 | KBD  | ME | Prepare correspondence relating to mediation.            | 0.60  | 1295.00 | $777.00    |
| 11/20/2022 | GSG  | ME | Review email from K. Dine and draft letter to mediator.  | 0.10  | 1045.00 | $104.50    |
| 11/20/2022 | KBD  | ME | Prepare letter to mediator.                              | 0.30  | 1295.00 | $388.50    |
| 11/21/2022 | IAWN | ME | Review Amala email regarding demand.                     | 0.10  | 1295.00 | $129.50    |
| 11/21/2022 | IAWN | ME | Review bracket email from J. Stang.                      | 0.10  | 1295.00 | $129.50    |
| 11/21/2022 | KHB  | ME | Review mediation counter offer and emails from K. Dine re same. | 0.20  | 1395.00 | $279.00    |
| 11/21/2022 | KBD  | ME | Revise and finalize letter to mediator.                  | 0.40  | 1295.00 | $518.00    |
| 11/21/2022 | KBD  | ME | Telephone call with B. Michael regarding ongoing case issues. | 0.30  | 1295.00 | $388.50    |
| 11/21/2022 | BMM  | ME | Revise draft proposal to Diocese.                        | 0.50  | 725.00  | $362.50    |
| 11/21/2022 | BMM  | ME | Call with K. Dine regarding mediation proposal.          | 0.30  | 725.00  | $217.50    |
| 11/22/2022 | BMM  | ME | Analyze Diocese response to counteroffer.                | 0.40  | 725.00  | $290.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    29
Invoice 131417
November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2022 | IAWN | ME | Review SCC emails regarding P. Van Osselaer and mediation. | 0.30 | 1295.00 | $388.50 |
| 11/23/2022 | JIS | ME | Call with Paul Van Osselaer regarding status of mediation and request for judicial mediator. | 0.60 | 1525.00 | $915.00 |
| 11/23/2022 | KHB | ME | Emails with B. Michael and Jones Day re mediation status. | 0.30 | 1395.00 | $418.50 |
| 11/23/2022 | KBD | ME | Strategize regarding next steps with respect to mediation. | 0.90 | 1295.00 | $1,165.50 |
| 11/23/2022 | JIS | ME | Call with B. Michael re case status. | 0.60 | 1525.00 | $915.00 |
| 11/23/2022 | BMM | ME | Communications with team regarding deliverables and meetings. | 0.20 | 725.00 | $145.00 |
| 11/28/2022 | IAWN | ME | Telephone call with SCC regarding mediation. | 1.40 | 1295.00 | $1,813.00 |
| 11/28/2022 | IAWN | ME | Review K. Dine email to Committee regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 11/28/2022 | JIS | ME | Review/revise POR. | 3.80 | 1525.00 | $5,795.00 |
| 11/28/2022 | KHB | ME | Emails from K. Dine and committee members re mediation status. | 0.20 | 1395.00 | $279.00 |
| 11/28/2022 | KBD | ME | Review correspondence among PSZJ, BBB and BRG regarding ongoing case matters. | 0.30 | 1295.00 | $388.50 |
| 11/28/2022 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.30 | 725.00 | $217.50 |
| 11/29/2022 | IAWN | ME | Review P. Van Osselaer mediation email. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | GSG | ME | Review email from B. Michael and timeline re status. | 0.20 | 1045.00 | $209.00 |
| 11/30/2022 | KBD | ME | Review and prepare correspondence with Jones Day regarding court hearing relating to mediator. | 0.30 | 1295.00 | $388.50 |
| 11/30/2022 | KBD | ME | Prepare correspondence to P. Van Osselaer. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | BMM | ME | Communications with team regarding meeting agenda. | 0.20 | 725.00 | $145.00 |
|  |  |  |  | **61.80** |  | **$72,360.00** |

## Mtgs/Conf w/ Case Prof.

| 11/07/2022 | KBD | MF | Review correspondence among PSZJ and Jones Day regarding ongoing case issues | 0.30 | 1295.00 | $388.50 |
| 11/07/2022 | KBD | MF | Telephone call with N. Morin of Jones Day | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    30
Diocese of Rockville Ctr. OCC                                       Invoice 131417
18491    -00002                                                     November 30, 2022

---

|            |      |     |                                                                                                      | Hours | Rate    | Amount      |
|------------|------|-----|------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |      |     | regarding bidding procedures                                                                         |       |         |             |
| 11/08/2022 | KBD  | MF  | Telephone call with N. Morin of Jones Day regarding bidding procedures                               | 0.20  | 1295.00 | $259.00     |
| 11/16/2022 | JIS  | MF  | Status call with Debtor's counsel.                                                                   | 0.50  | 1525.00 | $762.50     |
| 11/16/2022 | JIS  | MF  | Call with K. Dine and B. Michael regarding topics discussed with Debtor:  mediator and claims motion. | 0.70  | 1525.00 | $1,067.50   |
| 11/16/2022 | KBD  | MF  | Call with Jones Day regarding ongoing case issues                                                    | 0.50  | 1295.00 | $647.50     |
| 11/16/2022 | BMM  | MF  | Call with Diocese counsel regarding ongoing case issues.                                             | 0.50  | 725.00  | $362.50     |
| 11/16/2022 | BMM  | MF  | Call with Diocese counsel regarding ongoing case issues.                                             | 0.80  | 725.00  | $580.00     |
| 11/21/2022 | KBD  | MF  | Review draft correspondence to Jones Day.                                                            | 0.20  | 1295.00 | $259.00     |
| 11/21/2022 | KBD  | MF  | Review correspondence from Jones Day on outstanding issues.                                          | 0.10  | 1295.00 | $129.50     |
| 11/23/2022 | KBD  | MF  | Prepare for call with Jones Day.                                                                     | 0.30  | 1295.00 | $388.50     |
| 11/23/2022 | KBD  | MF  | Call with Jones Day regarding ongoing case issues.                                                   | 1.00  | 1295.00 | $1,295.00   |
| 11/23/2022 | KBD  | MF  | Follow-up call regarding next steps with B. Michael and J. Stang.                                    | 0.60  | 1295.00 | $777.00     |
| 11/23/2022 | BMM  | MF  | Call with Diocese's counsel regarding ongoing case issues.                                           | 1.00  | 725.00  | $725.00     |
| 11/23/2022 | JIS  | MF  | Status call with Debtor's counsel regarding pending motion re claims objections/settlements and case status. | 1.00  | 1525.00 | $1,525.00   |
| 11/23/2022 | BMM  | MF  | Call with K. Dine and J. Stang regarding call with Diocese counsel.                                  | 0.60  | 725.00  | $435.00     |
| 11/30/2022 | KBD  | MF  | Call with Jones Day regarding ongoing issues.                                                        | 0.30  | 1295.00 | $388.50     |
| 11/30/2022 | BMM  | MF  | Call with Diocese counsel regarding ongoing case issue.                                              | 0.30  | 725.00  | $217.50     |
| 11/30/2022 | BMM  | MF  | Follow-up call to Jones Day call with J. Stang, and K. Dine.                                         | 0.60  | 725.00  | $435.00     |
| 11/30/2022 | KBD  | MF  | Follow-up with B. Michael and J. Stang regarding next steps.                                         | 0.60  | 1295.00 | $777.00     |
|            |      |     |                                                                                                      | 10.30 |         | $11,678.50  |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Diocese of Rockville Ctr. OCC

Invoice 131417

18491    -00002

November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Monthly Fee Statements

| 11/14/2022 | DHH | MFA | Review/edit PSZJ October monthly statement. | 1.10 | 395.00 | $434.50 |
| 11/15/2022 | KLL | MFA | Prepare certificate of no objection to Committee professionals September monthly fee statement. | 0.70 | 495.00 | $346.50 |
| 11/15/2022 | DHH | MFA | Emails to/from B. Michael and M. Lorrick regarding preparation of monthly statements (.20); review/edit PSZJ October monthly statement. | 2.40 | 395.00 | $948.00 |
| 11/16/2022 | DHH | MFA | Review/edit PSZJ October monthly statement. | 1.20 | 395.00 | $474.00 |
| 11/17/2022 | DHH | MFA | Review/edit PSZJ October monthly statement. | 0.50 | 395.00 | $197.50 |
| 11/18/2022 | KLL | MFA | Finalize and file certificate of no objection to Committee professionals monthly fee statements. | 0.40 | 495.00 | $198.00 |
| 11/29/2022 | DHH | MFA | Begin drafting PSZJ October monthly fee statement. | 0.80 | 395.00 | $316.00 |
| 11/30/2022 | KLL | MFA | Finalize and file PSZJ October monthly fee statement. | 0.60 | 495.00 | $297.00 |
| 11/30/2022 | DHH | MFA | Review/edit PSZJ October monthly statement (.30) and prepare same for filing with the Court (.50). | 0.80 | 395.00 | $316.00 |
|  |  |  |  | 8.50 |  | $3,527.50 |

### Open Court Hearing

| 11/02/2022 | KBD | OPH | Prepare for hearing | 0.40 | 1295.00 | $518.00 |
| 11/02/2022 | KBD | OPH | Participate in zoom status conference with Court | 0.20 | 1295.00 | $259.00 |
| 11/02/2022 | KBD | OPH | Follow-up with B. Michael and J. Stang (in part) concerning hearing | 0.60 | 1295.00 | $777.00 |
| 11/02/2022 | KBD | OPH | Telephone conference with J. Stang regarding hearing | 0.10 | 1295.00 | $129.50 |
| 11/02/2022 | KHB | OPH | Attend status conference on progress of mediation. | 0.20 | 1395.00 | $279.00 |
| 11/02/2022 | BMM | OPH | Participate in status conference hearing. | 0.20 | 725.00 | $145.00 |
| 11/02/2022 | BMM | OPH | Follow-up call regarding hearing with K. Dine and J. Stang (in part). | 0.60 | 725.00 | $435.00 |
| 11/03/2022 | IAWN | OPH | Exchange emails with B. Michael regarding hearing. | 0.10 | 1295.00 | $129.50 |
| 11/16/2022 | JIS | OPH | Call with B. Michael regarding follow up to hearing. | 0.10 | 1525.00 | $152.50 |
| 11/16/2022 | JIS | OPH | Hearing re bidding procedures and status conference. | 1.40 | 1525.00 | $2,135.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    32
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | KBD | OPH | Prepare for hearing on bidding procedures | 0.60 | 1295.00 | $777.00 |
| 11/16/2022 | KBD | OPH | Participate in Zoom hearing regarding bidding procedures and status | 1.40 | 1295.00 | $1,813.00 |
| 11/16/2022 | KBD | OPH | Follow-up call regarding hearing with J. Stang (for part) and B. Michael | 0.70 | 1295.00 | $906.50 |
| 11/16/2022 | BMM | OPH | Communications with team and SCC regarding upcoming hearing. | 0.50 | 725.00 | $362.50 |
| 11/16/2022 | BMM | OPH | Participate in hearing on FCC license sale and status update. | 1.40 | 725.00 | $1,015.00 |
| 11/16/2022 | BMM | OPH | Call following up on hearing with K. Dine and J. Stang (for part). | 0.70 | 725.00 | $507.50 |
| | | | | 9.20 | | $10,341.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | IAWN | PD | Telephone call with team regarding notice and plan. | 0.60 | 1295.00 | $777.00 |
| 11/01/2022 | IAWN | PD | Review B. Michael email with agenda. | 0.10 | 1295.00 | $129.50 |
| 11/01/2022 | IAWN | PD | Review notice to Jones Day regarding plan. | 0.10 | 1295.00 | $129.50 |
| 11/03/2022 | GSG | PD | Email B. Michael re plan issues. | 0.20 | 1045.00 | $209.00 |
| 11/03/2022 | GSG | PD | Review related bankruptcy re plan confirmation issues and email I. Nasatir and B. Michael re same. | 0.80 | 1045.00 | $836.00 |
| 11/03/2022 | BMM | PD | Draft notice of termination of standstill agreement. | 2.10 | 725.00 | $1,522.50 |
| 11/04/2022 | JIS | PD | Review and edit plan. | 4.10 | 1525.00 | $6,252.50 |
| 11/04/2022 | KHB | PD | Emails from B. Michael re plan issues. | 0.20 | 1395.00 | $279.00 |
| 11/04/2022 | BMM | PD | Revise Committee plan. | 1.80 | 725.00 | $1,305.00 |
| 11/04/2022 | BMM | PD | Revise Committee plan. | 3.80 | 725.00 | $2,755.00 |
| 11/06/2022 | BMM | PD | Revise Committee plan. | 2.70 | 725.00 | $1,957.50 |
| 11/06/2022 | BMM | PD | Revise Committee plan. | 1.40 | 725.00 | $1,015.00 |
| 11/07/2022 | KBD | PD | Review and prepare comments to draft plan | 0.80 | 1295.00 | $1,036.00 |
| 11/07/2022 | BMM | PD | Revise Committee plan. | 0.70 | 725.00 | $507.50 |
| 11/07/2022 | BMM | PD | Revise Committee plan. | 0.90 | 725.00 | $652.50 |
| 11/08/2022 | IDS | PD | Review plan, respond to SCC inquiry regarding same. | 1.30 | 995.00 | $1,293.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

Diocese of Rockville Ctr. OCC

Invoice 131417

18491    -00002

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | GSG | PD | Review related docket re plan confirmation issues. | 0.40 | 1045.00 | $418.00 |
| 11/10/2022 | JIS | PD | Review second half of plan. | 3.00 | 1525.00 | $4,575.00 |
| 11/10/2022 | KBD | PD | Review and analyze draft plan | 1.40 | 1295.00 | $1,813.00 |
| 11/10/2022 | BMM | PD | Revise Committee plan. | 0.50 | 725.00 | $362.50 |
| 11/10/2022 | BMM | PD | Revise Committee plan. | 0.40 | 725.00 | $290.00 |
| 11/11/2022 | JIS | PD | Call B. Michael re plan issues. | 0.20 | 1525.00 | $305.00 |
| 11/11/2022 | KBD | PD | Review and analyze draft plan | 2.00 | 1295.00 | $2,590.00 |
| 11/18/2022 | JIS | PD | Call K. Brown regarding impact of no plan on parishes. | 0.10 | 1525.00 | $152.50 |
| 11/21/2022 | JIS | PD | Review and edit draft plan. | 2.80 | 1525.00 | $4,270.00 |
| 11/22/2022 | KBD | PD | Telephone calls with B. Michael regarding plan and ongoing case issues. | 0.80 | 1295.00 | $1,036.00 |
| 11/22/2022 | BMM | PD | Revise Committee plan. | 1.60 | 725.00 | $1,160.00 |
| 11/22/2022 | BMM | PD | Review documents coded warm by reviewers. | 1.60 | 725.00 | $1,160.00 |
| 11/22/2022 | BMM | PD | Call with K. Dine regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 11/23/2022 | BMM | PD | Revise Committee plan. | 0.70 | 725.00 | $507.50 |
| 11/28/2022 | GSG | PD | Review related docket re plan confirmation status and pending motions. | 0.50 | 1045.00 | $522.50 |
| 11/29/2022 | JIS | PD | Call with K. Dine and B. Michael regarding plan issues. | 0.50 | 1525.00 | $762.50 |
| 11/29/2022 | IAWN | PD | Telephone conference with team regarding notice and plan. | 0.60 | 1295.00 | $777.00 |
| 11/29/2022 | IAWN | PD | Review B. Michael email with agenda. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | IAWN | PD | Review notice to JD regarding plan. | 0.10 | 1295.00 | $129.50 |
| 11/29/2022 | JIS | PD | Call with B. Michael, K. Dine, and I. Nasatir regarding notice of plan exclusivity. | 0.60 | 1525.00 | $915.00 |
| 11/29/2022 | KHB | PD | Emails from K. Dine and J. Stang re termination of exclusivity period (.2); email from B. Michael re termination of exclusivity and litigation timeline (.2). | 0.40 | 1395.00 | $558.00 |
| 11/29/2022 | KBD | PD | Call with J. Stang and B. Michael (for part) regarding exclusivity termination. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     34
Invoice 131417
November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | KBD | PD | Follow-up with B. Michael regarding next steps relating to plan issues. | 0.50 | 1295.00 | $647.50 |
| 11/29/2022 | KBD | PD | Analyze legal issues relating to plan. | 0.40 | 1295.00 | $518.00 |
| 11/29/2022 | KBD | PD | Follow-up call with J. Stang, I. Nasatir, and B. Michael regarding termination of exclusivity. | 0.60 | 1295.00 | $777.00 |
| 11/29/2022 | BMM | PD | Revise Committee plan. | 2.00 | 725.00 | $1,450.00 |
| 11/29/2022 | BMM | PD | Call with J. Stang regarding Committee plan. | 0.30 | 725.00 | $217.50 |
| 11/29/2022 | BMM | PD | Draft schedules for Committee plan. | 1.00 | 725.00 | $725.00 |
| 11/29/2022 | BMM | PD | Call with K. Dine regarding exclusivity notice and other case issues. | 0.50 | 725.00 | $362.50 |
| 11/29/2022 | BMM | PD | Call with J. Stang and K. Dine regarding exclusivity notice. | 0.60 | 725.00 | $435.00 |
| 11/29/2022 | BMM | PD | Call with J. Stang, I. Nasatir and K. Dine regarding notice to end exclusivity. | 0.60 | 725.00 | $435.00 |
| 11/30/2022 | KBD | PD | Analyze legal issues relating to plan and disclosure statement. | 1.20 | 1295.00 | $1,554.00 |
| 11/30/2022 | KBD | PD | Draft disclosure statement. | 0.70 | 1295.00 | $906.50 |
| 11/30/2022 | KBD | PD | Strategize regarding case next steps. | 0.80 | 1295.00 | $1,036.00 |
| 11/30/2022 | KBD | PD | Analyze plan and disclosure statement matters with B. Michael. | 1.50 | 1295.00 | $1,942.50 |
| 11/30/2022 | BMM | PD | Review plan drafting next steps. | 0.50 | 725.00 | $362.50 |
| 11/30/2022 | BMM | PD | Analyze assets for plan drafting. | 0.70 | 725.00 | $507.50 |
| 11/30/2022 | BMM | PD | Call with K. Dine regarding disclosure statement and other issues. | 0.70 | 725.00 | $507.50 |
| 11/30/2022 | BMM | PD | Call with K. Dine regarding plan and disclosure statement strategy. | 0.90 | 725.00 | $652.50 |
| | | | | 54.40 | | $57,308.00 |

## Preliminary Injunction

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2022 | KHB | PINJ | Work on opposition to stay motion and analyze authorities relied upon by Debtor. | 3.20 | 1395.00 | $4,464.00 |
| 11/01/2022 | GSG | PINJ | Review history re stipulated insurance summary and sealing of record. | 0.70 | 1045.00 | $731.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    35
Diocese of Rockville Ctr. OCC                              Invoice 131417
18491   -00002                                            November 30, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | GSG | PINJ | Review dates re discovery scheduling re preliminary injunction. | 0.40 | 1045.00 | $418.00 |
| 11/01/2022 | GSG | PINJ | Draft stipulated scheduling order re preliminary injunction. | 0.70 | 1045.00 | $731.50 |
| 11/02/2022 | KHB | PINJ | Work on opposition to stay motion. | 2.80 | 1395.00 | $3,906.00 |
| 11/02/2022 | GSG | PINJ | Revise scheduling order and draft email to Diocese, and circulate to PSZJ team. | 1.20 | 1045.00 | $1,254.00 |
| 11/03/2022 | KHB | PINJ | Work on opposition to preliminary injunction motion and analyze authorities re same. | 2.80 | 1395.00 | $3,906.00 |
| 11/03/2022 | GSG | PINJ | Research/review current cites to Bayview and related stay issues. | 0.60 | 1045.00 | $627.00 |
| 11/04/2022 | BMM | PINJ | Research regarding parish stay. | 0.50 | 725.00 | $362.50 |
| 11/05/2022 | KHB | PINJ | Work on opposition to motion to stay ligation against non-debtors and analyze authority relied on by Debtor. | 3.00 | 1395.00 | $4,185.00 |
| 11/07/2022 | KHB | PINJ | Work on opposition to stay motion and analyze authorities relied upon by Debtor. | 4.30 | 1395.00 | $5,998.50 |
| 11/07/2022 | BMM | PINJ | Legal research regarding preliminary injunction. | 0.40 | 725.00 | $290.00 |
| 11/08/2022 | KHB | PINJ | Email from V. Yannoccone re Parish litigation and termination of stay (.2); work on opposition to stay motion (1.6). | 1.80 | 1395.00 | $2,511.00 |
| 11/08/2022 | JE | PINJ | Correspondence with G. Greenwood and K. Brown regarding objection to injunction motion. | 0.20 | 1325.00 | $265.00 |
| 11/08/2022 | GSG | PINJ | Review draft objection to preliminary injunction motion and portions requiring further revision. | 0.90 | 1045.00 | $940.50 |
| 11/09/2022 | JE | PINJ | Review revisions to opposition to stay motion. | 2.30 | 1325.00 | $3,047.50 |
| 11/09/2022 | JE | PINJ | Review and respond to correspondence from K. Brown with questions on interpretation of certain case law. | 0.40 | 1325.00 | $530.00 |
| 11/09/2022 | JE | PINJ | Review bankruptcy and district court Purdue opinions and certain Third Circuit case law. | 1.20 | 1325.00 | $1,590.00 |
| 11/09/2022 | JE | PINJ | Correspondence with G. Greenwood regarding opposition to stay motion. | 0.30 | 1325.00 | $397.50 |
| 11/09/2022 | JE | PINJ | Review chart on State Court Actions and review certain complaints and deposition testimony. | 1.40 | 1325.00 | $1,855.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    36

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2022 | GSG | PINJ | Review state court complaints re defendants and direct claims. | 1.60 | 1045.00 | $1,672.00 |
| 11/09/2022 | GSG | PINJ | Review docket re preliminary injunction status and confer with M. Renck re additional pleadings. | 0.20 | 1045.00 | $209.00 |
| 11/09/2022 | GSG | PINJ | Emails to/from J. Elkin re objection to preliminary injunction motion. | 0.20 | 1045.00 | $209.00 |
| 11/09/2022 | GSG | PINJ | Research/review CPLR re joint liability provisions. | 0.80 | 1045.00 | $836.00 |
| 11/09/2022 | GSG | PINJ | Draft/revise objection to  preliminary injunction motion. | 3.10 | 1045.00 | $3,239.50 |
| 11/09/2022 | KBD | PINJ | Review revised draft of preliminary injunction papers | 0.70 | 1295.00 | $906.50 |
| 11/10/2022 | KHB | PINJ | Emails with G. Greenwood and J. Elkin re opposition to stay motion. | 0.30 | 1395.00 | $418.50 |
| 11/10/2022 | JE | PINJ | Revise opposition to stay motion, review case law related to revisions and distribute redline to team. | 8.70 | 1325.00 | $11,527.50 |
| 11/10/2022 | GSG | PINJ | Review stipulations and LBR re scheduling and page limits. | 0.30 | 1045.00 | $313.50 |
| 11/10/2022 | GSG | PINJ | Research/review cases re stay of direct and derivative claims. | 2.80 | 1045.00 | $2,926.00 |
| 11/10/2022 | GSG | PINJ | Draft/revise objection to preliminary injunction motion. | 0.80 | 1045.00 | $836.00 |
| 11/10/2022 | GSG | PINJ | Review comments/blackline from J. Elkin. | 0.60 | 1045.00 | $627.00 |
| 11/10/2022 | KBD | PINJ | Review draft preliminary injunction papers | 1.20 | 1295.00 | $1,554.00 |
| 11/11/2022 | KHB | PINJ | Emails with B. Michael and G. Greenwood re overlong brief. | 0.20 | 1395.00 | $279.00 |
| 11/11/2022 | JE | PINJ | Call with G. Greenwood regarding revisions to Objection to injunction motion. | 0.50 | 1325.00 | $662.50 |
| 11/11/2022 | JE | PINJ | Review objection to injunction motion as to analyses of certain arguments. | 0.70 | 1325.00 | $927.50 |
| 11/11/2022 | GSG | PINJ | Draft/revise objection to preliminary injunction motion. | 1.40 | 1045.00 | $1,463.00 |
| 11/11/2022 | GSG | PINJ | Telephone call with J. Elkin re comments to preliminary injunction motion. | 0.50 | 1045.00 | $522.50 |
| 11/11/2022 | GSG | PINJ | Revise and incorporate comments to objection re preliminary injunction motion. | 4.60 | 1045.00 | $4,807.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Diocese of Rockville Ctr. OCC                                        Invoice 131417
18491    -00002                                                      November 30, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | JE | PINJ | Review revisions of B. Michael to opposition to stay brief. | 0.40 | 1325.00 | $530.00 |
| 11/14/2022 | JE | PINJ | Review correspondence regarding chart on state court litigation and review chart from debtor. | 0.50 | 1325.00 | $662.50 |
| 11/14/2022 | JE | PINJ | Review argument on offset between insurance and indemnification claim and related case law. | 0.70 | 1325.00 | $927.50 |
| 11/14/2022 | JE | PINJ | Review briefing on related to jurisdiction filed by McKinsey in context of removal of action related to Purdue. | 0.50 | 1325.00 | $662.50 |
| 11/14/2022 | JE | PINJ | Review additional case law on related to jurisdiction. | 0.60 | 1325.00 | $795.00 |
| 11/14/2022 | GSG | PINJ | Email to/from K. Brown re preliminary injunction motion objection and schedule of state court actions. | 0.20 | 1045.00 | $209.00 |
| 11/14/2022 | GSG | PINJ | Review dockets re related plans and status of channeling injunction. | 0.40 | 1045.00 | $418.00 |
| 11/14/2022 | GSG | PINJ | Review/revise and incorporate additional comments to preliminary injunction  motion objection. | 3.30 | 1045.00 | $3,448.50 |
| 11/14/2022 | GSG | PINJ | Draft supporting declaration re sample complaints. | 3.10 | 1045.00 | $3,239.50 |
| 11/14/2022 | GSG | PINJ | Prepare blackline and email team re objection to preliminary injunction motion. | 0.20 | 1045.00 | $209.00 |
| 11/14/2022 | KBD | PINJ | Review revised drafts of the preliminary injunction objection | 1.80 | 1295.00 | $2,331.00 |
| 11/14/2022 | BMM | PINJ | Revise objection to preliminary injunction. | 1.40 | 725.00 | $1,015.00 |
| 11/14/2022 | BMM | PINJ | Revise objection to preliminary injunction. | 0.20 | 725.00 | $145.00 |
| 11/14/2022 | BMM | PINJ | Revise objection to preliminary injunction. | 0.90 | 725.00 | $652.50 |
| 11/15/2022 | KHB | PINJ | Work on opposition to stay motion. | 3.00 | 1395.00 | $4,185.00 |
| 11/15/2022 | JE | PINJ | Review revised opposition to injunction motion and prepare comments. | 2.10 | 1325.00 | $2,782.50 |
| 11/15/2022 | JE | PINJ | Review correspondence on insurance issues. | 0.20 | 1325.00 | $265.00 |
| 11/15/2022 | JE | PINJ | Review miscellaneous complaints against non-debtor entities. | 1.60 | 1325.00 | $2,120.00 |
| 11/15/2022 | GSG | PINJ | Emails to/from PSZJ team re preliminary injunction objection and exhibits. | 0.30 | 1045.00 | $313.50 |
| 11/15/2022 | KBD | PINJ | Prepare comments to draft preliminary injunction | 2.20 | 1295.00 | $2,849.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    38

Invoice 131417

November 30, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | papers | | | |
| 11/16/2022 | JE | PINJ | Review additional revisions to opposition to injunction motion. | 0.60 | 1325.00 | $795.00 |
| 11/16/2022 | JE | PINJ | Correspondence with G. Greenwood regarding opposition to injunction motion. | 0.30 | 1325.00 | $397.50 |
| 11/16/2022 | JE | PINJ | Review complaints. | 1.10 | 1325.00 | $1,457.50 |
| 11/16/2022 | GSG | PINJ | Review K. Brown comments to objection re preliminary injunction motion. | 0.20 | 1045.00 | $209.00 |
| 11/16/2022 | GSG | PINJ | Email to/from J. Elkin re preliminary injunction motion. | 0.10 | 1045.00 | $104.50 |
| 11/17/2022 | KHB | PINJ | Work on opposition to stay motion. | 0.20 | 1395.00 | $279.00 |
| 11/17/2022 | JE | PINJ | Review various complaints and K. Dine draft declaration. | 0.60 | 1325.00 | $795.00 |
| 11/17/2022 | GSG | PINJ | Emails to/from K. Brown and B. Michael re objection to preliminary injunction. | 0.10 | 1045.00 | $104.50 |
| 11/18/2022 | KHB | PINJ | Work on opposition to stay motion and analyze recent authority re same. | 1.30 | 1395.00 | $1,813.50 |
| 11/20/2022 | JIS | PINJ | Edit draft opposition to motion for preliminary injunction. | 1.30 | 1525.00 | $1,982.50 |
| 11/21/2022 | KHB | PINJ | Work on opposition to stay motion (3.7); confer with J. Stang re same (.2). | 3.90 | 1395.00 | $5,440.50 |
| 11/21/2022 | JE | PINJ | Review revised brief in opposition and notate comments. | 1.20 | 1325.00 | $1,590.00 |
| 11/22/2022 | KHB | PINJ | Confer with J. Stang re opposition to stay motion (.5); work on opposition to stay motion (2.8). | 3.30 | 1395.00 | $4,603.50 |
| 11/23/2022 | GSG | PINJ | Review J. Bair inserts/comments to injunction objection and notes re further revisions. | 0.70 | 1045.00 | $731.50 |
| 11/23/2022 | GSG | PINJ | Review emails re stipulated insurance summary and timeline. | 0.30 | 1045.00 | $313.50 |
| 11/26/2022 | JE | PINJ | Review insurance inserts to opposition brief. | 1.20 | 1325.00 | $1,590.00 |
| 11/28/2022 | IAWN | PINJ | Review and comment on injunction opposition. | 2.00 | 1295.00 | $2,590.00 |
| 11/28/2022 | IAWN | PINJ | Telephone call with B. Michael regarding Diocese of Rockville Center brief. | 0.20 | 1295.00 | $259.00 |
| 11/28/2022 | KHB | PINJ | Work on opposition to stay motion (1.4); emails from I. Nasatir and G. Greenwood re same (.2). | 1.60 | 1395.00 | $2,232.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    39

Invoice 131417

November 30, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | JE | PINJ | Review and respond to correspondence from I. Nasatir, G. Greenwood and K. Brown regarding insurance portion of opposition brief. | 0.20 | 1325.00 | $265.00 |
| 11/28/2022 | JIS | PINJ | Review/revise objection to preliminary injunction. | 0.80 | 1525.00 | $1,220.00 |
| 11/28/2022 | GSG | PINJ | Review I. Nasatir comments to objection to preliminary injunction and email re same. | 0.50 | 1045.00 | $522.50 |
| 11/28/2022 | GSG | PINJ | Review additional edits and email J. Stang re preliminary injunction objection. | 0.10 | 1045.00 | $104.50 |
| 11/29/2022 | KHB | PINJ | Work on opposition to stay motion. | 4.00 | 1395.00 | $5,580.00 |
| 11/29/2022 | JE | PINJ | Review comments from I. Nasatir regarding insurance portion of opposition brief. | 0.50 | 1325.00 | $662.50 |
| 11/29/2022 | JE | PINJ | Correspondence with G. Greenwood and K. Brown regarding miscellaneous edits to draft. | 0.50 | 1325.00 | $662.50 |
| 11/29/2022 | GSG | PINJ | Email from/to J. Elkin re briefing and confer with K. Brown re same. | 0.10 | 1045.00 | $104.50 |
| 11/29/2022 | GSG | PINJ | Review supporting declarations and begin draft of evidentiary objections. | 1.40 | 1045.00 | $1,463.00 |
| 11/30/2022 | IAWN | PINJ | Review K. Dine email regarding developments to Committee. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | IAWN | PINJ | Review draft brief and comment regarding same to team. | 1.80 | 1295.00 | $2,331.00 |
| 11/30/2022 | IAWN | PINJ | Exchange emails with G. Greenwood, K. Brown and J. Elkin regarding comments. | 0.10 | 1295.00 | $129.50 |
| 11/30/2022 | KHB | PINJ | Work on opposition to stay motion (2.8); work on revised scheduling order (.5); emails with PSZJ team re litigation strategy (.4). | 3.70 | 1395.00 | $5,161.50 |
| 11/30/2022 | JE | PINJ | Review revisions from I. Nasatir and discussions on same with G. Greenwood and K. Brown. | 0.50 | 1325.00 | $662.50 |
| 11/30/2022 | JE | PINJ | Review revised objection from K. Brown. | 0.80 | 1325.00 | $1,060.00 |
| 11/30/2022 | JIS | PINJ | Review/revise latest version of opposition to preliminary injunction. | 1.50 | 1525.00 | $2,287.50 |
| 11/30/2022 | GSG | PINJ | Review comments from K. Brown to preliminary injunction objection. | 0.40 | 1045.00 | $418.00 |
| 11/30/2022 | GSG | PINJ | Review prior discovery and scheduling re preliminary injunction objection. | 0.20 | 1045.00 | $209.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Diocese of Rockville Ctr. OCC                                        Invoice 131417
18491    -00002                                                      November 30, 2022

|            |      |      |                                                          | Hours | Rate | Amount |
|------------|------|------|----------------------------------------------------------|-------|------|--------|
| 11/30/2022 | GSG  | PINJ | Review Moore first day declaration re injunction issues and notes re same. | 0.90 | 1045.00 | $940.50 |
| 11/30/2022 | GSG  | PINJ | Emails to/from I. Nasatir re insurance issues and Ecclesia. | 0.20 | 1045.00 | $209.00 |
| 11/30/2022 | GSG  | PINJ | Research/review cases re NY equitable contribution claims and notes re same. | 1.40 | 1045.00 | $1,463.00 |
| 11/30/2022 | BMM  | PINJ | Review emails regarding insurance and preliminary injunction. | 0.30 | 725.00 | $217.50 |
|            |      |      |                                                          | **122.10** |      | **$152,797.50** |

### Retention of Prof. [B160]

| 11/02/2022 | KHB | RP | Email to B. Michael regarding allocation of Parish contribution. | 0.10 | 1395.00 | $139.50 |
|            |     |    |                                                          | **0.10** |      | **$139.50** |

### Seminary Transfers

| 11/08/2022 | BMM | SEM | Call with B. Heuer regarding Seminary appraisal. | 0.10 | 725.00 | $72.50 |
| 11/08/2022 | BMM | SEM | Review Seminary sale information. | 0.30 | 725.00 | $217.50 |
|            |     |     |                                                 | **0.40** |      | **$290.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$611,937.50**

Pachulski Stang Ziehl & Jones LLP                          Page:    41
Diocese of Rockville Ctr. OCC                              Invoice 131417
18491    -00002                                           November 30, 2022

---

### **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/20/2022 | RS | Research [E106] Cl@s Information Services, Inv. 439029-38202, L.Forrester | 93.00 |
| 09/30/2022 | OS | Rock Creek Advisors, LLC, Inv., Inv. #1692, JIS | 56,645.00 |
| 10/23/2022 | BM | Business Meal [E111] Rose Lane Bar, working meal, Charlie d'Estries | 23.60 |
| 10/25/2022 | AF | Air Fare [E110] Jet Blue, Tkt.#27921044822031, From LAX/JFK, IAWN | 202.00 |
| 10/25/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 28.30 |
| 10/25/2022 | AT | Auto Travel Expense [E109] Uber TRansportation Service, J. Daly | 52.83 |
| 10/27/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 32.88 |
| 10/27/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 34.30 |
| 10/27/2022 | AT | Auto Travel Expense [E109] Cab Service, J. Daly | 35.80 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 17.88 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 22.88 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 27.25 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 37.44 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, Charlie d'Estries | 16.98 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, J. Daly | 21.58 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, J. Daly | 15.36 |
| 10/28/2022 | AT | Auto Travel Expense [E109] Cab Service, J. Daly | 63.06 |
| 10/28/2022 | BM | Business Meal [E111] Hard Rock Cafe, working meal, Charlie d'Estries | 60.43 |
| 10/28/2022 | BM | Business Meal [E111] Tim Hortons, working meal, Charlie d'Estries | 11.55 |
| 10/29/2022 | AT | Auto Travel Expense [E109] Uber Transportation Service, J. Daly | 63.91 |
| 10/31/2022 | AF | Air Fare [E110] Jet Blue, Tkt.#27921044822031, From LAX/JFK, IAWN | 202.00 |
| 10/31/2022 | OS | Lerman Senter, Inv. #494544, BMM | 502.50 |
| 10/31/2022 | OS | Rock Creek Advisors, Inv. #1696, JIS | 30,582.50 |
| 11/01/2022 | PO | U.S. Postage | 2.68 |
| 11/01/2022 | RE | ( 124 @0.20 PER PG) | 24.80 |
| 11/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/01/2022 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 11/01/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                    Page:    42
Diocese of Rockville Ctr. OCC                        Invoice 131417
18491    -00002                                      November 30, 2022

| | | | |
|---|---|---|---|
| 11/01/2022 | RE2 | SCAN/COPY ( 132 @0.10 PER PG) | 13.20 |
| 11/01/2022 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 11/01/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/02/2022 | OS | Actuarial Value, LLC | 4,200.00 |
| 11/02/2022 | PO | U.S. Postage | 1.05 |
| 11/02/2022 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/02/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2022 | LN | 18491.00002 Lexis Charges for 11-03-22 | 19.22 |
| 11/03/2022 | LN | 18491.00002 Lexis Charges for 11-03-22 | 3.60 |
| 11/03/2022 | LN | 18491.00002 Lexis Charges for 11-03-22 | 16.89 |
| 11/04/2022 | FE | 18491.00002 FedEx Charges for 11-04-22 | 24.79 |
| 11/07/2022 | LN | 18491.00002 Lexis Charges for 11-07-22 | 6.98 |
| 11/07/2022 | LN | 18491.00002 Lexis Charges for 11-07-22 | 6.69 |
| 11/07/2022 | LN | 18491.00002 Lexis Charges for 11-07-22 | 16.89 |
| 11/07/2022 | PO | U.S. Postage | 0.53 |
| 11/07/2022 | RE | Reproduction Expense. [E101] Copies, 46 pages, WLR | 4.60 |
| 11/08/2022 | LN | 18491.00002 Lexis Charges for 11-08-22 | 2.38 |
| 11/08/2022 | LN | 18491.00002 Lexis Charges for 11-08-22 | 1.19 |
| 11/08/2022 | PO | U.S. Postage | 7.95 |
| 11/09/2022 | FE | 18491.00002 FedEx Charges for 11-09-22 | 19.59 |
| 11/09/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/09/2022 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/09/2022 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 11/09/2022 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2022 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/09/2022 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/09/2022 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 11/09/2022 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2022 | LN | 18491.00002 Lexis Charges for 11-10-22 | 13.94 |
| 11/10/2022 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/10/2022 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/15/2022 | LN | 18491.00002 Lexis Charges for 11-15-22 | 6.98 |
| 11/15/2022 | LN | 18491.00002 Lexis Charges for 11-15-22 | 20.07 |
| 11/16/2022 | FE | 18491.00002 FedEx Charges for 11-16-22 | 25.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    43
Diocese of Rockville Ctr. OCC                                        Invoice 131417
18491    -00002                                                      November 30, 2022

| 11/16/2022 | FE | 18491.00002 FedEx Charges for 11-16-22 | 31.29 |
|---|---|---|---|
| 11/16/2022 | LN | 18491.00002 Lexis Charges for 11-16-22 | 69.69 |
| 11/16/2022 | LN | 18491.00002 Lexis Charges for 11-16-22 | 13.38 |
| 11/17/2022 | LN | 18491.00002 Lexis Charges for 11-17-22 | 13.94 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 6.42 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 1.19 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 5.95 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 1.19 |
| 11/18/2022 | LN | 18491.00002 Lexis Charges for 11-18-22 | 16.89 |
| 11/21/2022 | FE | 18491.00002 FedEx Charges for 11-21-22 | 18.22 |
| 11/21/2022 | FE | 18491.00002 FedEx Charges for 11-21-22 | 30.84 |
| 11/22/2022 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/22/2022 | RE2 | SCAN/COPY ( 100 @0.10 PER PG) | 10.00 |
| 11/23/2022 | LN | 18491.00002 Lexis Charges for 11-23-22 | 8.33 |
| 11/23/2022 | LN | 18491.00002 Lexis Charges for 11-23-22 | 16.89 |
| 11/28/2022 | BB | 18491.00002 Bloomberg Charges through 11-28-22 | 20.00 |
| 11/28/2022 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 11/28/2022 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 11/30/2022 | OS | Acturial Value LLC, Inv.#4, R. Campbell | 10,050.00 |
| 11/30/2022 | OS | Stout risius Ross, LLC, Inv. CINV - 033261 | 6,024.00 |
| 11/30/2022 | PO | U.S. Postage | 7.68 |
| 11/30/2022 | RE | ( 180 @0.20 PER PG) | 36.00 |
| 11/30/2022 | RE | ( 2 @0.20 PER PG) | 0.40 |
| 11/30/2022 | RE | ( 9 @0.20 PER PG) | 1.80 |
| 11/30/2022 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/30/2022 | RS | Research [E106] Everlaw Inc., Inv. 69475 | 6,270.00 |
| 11/30/2022 | PAC | Pacer - Court Research | 3.80 |

**Total Expenses for this Matter**                                   **$115,944.55**

Pachulski Stang Ziehl & Jones LLP

Page:     44
Diocese of Rockville Ctr. OCC

Invoice 131417
18491     -00002

November 30, 2022

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**     **11/30/2022**

| | |
|---|---|
| **Total Fees** | **$611,937.50** |
| **Total Expenses** | **115,944.55** |
| **Total Due on Current Invoice** | **$727,882.05** |

**Outstanding Balance from prior invoices as of**     **11/30/2022**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 130421 | 06/30/2022 | $655,675.50 | $197,248.46 | $131,135.10 |
| 130531 | 07/31/2022 | $875,044.00 | $226,012.35 | $175,008.80 |
| 130718 | 08/31/2022 | $1,027,240.25 | $331,021.04 | $205,448.05 |
| 131050 | 09/30/2022 | $391,823.50 | $117,595.66 | $78,364.70 |
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $870,970.90 |

**Total Amount Due on Current and Prior Invoices:**                    **$2,188,809.60**

## <u>SERVICE LIST</u>

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                   Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**TWENTY-FOURTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM DECEMBER 1, 2022 THROUGH DECEMBER 31, 2022**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2022 – December 31, 2022[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $468,060.40 (80% of $ 585,075.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $8,798.32 |

This is a:      x  Monthly     __ Interim     __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from December 1, 2022 through December 31, 2022 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $468,060.40 (80% of $ 585,075.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $8,798.32.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.
[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

DOCS_LA:347071.1 18491/002

necessary costs and expenses, if any, incurred by members of the Committee in connection with
their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names,
positions, department, bar admissions, hourly billing rates and aggregate hours spent by each
PSZ&J professional and paraprofessional that provided services to the Committee during the
Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are
the same rates that PSZ&J charges generally for professional services rendered to its non-
bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per
task code spent by PSZ&J professionals and paraprofessionals in rendering services to the
Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate
expenses, organized by general disbursement categories, incurred by PSZ&J in connection with
services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J
professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.      No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to
the Interim Compensation Order, notice of the Monthly Statement has been served by hand or
overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre,
50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b)
the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZ&J submits that no other or

further notice need be provided.

   6.  Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **February 15, 2023** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

   7.  If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

   8.  To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  January 31, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors of The Roman Catholic Diocese of
Rockville Centre, New York*

## EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,525.00 | 31.30 | $47,732.50 |
| Laura Davis Jones | Partner | 1986 | 2000 | $1,575.00 | .50 | $787.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,395.00 | 34.20 | $47,709.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,295.00 | 49.00 | $63,455.00 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,595.00 | 16.90 | $26,955.50 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,045.00 | 12.50 | $13,062.50 |
| Judith Elkin | Counsel | 1981 | N/A | $1,325.00 | 16.80 | $22,260.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,045.00 | 57.30 | $59,878.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,295.00 | 136.80 | $177,156.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,295.00 | 26.70 | $34,576.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $725.00 | 111.50 | $80,837.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $495.00 | .50 | $247.50 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 7.20 | $2,844.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $495.00 | 15.30 | $7,573.50 |
| **Totals** | | | | | 516.50 | $585,075.50 |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 7.70 | $5,275.50 |
| CCONF | Chambers Conference | 9.50 | $11,451.50 |
| CEM | Cemetery Transfers | 3.20 | $4,259.00 |
| CREV | Claims Review | 63.10 | $57,783.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 52.20 | $66,221.00 |
| CRP | CmteDisc Reqs - Parishes | 4.20 | $3,249.00 |
| EAPPS | Employment Appls | .30 | $388.50 |
| IAC | IAC/Affiliate Transactions | 18.90 | $24,675.50 |
| IFA | Interim Fee Applications | .40 | $178.00 |
| IL | Insurance Litigation | 4.50 | $3,946.50 |
| MCC | Mtgs/Conf w/Client | 51.70 | $59,752.50 |
| MCP | Mtgs/Conf w/Cmte Profs | 2.60 | $2,900.00 |
| ME | Mediation | 72.90 | $86,491.50 |
| MFA | Monthly Fee Statements | 10.80 | $5,256.00 |
| OPH | Open Court Hearing | 3.50 | $4,531.50 |
| PD | Plan & Disclosure Stmt. | 153.20 | $182,549.00 |
| PINJ | Preliminary Injunction | 54.90 | $62,802.50 |
| SCL | State Court Litigation | 2.20 | $2,438.00 |
| SEM | Seminary Transfers | .70 | $926.50 |
|  | **TOTAL** | 516.50 | $585,075.50 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $1,030.00 |
| Bloomberg | $10.00 |
| Federal Express | $17.95 |
| Lexis/Nexis – Legal Research | $515.37 |
| Outside Services | $890.00 |
| Pacer – Court Research | $43.20 |
| Reproduction/Scan Copy | $21.80 |
| Research | $6,270.00 |
| **TOTAL** | **$8,798.32** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

December 31, 2022
Invoice   131565
Client   18491
Matter   00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2022

| | |
|---|---|
| FEES | $585,075.50 |
| EXPENSES | $8,798.32 |
| **TOTAL CURRENT CHARGES** | **$593,873.82** |
| **BALANCE FORWARD** | **$834,943.35** |
| **LAST PAYMENT** | **$605,494.55** |
| **TOTAL BALANCE DUE** | **$823,322.62** |

Pachulski Stang Ziehl & Jones LLP                              Page:      2
Diocese of Rockville Ctr. OCC                                 Invoice 131565
18491    -00002                                               December 31, 2022

---

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1595.00 | 16.90 | $26,955.50 |
| BEL | Levine, Beth E. | Counsel | 1045.00 | 12.50 | $13,062.50 |
| BMM | Michael, Brittany M. | Counsel | 725.00 | 111.50 | $80,837.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 7.20 | $2,844.00 |
| GSG | Greenwood, Gail S. | Counsel | 1045.00 | 57.30 | $59,878.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1295.00 | 49.00 | $63,455.00 |
| JE | Elkin, Judith | Counsel | 1325.00 | 16.80 | $22,260.00 |
| JIS | Stang, James I. | Partner | 1525.00 | 31.30 | $47,732.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1295.00 | 26.70 | $34,576.50 |
| KBD | Dine, Karen  B. | Counsel | 1295.00 | 136.80 | $177,156.00 |
| KHB | Brown, Kenneth H. | Partner | 1395.00 | 34.20 | $47,709.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 495.00 | 15.30 | $7,573.50 |
| LDJ | Jones, Laura Davis | Partner | 1575.00 | 0.50 | $787.50 |
| LSC | Canty, La Asia S. | Paralegal | 495.00 | 0.50 | $247.50 |
|  |  |  |  | 516.50 | $585,075.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    3
Invoice 131565
December 31, 2022

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 7.70 | $5,275.50 |
| CCONF | Chambers Conference | 9.50 | $11,451.50 |
| CEM | Cemetery Transfers | 3.20 | $4,259.00 |
| CREV | Claims Review | 63.10 | $57,783.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 52.20 | $66,221.00 |
| CRP | CmteDisc Reqs - Parishes | 4.20 | $3,249.00 |
| EAPPS | Employment Appls | 0.30 | $388.50 |
| IAC | IAC/Affiliate Transactions | 18.90 | $24,675.50 |
| IFA | Interim Fee Applications | 0.40 | $178.00 |
| IL | Insurance Litigation | 4.50 | $3,946.50 |
| MCC | Mtgs/Conf w/Client | 51.70 | $59,752.50 |
| MCP | Mtgs/Conf w/Cmte Profs | 2.60 | $2,900.00 |
| ME | Mediation | 72.90 | $86,491.50 |
| MFA | Monthly Fee Statements | 10.80 | $5,256.00 |
| OPH | Open Court Hearing | 3.50 | $4,531.50 |
| PD | Plan & Disclosure Stmt. [B320] | 153.20 | $182,549.00 |
| PINJ | Preliminary Injunction | 54.90 | $62,802.50 |
| SCL | State Court Litigation | 2.20 | $2,438.00 |
| SEM | Seminary Transfers | 0.70 | $926.50 |
| | | 516.50 | $585,075.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    4

Invoice 131565

December 31, 2022

---

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare [E110] | $1,030.00 |
| Bloomberg | $10.00 |
| Federal Express [E108] | $17.95 |
| Lexis/Nexis- Legal Research [E | $515.37 |
| Outside Services | $890.00 |
| Pacer - Court Research | $43.20 |
| Reproduction/ Scan Copy | $21.80 |
| Research [E106] | $6,270.00 |
| | $8,798.32 |

Pachulski Stang Ziehl & Jones LLP                                                Page:      5
Diocese of Rockville Ctr. OCC                                                    Invoice 131565
18491     -00002                                                                 December 31, 2022

---

|            |       |       |                                                                           | Hours | Rate    | Amount     |
|------------|-------|-------|---------------------------------------------------------------------------|-------|---------|------------|

## Case Administration [B110]

| 12/01/2022 | KBD  | CA    | Call regarding WIP and next steps with K. LaBrada and B. Michael.          | 1.10  | 1295.00 | $1,424.50  |
| 12/01/2022 | BMM  | CA    | Revise draft WIP for ongoing case issues.                                  | 0.50  | 725.00  | $362.50    |
| 12/01/2022 | KLL  | CA    | Attend conference call with B. Michael and K. Dine re upcoming tasks in case and preparation of WIP. | 1.00  | 495.00  | $495.00    |
| 12/02/2022 | KLL  | CA    | Update critical dates memo.                                                | 0.30  | 495.00  | $148.50    |
| 12/08/2022 | BMM  | CA    | Emails to team regarding WIP work assignments and progress.                | 0.30  | 725.00  | $217.50    |
| 12/08/2022 | IAWN | CA    | Review B. Michael emails regarding WIP.                                    | 0.10  | 1295.00 | $129.50    |
| 12/08/2022 | KLL  | CA    | Attend team WIP call.                                                      | 1.60  | 495.00  | $792.00    |
| 12/09/2022 | KLL  | CA    | Update critical dates memo.                                                | 0.30  | 495.00  | $148.50    |
| 12/15/2022 | KBD  | CA    | Review pleadings filed with court regarding ongoing case matters.          | 0.20  | 1295.00 | $259.00    |
| 12/15/2022 | KLL  | CA    | Weekly team WIP call.                                                      | 0.80  | 495.00  | $396.00    |
| 12/16/2022 | KLL  | CA    | Update critical dates memo.                                                | 0.30  | 495.00  | $148.50    |
| 12/19/2022 | KLL  | CA    | Correspond with K. Dine on retrieval of 12/16 hearing transcript.          | 0.20  | 495.00  | $99.00     |
| 12/20/2022 | KLL  | CA    | Update critical dates memo.                                                | 0.20  | 495.00  | $99.00     |
| 12/21/2022 | KBD  | CA    | Review draft notices regarding rates.                                      | 0.20  | 1295.00 | $259.00    |
| 12/22/2022 | KLL  | CA    | Update critical dates memo.                                                | 0.30  | 495.00  | $148.50    |
| 12/27/2022 | KLL  | CA    | Update critical dates memo.                                                | 0.30  | 495.00  | $148.50    |
|            |      |       |                                                                            | **7.70** |       | **$5,275.50** |

## Chambers Conference

| 12/08/2022 | IAWN | CCONF | Review B. Michael and SCC emails regarding chambers conference.            | 0.10  | 1295.00 | $129.50    |
| 12/08/2022 | BMM  | CCONF | Communications with SCC and Diocese regarding chambers conference.         | 0.30  | 725.00  | $217.50    |
| 12/13/2022 | JIS  | CCONF | Attend chambers conference regarding mediation appointment.                | 2.00  | 1525.00 | $3,050.00  |
| 12/13/2022 | KBD  | CCONF | Telephone call with J. Stang regarding chambers                            | 0.10  | 1295.00 | $129.50    |

Pachulski Stang Ziehl & Jones LLP                                              Page:      6
Diocese of Rockville Ctr. OCC                                                  Invoice 131565
18491    -00002                                                                December 31, 2022

---

|            |      |       |                                                                                                                                          | Hours | Rate    | Amount      |
|------------|------|-------|------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
|            |      |       | conference.                                                                                                                              |       |         |             |
| 12/13/2022 | KBD  | CCONF | Prepare for chambers conference.                                                                                                          | 0.40  | 1295.00 | $518.00     |
| 12/13/2022 | KBD  | CCONF | Participate in chambers conference.                                                                                                       | 2.00  | 1295.00 | $2,590.00   |
| 12/13/2022 | BMM  | CCONF | Participate in chambers conference regarding appointment of judicial mediator.                                                            | 2.00  | 725.00  | $1,450.00   |
| 12/13/2022 | IAWN | CCONF | Attend chambers conference.                                                                                                               | 2.00  | 1295.00 | $2,590.00   |
| 12/19/2022 | KBD  | CCONF | Review and prepare response to draft chambers conference summary.                                                                         | 0.40  | 1295.00 | $518.00     |
| 12/20/2022 | KBD  | CCONF | Review and prepare correspondence with Jones Day and UST regarding chambers conference.                                                   | 0.20  | 1295.00 | $259.00     |
|            |      |       |                                                                                                                                          | 9.50  |         | $11,451.50  |

**Cemetery Transfers**

|            |     |     |                                                                                                                                                       | Hours | Rate    | Amount    |
|------------|-----|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-----------|
| 12/01/2022 | KHB | CEM | Emails from Paul Shields and B. Michael re demand on CemCO.                                                                                            | 0.20  | 1395.00 | $279.00   |
| 12/07/2022 | KHB | CEM | Analyze authorities on religious liberty issues.                                                                                                      | 1.10  | 1395.00 | $1,534.50 |
| 12/22/2022 | GSG | CEM | Review emails from K. Brown re Cemco response to demand and status.                                                                                    | 0.20  | 1045.00 | $209.00   |
| 12/28/2022 | KHB | CEM | Respond to letter from Counsel for CemCo re settlement discussions (.4); confer with G. Greenwood re same (.1).                                        | 0.50  | 1395.00 | $697.50   |
| 12/28/2022 | GSG | CEM | Emails to/from K. Brown and call re Cemco response and mediation.                                                                                      | 0.20  | 1045.00 | $209.00   |
| 12/30/2022 | KHB | CEM | Review and respond to email from J. Borriello re settlement of CemCo litigation (.2); emails with G. Greenwood, B. Michael re same (.2); confer with J. Stang re potential mediator (.2). | 0.60  | 1395.00 | $837.00   |
| 12/30/2022 | GSG | CEM | Emails to/from K. Brown re Cemco correspondence and mediation.                                                                                         | 0.10  | 1045.00 | $104.50   |
| 12/31/2022 | KBD | CEM | Analyze CemCo response to Committee proposal letters.                                                                                                  | 0.30  | 1295.00 | $388.50   |
|            |     |     |                                                                                                                                                       | 3.20  |         | $4,259.00 |

**Claims Review**

|            |     |      |                                                                           | Hours | Rate    | Amount    |
|------------|-----|------|---------------------------------------------------------------------------|-------|---------|-----------|
| 12/01/2022 | JIS | CREV | Review and revise draft settlement procedures and claims objection procedures. | 0.80  | 1525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      7
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | KLL | CREV | Review Jones Day time entries re claims objections. | 0.40 | 495.00 | $198.00 |
| 12/01/2022 | BEL | CREV | Legal research regarding claims objection procedures. | 2.30 | 1045.00 | $2,403.50 |
| 12/01/2022 | BEL | CREV | Legal research regarding claims objection procedures. | 1.30 | 1045.00 | $1,358.50 |
| 12/01/2022 | KBD | CREV | Telephone calls with B. Michael regarding claims procedures. | 0.20 | 1295.00 | $259.00 |
| 12/01/2022 | KBD | CREV | Review revised claims procedures edits. | 0.20 | 1295.00 | $259.00 |
| 12/01/2022 | BMM | CREV | Draft objection to claims objection procedures. | 2.60 | 725.00 | $1,885.00 |
| 12/01/2022 | BMM | CREV | Revise claims procedure order. | 0.60 | 725.00 | $435.00 |
| 12/02/2022 | KLL | CREV | Review various time entries and prepare chart re Jones Day time entries on claims objections. | 1.30 | 495.00 | $643.50 |
| 12/05/2022 | DHH | CREV | Update "All Claimants" database to include 2022 newly filed abuse claims. | 0.70 | 395.00 | $276.50 |
| 12/05/2022 | BEL | CREV | Research regarding proposed claims procedures issues. | 3.60 | 1045.00 | $3,762.00 |
| 12/05/2022 | BEL | CREV | Research regarding claims procedures issues. | 1.70 | 1045.00 | $1,776.50 |
| 12/05/2022 | KBD | CREV | Prepare correspondence to Jones Day regarding claims matters. | 0.10 | 1295.00 | $129.50 |
| 12/05/2022 | KBD | CREV | Prepare comments to claims procedures order. | 0.20 | 1295.00 | $259.00 |
| 12/05/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.80 | 725.00 | $1,305.00 |
| 12/05/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.00 | 725.00 | $725.00 |
| 12/06/2022 | JE | CREV | Review revised opposition brief and correspondence with Ms. Greenwood regarding additional insertions. | 1.00 | 1325.00 | $1,325.00 |
| 12/06/2022 | KLL | CREV | Update chart re Jones Day omnibus claims objection time entries. | 0.50 | 495.00 | $247.50 |
| 12/06/2022 | BEL | CREV | Legal research regarding claims procedures. | 1.50 | 1045.00 | $1,567.50 |
| 12/06/2022 | BEL | CREV | Draft memo regarding claims procedures issues. | 1.80 | 1045.00 | $1,881.00 |
| 12/06/2022 | KBD | CREV | Analyze legal issues relating to claim procedures. | 0.30 | 1295.00 | $388.50 |
| 12/06/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.70 | 725.00 | $1,232.50 |
| 12/06/2022 | BMM | CREV | Review memo on claims objection procedures. | 0.10 | 725.00 | $72.50 |
| 12/06/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      8
Invoice 131565
December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | BEL | CREV | Additional research regarding claims procedures orders | 0.30 | 1045.00 | $313.50 |
| 12/07/2022 | KBD | CREV | Call with B. Michael regarding procedures issues. | 0.40 | 1295.00 | $518.00 |
| 12/07/2022 | KBD | CREV | Call with G. Zipes and B. Michael (for part) regarding procedures issues. | 0.40 | 1295.00 | $518.00 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.00 | 725.00 | $725.00 |
| 12/07/2022 | BMM | CREV | Call with K. Dine regarding claims objections procedures. | 0.40 | 725.00 | $290.00 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.10 | 725.00 | $72.50 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.40 | 725.00 | $1,015.00 |
| 12/07/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.30 | 725.00 | $942.50 |
| 12/08/2022 | KBD | CREV | Call with B. Michael regarding claims objections. | 0.20 | 1295.00 | $259.00 |
| 12/08/2022 | KBD | CREV | Prepare comments to objection to claims procedures. | 0.80 | 1295.00 | $1,036.00 |
| 12/08/2022 | BMM | CREV | Draft objection to claims objection procedures. | 1.30 | 725.00 | $942.50 |
| 12/08/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.90 | 725.00 | $652.50 |
| 12/08/2022 | BMM | CREV | Draft objection to claims objection procedures. | 0.40 | 725.00 | $290.00 |
| 12/09/2022 | KBD | CREV | Review court opinion regarding BSA motion. | 0.20 | 1295.00 | $259.00 |
| 12/09/2022 | BMM | CREV | Revise claims procedure motion objection. | 1.30 | 725.00 | $942.50 |
| 12/09/2022 | BMM | CREV | Call with an SCC regarding not us claims. | 0.30 | 725.00 | $217.50 |
| 12/10/2022 | KBD | CREV | Prepare comments to claims objection procedures. | 0.70 | 1295.00 | $906.50 |
| 12/10/2022 | BMM | CREV | Revise claims objection procedure motion. | 2.30 | 725.00 | $1,667.50 |
| 12/12/2022 | JIS | CREV | Review and revise objection to claims procedures. | 0.90 | 1525.00 | $1,372.50 |
| 12/12/2022 | JIS | CREV | Review and revise objection to claims procedures. | 0.50 | 1525.00 | $762.50 |
| 12/12/2022 | KLL | CREV | Prepare K. Dine Affidavit in support of objection to claim objection procedures motion. | 0.70 | 495.00 | $346.50 |
| 12/12/2022 | KBD | CREV | Review and revise pleadings relating to objection to claims procedures. | 1.40 | 1295.00 | $1,813.00 |
| 12/12/2022 | BMM | CREV | Revise objection to reflect communication from Jones Day regarding proposed order. | 0.40 | 725.00 | $290.00 |
| 12/12/2022 | BMM | CREV | Analyze accepted changes in Jones Day's proposed order draft. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:        9
Diocese of Rockville Ctr. OCC                                           Invoice 131565
18491    -00002                                                         December 31, 2022

---

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2022 | BMM | CREV | Revise declaration for claims objection opposition. | 0.10 | 725.00 | $72.50 |
| 12/12/2022 | BMM | CREV | Revise claims procedure motion objection. | 0.50 | 725.00 | $362.50 |
| 12/12/2022 | IAWN | CREV | Review Claro valuation report. | 0.70 | 1295.00 | $906.50 |
| 12/12/2022 | IAWN | CREV | Exchange emails with PSZJ team regarding Claro source materials. | 0.30 | 1295.00 | $388.50 |
| 12/12/2022 | IAWN | CREV | Review B. Michael email to debtor re non-abuse claims. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | KHB | CREV | Work on opposition to motion for claims procedure (.6); emails with J. Stang; I. Nasatir and J. Bair re same (.3). | 0.90 | 1395.00 | $1,255.50 |
| 12/13/2022 | GSG | CREV | Review claim procedures objection and emails to/from K. Dine and B. Michael re same. | 0.20 | 1045.00 | $209.00 |
| 12/13/2022 | KLL | CREV | Review files for various claims for B. Michael. | 0.20 | 495.00 | $99.00 |
| 12/13/2022 | KLL | CREV | Review and file Committee's objection to objection procedures motion and supporting affidavit to same. | 0.90 | 495.00 | $445.50 |
| 12/13/2022 | KBD | CREV | Review revised versions of objection to claims procedures. | 0.50 | 1295.00 | $647.50 |
| 12/13/2022 | BMM | CREV | Revise claims procedure motion objection. | 0.80 | 725.00 | $580.00 |
| 12/13/2022 | BMM | CREV | Review charts regarding claims value and insurance. | 0.10 | 725.00 | $72.50 |
| 12/13/2022 | BMM | CREV | Review charts regarding claims value and insurance. | 2.40 | 725.00 | $1,740.00 |
| 12/13/2022 | BMM | CREV | Review 2022 filed claims. | 0.80 | 725.00 | $580.00 |
| 12/14/2022 | DHH | CREV | Emails to/from B. Michael and K. LaBrada regarding compilation of claims to be put on a shared drive. | 0.20 | 395.00 | $79.00 |
| 12/14/2022 | BMM | CREV | Review 2022 filed claims. | 1.40 | 725.00 | $1,015.00 |
| 12/14/2022 | BMM | CREV | Review 2022 filed claims. | 1.30 | 725.00 | $942.50 |
| 12/14/2022 | BMM | CREV | Review 2022 filed claims. | 1.10 | 725.00 | $797.50 |
| 12/14/2022 | IAWN | CREV | Review J. Stang, B. Michael and Claro email regarding adult claims. | 0.10 | 1295.00 | $129.50 |
| 12/15/2022 | DHH | CREV | Emails and telephone conferences to/from IT department regarding the location of claims to be assembled on a shared drive (.50); email to B. Michael regarding same (.10). | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    10

Invoice 131565

December 31, 2022

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2022 | BMM | CREV | Respond to emails from team and expert regarding non-abuse claims. | 0.20 | 725.00 | $145.00 |
| 12/15/2022 | IAWN | CREV | Review emails from B. Michael and Claro regarding non-abuse claims. | 0.20 | 1295.00 | $259.00 |
| 12/15/2022 | IAWN | CREV | Review Claro comps report. | 0.70 | 1295.00 | $906.50 |
| 12/18/2022 | BMM | CREV | Review 2022 filed claims. | 0.40 | 725.00 | $290.00 |
| 12/23/2022 | KBD | CREV | Analyze claims issues. | 0.70 | 1295.00 | $906.50 |
| 12/23/2022 | IAWN | CREV | Review emails between Claro and PSZJ regarding non-abuse valuations. | 0.20 | 1295.00 | $259.00 |
| 12/23/2022 | IAWN | CREV | Review A. Kornfeld email re verdicts. | 0.10 | 1295.00 | $129.50 |
| 12/27/2022 | IAWN | CREV | Review Butler and B. Michael emails regarding non-abuse. | 0.10 | 1295.00 | $129.50 |
| 12/29/2022 | KHB | CREV | Emails with B. Michael re Debtor's reply to opposition to claims procedure motion (.2); emails with J. Stang and B. Michael re oral argument points for the hearing (.7). | 0.90 | 1395.00 | $1,255.50 |
| 12/29/2022 | GSG | CREV | Review reply re claim procedures. | 0.20 | 1045.00 | $209.00 |
| 12/29/2022 | KBD | CREV | Analyze responses supporting objection to claims procedures. | 0.40 | 1295.00 | $518.00 |
| 12/29/2022 | BMM | CREV | Draft talking point response to reply in support of claims objections. | 1.30 | 725.00 | $942.50 |
| 12/30/2022 | IAWN | CREV | Review Claro non-abuse claim valuation. | 0.90 | 1295.00 | $1,165.50 |
| | | | | 63.10 | | $57,783.50 |

## CmteDisc Reqs- Finance/Govern

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2022 | KBD | CRF | Analyze issues relating to pensions. | 0.30 | 1295.00 | $388.50 |
| 12/01/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (2.0). | 2.00 | 1295.00 | $2,590.00 |
| 12/01/2022 | JMD | CRF | Draft and research memorandum re pension plan analysis (0.7).  Telephone call M. Kreps, K. Kohn regarding pension plan analysis (0.5) | 1.20 | 1295.00 | $1,554.00 |
| 12/02/2022 | KBD | CRF | Revisions to pension memorandum. | 0.70 | 1295.00 | $906.50 |
| 12/02/2022 | JMD | CRF | Draft and research memorandum regarding pension plan analysis (1.1). | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    11
Diocese of Rockville Ctr. OCC                                             Invoice 131565
18491    -00002                                                          December 31, 2022

---

|            |      |     |                                                                                                                                          | Hours | Rate    | Amount     |
|------------|------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 12/02/2022 | JMD  | CRF | Research regarding proposed sale of FCC licenses.                                                                                        | 7.10  | 1295.00 | $9,194.50  |
| 12/04/2022 | KBD  | CRF | Telephone call with J. Dine regarding research relating to sale of assets.                                                               | 0.30  | 1295.00 | $388.50    |
| 12/04/2022 | JMD  | CRF | Telephone conference K. Dine regarding FCC license sale (0.3).                                                                           | 0.30  | 1295.00 | $388.50    |
| 12/05/2022 | IAWN | CRF | Review Newsday article regarding DRVC transparency score.                                                                               | 0.10  | 1295.00 | $129.50    |
| 12/05/2022 | IAWN | CRF | Review Burns Bowen Bair insurance demand analysis.                                                                                       | 0.10  | 1295.00 | $129.50    |
| 12/05/2022 | IAWN | CRF | Review PSZJ team emails regarding timing of demands.                                                                                     | 0.20  | 1295.00 | $259.00    |
| 12/05/2022 | BMM  | CRF | Communications with Diocese counsel regarding auditor production.                                                                        | 0.30  | 725.00  | $217.50    |
| 12/06/2022 | KBD  | CRF | Telephone call with J. Vincequerra (Alston) regarding sale transaction.                                                                  | 0.10  | 1295.00 | $129.50    |
| 12/06/2022 | KBD  | CRF | Prepare correspondence relating to sale transaction.                                                                                     | 0.20  | 1295.00 | $259.00    |
| 12/06/2022 | KBD  | CRF | Telephone call with J. Stang regarding sale transaction.                                                                                 | 0.10  | 1295.00 | $129.50    |
| 12/06/2022 | KBD  | CRF | Telephone call with N. Morin regarding sale transaction.                                                                                 | 0.10  | 1295.00 | $129.50    |
| 12/06/2022 | JMD  | CRF | Revise pension plan analysis memo (1.0).                                                                                                  | 1.00  | 1295.00 | $1,295.00  |
| 12/06/2022 | JMD  | CRF | Research and analysis regarding FCC license sale.                                                                                        | 1.10  | 1295.00 | $1,424.50  |
| 12/06/2022 | JIS  | CRF | Call K. Dine regarding potential DIP loan.                                                                                               | 0.10  | 1525.00 | $152.50    |
| 12/07/2022 | KBD  | CRF | Call regarding benefits issues with J. Dine, B. Michael and Rock Creek.                                                                  | 0.60  | 1295.00 | $777.00    |
| 12/07/2022 | KBD  | CRF | Revisions to pension memorandum with J. Dine.                                                                                            | 0.60  | 1295.00 | $777.00    |
| 12/07/2022 | KBD  | CRF | Review response to sale motion.                                                                                                          | 0.20  | 1295.00 | $259.00    |
| 12/07/2022 | BMM  | CRF | Call with Rock Creek regarding benefits account.                                                                                         | 0.60  | 725.00  | $435.00    |
| 12/07/2022 | JMD  | CRF | Video conference B. Michael, K. Dine, experts regarding benefit plan issues (0.6); work on pension plan analysis memo, in part with K. Dine (3.1). | 3.70  | 1295.00 | $4,791.50  |
| 12/08/2022 | AJK  | CRF | Analysis of accounting information Rule 2004 motion.                                                                                     | 0.70  | 1595.00 | $1,116.50  |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Diocese of Rockville Ctr. OCC                                        Invoice 131565
18491    -00002                                                      December 31, 2022

|            |      |     |                                                                          | Hours | Rate    | Amount     |
|------------|------|-----|----------------------------------------------------------------------|-------|---------|------------|
| 12/08/2022 | KBD  | CRF | Call with PSZJ and BRG regarding financial analysis.                 | 1.10  | 1295.00 | $1,424.50  |
| 12/08/2022 | KBD  | CRF | Analyze issues relating to sale with J. Dine.                        | 0.20  | 1295.00 | $259.00    |
| 12/08/2022 | JMD  | CRF | Research regarding FCC license sale motion issues (3.5).             | 3.50  | 1295.00 | $4,532.50  |
| 12/10/2022 | KBD  | CRF | Telephone call with B. Michael regarding document issue.             | 0.10  | 1295.00 | $129.50    |
| 12/10/2022 | BMM  | CRF | Review document requests from pension and benefits experts.          | 0.60  | 725.00  | $435.00    |
| 12/12/2022 | KBD  | CRF | Review proposed release document.                                    | 0.20  | 1295.00 | $259.00    |
| 12/13/2022 | KBD  | CRF | Review correspondence among Rock Creek and PSZJ regarding health plans. | 0.20 | 1295.00 | $259.00 |
| 12/13/2022 | JMD  | CRF | Research regarding benefit plan analysis (1.3).                      | 1.30  | 1295.00 | $1,683.50  |
| 12/14/2022 | KBD  | CRF | Review changes to bid procedures and related correspondence.         | 0.20  | 1295.00 | $259.00    |
| 12/14/2022 | KBD  | CRF | Telephone call with N. Morin regarding bid procedures.               | 0.20  | 1295.00 | $259.00    |
| 12/14/2022 | JIS  | CRF | Review Debtor's email regarding inclusion of real estate in auction and reply to same via K. Dine. | 0.20 | 1525.00 | $305.00 |
| 12/15/2022 | IAWN | CRF | Exchange emails with Hull regarding telephone call.                  | 0.10  | 1295.00 | $129.50    |
| 12/19/2022 | IAWN | CRF | Telephone call with Hull regarding Ecclesia.                         | 0.40  | 1295.00 | $518.00    |
| 12/19/2022 | IAWN | CRF | Preparation for call with Hull, reviewing Ecclesia reserve information. | 0.50 | 1295.00 | $647.50 |
| 12/19/2022 | IAWN | CRF | Email PSZJ team regarding Ecclesia non-abuse claim reserve issues.   | 0.20  | 1295.00 | $259.00    |
| 12/19/2022 | IAWN | CRF | Exchange emails with J. Amala regarding insurance.                   | 0.10  | 1295.00 | $129.50    |
| 12/19/2022 | KBD  | CRF | Review revisions to NDA.                                             | 0.10  | 1295.00 | $129.50    |
| 12/19/2022 | JMD  | CRF | Analyze benefit plan.                                                | 0.70  | 1295.00 | $906.50    |
| 12/20/2022 | KBD  | CRF | Analyze issues relating to health and welfare plans.                 | 1.20  | 1295.00 | $1,554.00  |
| 12/20/2022 | JMD  | CRF | Email expert re benefit plan analysis (0.3); review benefit plan documents (1.8) | 2.10 | 1295.00 | $2,719.50 |
| 12/21/2022 | KBD  | CRF | Telephone call with N. Morin regarding FCC asset sale.               | 0.30  | 1295.00 | $388.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:     13

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2022 | KBD | CRF | Prepare memo regarding status of FCC sale and related issues. | 0.30 | 1295.00 | $388.50 |
| 12/22/2022 | IAWN | CRF | Review Hull email regarding Ecclesia reserves. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | IAWN | CRF | Review attachments regarding reserves. | 0.80 | 1295.00 | $1,036.00 |
| 12/22/2022 | IAWN | CRF | Exchange emails with Hull regarding reserves. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | CRF | Telephone call with BRG regarding potential DIP financing. | 0.50 | 1295.00 | $647.50 |
| 12/23/2022 | GSG | CRF | Review emails re DIP financing. | 0.10 | 1045.00 | $104.50 |
| 12/23/2022 | KBD | CRF | Draft letter regarding DIP to C. Ball. | 0.60 | 1295.00 | $777.00 |
| 12/23/2022 | BMM | CRF | Review emails between PSZJ and BRG regarding potential DIP. | 0.50 | 725.00 | $362.50 |
| 12/24/2022 | KHB | CRF | Emails with J. Stang and K. Dine re DIP financing motion. | 0.30 | 1395.00 | $418.50 |
| 12/26/2022 | GSG | CRF | Review emails to/from B. Michael, K. Dine, and J. Stang re sale order and terms. | 0.10 | 1045.00 | $104.50 |
| 12/26/2022 | KBD | CRF | Revisions to letter to C. Ball regarding DIP. | 0.40 | 1295.00 | $518.00 |
| 12/26/2022 | KBD | CRF | Analyze proposed sale order regarding FCC assets. | 0.40 | 1295.00 | $518.00 |
| 12/26/2022 | BMM | CRF | Review communications between team regarding possible DIP loan. | 0.90 | 725.00 | $652.50 |
| 12/27/2022 | JE | CRF | Review opinion in Aero case and distribute. | 0.70 | 1325.00 | $927.50 |
| 12/27/2022 | IAWN | CRF | Review Ecclesia materials from Hull and exchange emails regarding same with Hull. | 1.10 | 1295.00 | $1,424.50 |
| 12/27/2022 | IAWN | CRF | Review legal research list. | 0.20 | 1295.00 | $259.00 |
| 12/27/2022 | IAWN | CRF | Exchange emails with J. Stang regarding recommendation. | 0.10 | 1295.00 | $129.50 |
| 12/27/2022 | KBD | CRF | Finalize letter to C. Ball. | 0.10 | 1295.00 | $129.50 |
| 12/27/2022 | KBD | CRF | Analyze legal issues relating to proposed sale order. | 0.80 | 1295.00 | $1,036.00 |
| 12/27/2022 | KHB | CRF | Review J. Stang letter to C. Ball re financing motion issues. | 0.20 | 1395.00 | $279.00 |
| 12/28/2022 | KBD | CRF | Work on objection to objection to proposed sale order. | 3.20 | 1295.00 | $4,144.00 |
| 12/29/2022 | KBD | CRF | Analyze issues relating to proposed sale order. | 1.70 | 1295.00 | $2,201.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Diocese of Rockville Ctr. OCC                                        Invoice 131565
18491    -00002                                                      December 31, 2022

_____

|            |      |      |                                                    | Hours | Rate    | Amount     |
|------------|------|------|----------------------------------------------------|-------|---------|------------|
| 12/29/2022 | KBD  | CRF  | Prepare objection to proposed sale order.          | 1.30  | 1295.00 | $1,683.50  |
| 12/30/2022 | GSG  | CRF  | Review emails from K. Dine and K. Brown re plan and proposed DIP by Diocese. | 0.10 | 1045.00 | $104.50 |
| 12/30/2022 | KBD  | CRF  | Two calls with P. Shields, R. Strong and B. Michael regarding financial analysis. | 1.30 | 1295.00 | $1,683.50 |
|            |      |      |                                                    | 52.20 |         | $66,221.00 |

### CmteDisc Reqs - Parishes

|            |      |      |                                                    | Hours | Rate    | Amount    |
|------------|------|------|----------------------------------------------------|-------|---------|-----------|
| 12/01/2022 | KLL  | CRP  | Review list of parish regional schools and research corporate information. | 0.60 | 495.00 | $297.00 |
| 12/01/2022 | KBD  | CRP  | Review correspondence among BRG and PSZJ regarding parish matters. | 0.30 | 1295.00 | $388.50 |
| 12/05/2022 | KBD  | CRP  | Review correspondence from Jones Day relating to proposed transactions. | 0.30 | 1295.00 | $388.50 |
| 12/06/2022 | BMM  | CRP  | Revisions to parish claims chart.                  | 0.30  | 725.00  | $217.50   |
| 12/06/2022 | BMM  | CRP  | Revisions to parish claims chart.                  | 2.30  | 725.00  | $1,667.50 |
| 12/08/2022 | BMM  | CRP  | Call with BRG regarding parish chart.              | 0.40  | 725.00  | $290.00   |
|            |      |      |                                                    | 4.20  |         | $3,249.00 |

### Employment Appls

|            |      |       |                                      | Hours | Rate    | Amount   |
|------------|------|-------|--------------------------------------|-------|---------|----------|
| 12/30/2022 | KBD  | EAPPS | Review Jefferies retention application. | 0.30 | 1295.00 | $388.50 |
|            |      |       |                                      | 0.30  |         | $388.50  |

### IAC/Affiliate Transactions

|            |      |      |                                                    | Hours | Rate    | Amount    |
|------------|------|------|----------------------------------------------------|-------|---------|-----------|
| 12/01/2022 | JIS  | IAC  | (Partial) attend call wirh PSZJ re IAC issues and demands. | 0.80 | 1525.00 | $1,220.00 |
| 12/01/2022 | GSG  | IAC  | Call with PSZJ team re fraudulent transfer demands. | 1.00 | 1045.00 | $1,045.00 |
| 12/01/2022 | KBD  | IAC  | Call among PSZJ team regarding IAC targets.         | 1.00  | 1295.00 | $1,295.00 |
| 12/01/2022 | BMM  | IAC  | Call with G. Greenwood, K. Brown, and K. Dine regarding IAC transfers. | 1.00 | 725.00 | $725.00 |
| 12/05/2022 | JIS  | IAC  | Review and revise correspondence regarding settlement offers. | 0.20 | 1525.00 | $305.00 |
| 12/07/2022 | KHB  | IAC  | Work on demand letters to IAC targets.              | 0.70  | 1395.00 | $976.50   |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    15

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | GSG | IAC | Review and comments to IAC demands (.4), review additional emails and comments re same (.2). | 0.60 | 1045.00 | $627.00 |
| 12/07/2022 | GSG | IAC | Review emails re solvency analysis and email PSZJ team re same. | 0.30 | 1045.00 | $313.50 |
| 12/07/2022 | KBD | IAC | Review and prepare comments to draft demand letters. | 0.60 | 1295.00 | $777.00 |
| 12/07/2022 | BMM | IAC | Review and revise IAC target demand letters. | 0.70 | 725.00 | $507.50 |
| 12/08/2022 | KHB | IAC | Work on demand letters (.4); confer with G. Greenwood re same (.1). | 0.50 | 1395.00 | $697.50 |
| 12/08/2022 | GSG | IAC | Review counsel and revise/finalize demand letters. | 0.60 | 1045.00 | $627.00 |
| 12/08/2022 | GSG | IAC | Confer with K. Brown and update draft complaints for transmission with demands. | 0.40 | 1045.00 | $418.00 |
| 12/08/2022 | KBD | IAC | Strategize regarding next steps with respect to IAC demands. | 0.40 | 1295.00 | $518.00 |
| 12/12/2022 | KHB | IAC | Emails with G. Greenwood re IAC target demand issues. | 0.20 | 1395.00 | $279.00 |
| 12/13/2022 | KHB | IAC | Email from M. Bunin re demand on DOE (.2); emails with B. Michael, K. Dine re response to same (.4); confer with G. Greenwood re preparation of amended scheduling order (.2). | 0.80 | 1395.00 | $1,116.00 |
| 12/13/2022 | GSG | IAC | Review DOE letter from M. Bunin and emails to/from K. Brown re same. | 0.30 | 1045.00 | $313.50 |
| 12/13/2022 | KBD | IAC | Analyze issues relating to letter from DOE. | 0.30 | 1295.00 | $388.50 |
| 12/15/2022 | AJK | IAC | Analysis of IAC report. | 3.20 | 1595.00 | $5,104.00 |
| 12/15/2022 | AJK | IAC | Review appendices to IAC report. | 1.60 | 1595.00 | $2,552.00 |
| 12/15/2022 | GSG | IAC | Review DOE letter and emails re same, and calendar extension to respond. | 0.30 | 1045.00 | $313.50 |
| 12/15/2022 | KBD | IAC | Prepare correspondence regarding DOE matters. | 0.20 | 1295.00 | $259.00 |
| 12/15/2022 | KBD | IAC | Telephone call with M. Bunin regarding DOE. | 0.20 | 1295.00 | $259.00 |
| 12/16/2022 | KHB | IAC | Review letter from E. Stephens re IAC demands (.1); emails with J. Stang and K. Dine re same (.2). | 0.30 | 1395.00 | $418.50 |
| 12/16/2022 | KBD | IAC | Review correspondence from Jones Day regarding IAC matters. | 0.10 | 1295.00 | $129.50 |
| 12/18/2022 | JIS | IAC | Review and revise response to Debtor's counsel | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Diocese of Rockville Ctr. OCC                                        Invoice 131565
18491    -00002                                                      December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding IAC issues. | | | |
| 12/18/2022 | KHB | IAC | Emails with K. Dine and J. Stang re response to letter from E. Stephens re IAC demands. | 0.20 | 1395.00 | $279.00 |
| 12/18/2022 | KBD | IAC | Prepare response to Debtor letter re IAC. | 0.30 | 1295.00 | $388.50 |
| 12/19/2022 | KHB | IAC | Work on response to letter from E. Stephens (.2); review letter from W. Hauer re settlement and consider response to same (.3). | 0.50 | 1395.00 | $697.50 |
| 12/19/2022 | GSG | IAC | Review Seminary response to demand and email K. Brown re same. | 0.20 | 1045.00 | $209.00 |
| 12/19/2022 | KBD | IAC | Draft letter to Stephens regarding IAC proposals. | 0.30 | 1295.00 | $388.50 |
| 12/20/2022 | KHB | IAC | Emails with K. Dine and J. Stang re response to William Hauer letter concerning settlement demand (.2); confer with J. Stang re same (.2); work on letter (.2). | 0.60 | 1395.00 | $837.00 |
| 12/20/2022 | GSG | IAC | Review emails to/from K. Dine re Seminary response. | 0.10 | 1045.00 | $104.50 |
| 12/20/2022 | KBD | IAC | Prepare and review correspondence with Jones Day relating to IAC documents. | 0.10 | 1295.00 | $129.50 |
| | | | | **18.90** | | **$24,675.50** |

## Interim Fee Applications

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2022 | KLL | IFA | Retrieve PSZJ sixth interim fee application and circulate same. | 0.20 | 495.00 | $99.00 |
| 12/14/2022 | DHH | IFA | Review fee exhibit to proposed order on 6th interim fee applications. | 0.20 | 395.00 | $79.00 |
| | | | | **0.40** | | **$178.00** |

## Insurance Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | IAWN | IL | Telephone call with J. Stang regarding parishes. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | BMM | IL | Call with I. Nasatir regarding insurance demands. | 0.30 | 725.00 | $217.50 |
| 12/13/2022 | BMM | IL | Prepare analysis for insurance demands. | 1.20 | 725.00 | $870.00 |
| 12/14/2022 | IAWN | IL | Review Arrowood pleading. | 0.20 | 1295.00 | $259.00 |
| 12/14/2022 | IAWN | IL | Review prior pleadings and history of Arrowood. | 0.50 | 1295.00 | $647.50 |
| 12/19/2022 | IAWN | IL | Review insurance chart. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    17
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/23/2022 | KBD | IL | Review revised insurance complaint. | 0.30 | 1295.00 | $388.50 |
| 12/26/2022 | BMM | IL | Meeting with insurance team regarding insurance demands and claims. | 0.50 | 725.00 | $362.50 |
| 12/30/2022 | BMM | IL | Review insurer filings regarding RSA motion. | 1.30 | 725.00 | $942.50 |
| | | | | 4.50 | | $3,946.50 |

### Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 12/01/2022 | JIS | MCC | Call with J. Schulman and L. Leder regarding case status. | 0.60 | 1525.00 | $915.00 |
| 12/02/2022 | JIS | MCC | Call with state court counsel regarding plan issues. | 1.70 | 1525.00 | $2,592.50 |
| 12/02/2022 | KHB | MCC | Call with State Court Counsel re litigation strategy. | 1.70 | 1395.00 | $2,371.50 |
| 12/02/2022 | BMM | MCC | Prepare for SCC meeting. | 0.50 | 725.00 | $362.50 |
| 12/02/2022 | BMM | MCC | Call with SCC regarding ongoing case issues. | 1.70 | 725.00 | $1,232.50 |
| 12/02/2022 | BMM | MCC | Call with a SCC regarding meeting. | 0.20 | 725.00 | $145.00 |
| 12/02/2022 | GSG | MCC | Call with SCC and J. Stang, B. Michael, K. Dine, K. Brown, J. Bair, T. Burns re case status and approvals. | 1.70 | 1045.00 | $1,776.50 |
| 12/02/2022 | KBD | MCC | Call with SCC and BBB regarding ongoing case matters. | 1.70 | 1295.00 | $2,201.50 |
| 12/05/2022 | KBD | MCC | Prepare correspondence to SCC on outstanding case issues. | 0.30 | 1295.00 | $388.50 |
| 12/05/2022 | BMM | MCC | Email to SCC regarding deceased claimant. | 0.30 | 725.00 | $217.50 |
| 12/05/2022 | BMM | MCC | Review emails from Committee regarding article on financial transparency. | 0.30 | 725.00 | $217.50 |
| 12/06/2022 | JIS | MCC | Call with Committee regarding case status and mediation issues. | 1.10 | 1525.00 | $1,677.50 |
| 12/06/2022 | KHB | MCC | Call with Committee re IAC target demands and mediation issues. | 1.10 | 1395.00 | $1,534.50 |
| 12/06/2022 | GSG | MCC | Call with SCC and Committee members re IAC litigation and demands. | 1.10 | 1045.00 | $1,149.50 |
| 12/06/2022 | KBD | MCC | Participate in call with Committee regarding outstanding case issues. | 1.10 | 1295.00 | $1,424.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    18

Diocese of Rockville Ctr. OCC

Invoice 131565

18491    -00002

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2022 | KBD | MCC | Follow-up among PSZJ regarding Committee/SCC meeting. | 0.40 | 1295.00 | $518.00 |
| 12/06/2022 | KBD | MCC | Review correspondence among PSZJ and Committee. | 0.20 | 1295.00 | $259.00 |
| 12/06/2022 | BMM | MCC | Participate in call with Committee regarding ongoing case issues. | 1.10 | 725.00 | $797.50 |
| 12/09/2022 | IAWN | MCC | Telephone call with SCC regarding status. | 0.90 | 1295.00 | $1,165.50 |
| 12/09/2022 | JIS | MCC | (Partial) Participate in call with State Court Counsel regarding ongoing issues. | 0.80 | 1525.00 | $1,220.00 |
| 12/09/2022 | KBD | MCC | Call with SCC, PSZJ and BBB regarding ongoing case issues. | 0.90 | 1295.00 | $1,165.50 |
| 12/09/2022 | BMM | MCC | Participate in call with State Court Counsel regarding ongoing issues. | 0.90 | 725.00 | $652.50 |
| 12/10/2022 | KBD | MCC | Review correspondence among PSZJ and SCC. | 0.20 | 1295.00 | $259.00 |
| 12/10/2022 | BMM | MCC | Draft email to SCC regarding claims valuation data. | 0.30 | 725.00 | $217.50 |
| 12/12/2022 | KBD | MCC | Review correspondence among SCC and PSZJ. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | JIS | MCC | Committee call re insurance issues and chambers conference. | 1.00 | 1525.00 | $1,525.00 |
| 12/13/2022 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 12/13/2022 | BMM | MCC | Participate in call with Committee regarding ongoing case issues. | 1.00 | 725.00 | $725.00 |
| 12/14/2022 | KBD | MCC | Review correspondence from Committee on ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/15/2022 | KBD | MCC | Prepare correspondence to SCC. | 0.10 | 1295.00 | $129.50 |
| 12/16/2022 | JIS | MCC | Call with state court counsel regarding case status. | 0.30 | 1525.00 | $457.50 |
| 12/19/2022 | KBD | MCC | Prepare correspondence to Committee regarding ongoing case matters. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | MCC | Prepare and review correspondence among PSZJ and Committee and SCC on ongoing case issues . | 0.40 | 1295.00 | $518.00 |
| 12/22/2022 | KBD | MCC | Telephone call with J. Stang regarding SCC meeting. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | JIS | MCC | Call state court counsel regarding judicial mediation issues | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Diocese of Rockville Ctr. OCC

Invoice 131565

18491    -00002

December 31, 2022

|            |      |     |                                                                    | Hours | Rate    | Amount     |
|------------|------|-----|--------------------------------------------------------------------|-------|---------|------------|
| 12/23/2022 | KBD  | MCC | Telephone call with SCC regarding ongoing case issues.             | 1.30  | 1295.00 | $1,683.50  |
| 12/23/2022 | KBD  | MCC | Draft memo to SCC regarding ongoing case matters.                  | 0.80  | 1295.00 | $1,036.00  |
| 12/23/2022 | BMM  | MCC | Participate in SCC meeting regarding ongoing case issues.          | 1.30  | 725.00  | $942.50    |
| 12/23/2022 | BMM  | MCC | Revise letter to SCC regarding judicial mediator.                  | 0.50  | 725.00  | $362.50    |
| 12/23/2022 | BMM  | MCC | Communications with SCC regarding claims.                          | 0.50  | 725.00  | $362.50    |
| 12/23/2022 | IAWN | MCC | Telephone call with SCC regarding mediation.                       | 1.30  | 1295.00 | $1,683.50  |
| 12/24/2022 | KBD  | MCC | Draft memorandum to SCC regarding ongoing case issues.             | 1.00  | 1295.00 | $1,295.00  |
| 12/26/2022 | KBD  | MCC | Participate in call with SCC regarding ongoing case issues.        | 0.90  | 1295.00 | $1,165.50  |
| 12/26/2022 | KBD  | MCC | Review correspondence from SCC regarding ongoing case issues.      | 0.10  | 1295.00 | $129.50    |
| 12/26/2022 | BMM  | MCC | Participate in SCC meeting regarding ongoing case issues.          | 0.90  | 725.00  | $652.50    |
| 12/26/2022 | BMM  | MCC | Meeting with team following up on SCC meeting.                     | 0.20  | 725.00  | $145.00    |
| 12/26/2022 | IAWN | MCC | Telephone call with SCC regarding mediation.                       | 0.90  | 1295.00 | $1,165.50  |
| 12/26/2022 | IAWN | MCC | Telephone call with team regarding SCC.                            | 0.20  | 1295.00 | $259.00    |
| 12/26/2022 | IAWN | MCC | Prepare for Committee call exchanging emails with team.            | 0.20  | 1295.00 | $259.00    |
| 12/26/2022 | IAWN | MCC | (Partial) Telephone call with Committee regarding mediation.       | 0.20  | 1295.00 | $259.00    |
| 12/26/2022 | IAWN | MCC | Telephone call with team re Committee call.                        | 0.30  | 1295.00 | $388.50    |
| 12/27/2022 | IAWN | MCC | Telephone call with SCC regarding status (p/o).                    | 0.50  | 1295.00 | $647.50    |
| 12/27/2022 | IAWN | MCC | Telephone call with Committee regarding status.                    | 1.00  | 1295.00 | $1,295.00  |
| 12/27/2022 | JIS  | MCC | Committee conference call regarding mediation.                     | 1.00  | 1525.00 | $1,525.00  |
| 12/27/2022 | KBD  | MCC | Telephone conference with J. Stang regarding Committee and SCC call. | 0.10  | 1295.00 | $129.50    |
| 12/27/2022 | KBD  | MCC | Prepare for call with SCC including review of correspondence among SCC. | 0.60  | 1295.00 | $777.00    |
| 12/27/2022 | KBD  | MCC | Participate in call with SCC regarding ongoing case issues.        | 0.50  | 1295.00 | $647.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    20

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2022 | KBD | MCC | Call with Committee regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 12/27/2022 | KBD | MCC | Follow-up call with Burns Bair Bowen and PSZJ regarding next steps following Committee call. | 0.30 | 1295.00 | $388.50 |
| 12/27/2022 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC regarding ongoing issues. | 0.40 | 1295.00 | $518.00 |
| 12/27/2022 | BMM | MCC | Participate in SCC meeting regarding ongoing case issues. | 0.50 | 725.00 | $362.50 |
| 12/27/2022 | BMM | MCC | Participate in Committee meeting regarding ongoing issues. | 1.00 | 725.00 | $725.00 |
| 12/27/2022 | BMM | MCC | Call with team following up on Committee meeting. | 0.30 | 725.00 | $217.50 |
| 12/27/2022 | JIS | MCC | Call with state court counsel regarding mediation issues. | 0.50 | 1525.00 | $762.50 |
| 12/27/2022 | IAWN | MCC | Telephone call with team regarding Committee. | 0.30 | 1295.00 | $388.50 |
| 12/28/2022 | KBD | MCC | Call with C. d'Estries regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |
| 12/28/2022 | KBD | MCC | Prepare and review correspondence among SCC and PSZJ. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | JIS | MCC | Review presentation for Committee. | 0.40 | 1525.00 | $610.00 |
| 12/29/2022 | KBD | MCC | Call with J. Daly, R. Tollner (for part) and B. Michael regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |
| 12/29/2022 | BMM | MCC | Call with executive committee regarding fees and other case issues. | 0.50 | 725.00 | $362.50 |
| 12/29/2022 | BMM | MCC | Call with J. Stang regarding presentation for SCC and Committee. | 0.40 | 725.00 | $290.00 |
| 12/29/2022 | BMM | MCC | Revise presentation to SCC and Committee. | 0.30 | 725.00 | $217.50 |
| 12/30/2022 | KBD | MCC | Prepare and review email correspondence among PSZJ, Burns Bowen Bair and SCC regarding ongoing case issues. | 0.50 | 1295.00 | $647.50 |
| 12/30/2022 | BMM | MCC | Participate in call with State Court Counsel regarding ongoing issues. | 1.00 | 725.00 | $725.00 |
| 12/30/2022 | IAWN | MCC | Telephone call with SCC regarding mediation. | 1.00 | 1295.00 | $1,295.00 |
| 12/30/2022 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 1.00 | 1295.00 | $1,295.00 |
| 12/31/2022 | BMM | MCC | Revise presentation to SCC and Committee. | 1.30 | 725.00 | $942.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    21

Invoice 131565

December 31, 2022

|  |  |  |  | 51.70 |  | $59,752.50 |
|---|---|---|---|---|---|---|

**Mtgs/Conf w/Cmte Profs**

| Date | | | Description | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2022 | JIS | MCP | Meeting with Diocese's counsel regarding ongoing case issues. | 0.10 | 1525.00 | $152.50 |
| 12/07/2022 | JIS | MCP | Follow-up call to Jones Day call with K. Dine and B. Michael. | 0.10 | 1525.00 | $152.50 |
| 12/07/2022 | KBD | MCP | Meeting with Diocese's counsel regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/07/2022 | KBD | MCP | Follow-up to Jones Day call with J. Stang and B. Michael. | 0.10 | 1295.00 | $129.50 |
| 12/07/2022 | BMM | MCP | Meeting with Diocese's counsel regarding ongoing case issues. | 0.10 | 725.00 | $72.50 |
| 12/07/2022 | BMM | MCP | Follow-up call to Jones Day call with J. Stang and K. Dine. | 0.10 | 725.00 | $72.50 |
| 12/14/2022 | KBD | MCP | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.30 | 1295.00 | $388.50 |
| 12/14/2022 | KBD | MCP | Follow-up call to Jones Day call with B. Michael and J. Stang. | 0.30 | 1295.00 | $388.50 |
| 12/14/2022 | BMM | MCP | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 725.00 | $217.50 |
| 12/14/2022 | BMM | MCP | Call with J. Stang and K. Dine regarding Jones Day meeting. | 0.30 | 725.00 | $217.50 |
| 12/21/2022 | KBD | MCP | Telephone call with Jones Day regarding ongoing case issues. | 0.20 | 1295.00 | $259.00 |
| 12/21/2022 | KBD | MCP | Follow-up correspondence among PSZJ regarding Jones Day call. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | MCP | Telephone call with Ben Rosenblum regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/22/2022 | KBD | MCP | Review correspondence from Jones Day on ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | KBD | MCP | Call into Jones Day call. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | KBD | MCP | Review correspondence among Jones Day and PSZJ regarding ongoing case issues. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | BMM | MCP | Wait for Jones Day to join weekly call. | 0.10 | 725.00 | $72.50 |
|  |  |  |  | 2.60 |  | $2,900.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Diocese of Rockville Ctr. OCC

Invoice 131565

18491    -00002

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | JIS | ME | Call with PSZJ and special insurance counsel regarding mediation demands/issues. | 1.90 | 1525.00 | $2,897.50 |
| 12/01/2022 | GSG | ME | Call with B. Michael, K. Dine, J. Stang, I. Scharf, K. Brown, J. Bair, and T. Burns re mediation and timeline moving forward. | 1.90 | 1045.00 | $1,985.50 |
| 12/01/2022 | KBD | ME | Call with PSZJ and BBB team regarding mediation strategy. | 1.90 | 1295.00 | $2,460.50 |
| 12/01/2022 | BMM | ME | Call with K. Dine and K. LaBrada regarding WIP list. | 0.60 | 725.00 | $435.00 |
| 12/01/2022 | BMM | ME | Call with team regarding mediation strategy. | 1.90 | 725.00 | $1,377.50 |
| 12/01/2022 | KLL | ME | Attend team call going over assignments on upcoming filings. | 1.90 | 495.00 | $940.50 |
| 12/02/2022 | BMM | ME | Call regarding mediation strategy with K. Dine, J. Stang and I. Scharf. | 0.50 | 725.00 | $362.50 |
| 12/02/2022 | BMM | ME | Call with team regarding mediation strategy (partial). | 0.30 | 725.00 | $217.50 |
| 12/05/2022 | GSG | ME | Review emails re insurance demands and exposure. | 0.20 | 1045.00 | $209.00 |
| 12/05/2022 | KBD | ME | Strategize regarding next steps in mediation. | 1.20 | 1295.00 | $1,554.00 |
| 12/05/2022 | KBD | ME | Analyze information relating to insurance coverage. | 0.40 | 1295.00 | $518.00 |
| 12/06/2022 | IAWN | ME | Telephone call with J. Stang, mediator, I. Scharf, J. Bair, T. Burns and K. Dine regarding mediation strategy. | 0.40 | 1295.00 | $518.00 |
| 12/06/2022 | IAWN | ME | Telephone call with B. Michael regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | IAWN | ME | Exchange emails with team regarding attendance at Committee telephone call. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | IAWN | ME | Review agenda. | 0.10 | 1295.00 | $129.50 |
| 12/06/2022 | KBD | ME | Strategize regarding mediation with B. Michael. | 1.50 | 1295.00 | $1,942.50 |
| 12/06/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 1.50 | 725.00 | $1,087.50 |
| 12/06/2022 | BMM | ME | Call with I. Nasatir regarding mediation and case issues. | 0.10 | 725.00 | $72.50 |
| 12/07/2022 | KBD | ME | Strategize regarding next steps with B. Michael (for part). | 1.30 | 1295.00 | $1,683.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Diocese of Rockville Ctr. OCC

Invoice 131565

18491    -00002

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2022 | IAWN | ME | Telephone call with team regarding mediation. | 1.60 | 1295.00 | $2,072.00 |
| 12/08/2022 | IAWN | ME | Review K. Brown email regarding BSA ruling. | 0.10 | 1295.00 | $129.50 |
| 12/08/2022 | JIS | ME | Call with DRVC team regarding mediation strategy. | 1.60 | 1525.00 | $2,440.00 |
| 12/08/2022 | KHB | ME | Call with PSZJ team re litigation and mediation strategy. | 1.60 | 1395.00 | $2,232.00 |
| 12/08/2022 | GSG | ME | Call with K. Dine. B. Michael, K. Brown, J. Stang, I. Nasatir, and J. Bair re mediation status and timeline. | 1.60 | 1045.00 | $1,672.00 |
| 12/08/2022 | KBD | ME | Call with PSZJ and BBB regarding mediation strategy. | 1.60 | 1295.00 | $2,072.00 |
| 12/08/2022 | BMM | ME | Call with DRVC team regarding mediation strategy. | 1.60 | 725.00 | $1,160.00 |
| 12/10/2022 | IAWN | ME | Exchange emails with B. Michael re information needed for mediation. | 0.10 | 1295.00 | $129.50 |
| 12/10/2022 | KBD | ME | Review correspondence with mediation parties regarding chambers conference. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | AJK | ME | Analysis of Committee mediation brief with respect to potential litigation issues and strategy. | 2.80 | 1595.00 | $4,466.00 |
| 12/13/2022 | IAWN | ME | Telephone call with Committee regarding hearing (p/o). | 1.00 | 1295.00 | $1,295.00 |
| 12/13/2022 | IAWN | ME | Telephone call with B. Michael regarding telephone call with Committee. | 0.30 | 1295.00 | $388.50 |
| 12/15/2022 | IAWN | ME | Review K. Dine and J. Bair emails regarding demands. | 0.20 | 1295.00 | $259.00 |
| 12/15/2022 | GSG | ME | Meeting with J. Stang, K. Brown, I. Nasatir, K. Dine, and B. Michael re mediation status and ongoing deadlines. | 0.90 | 1045.00 | $940.50 |
| 12/15/2022 | BMM | ME | Meet with team regarding mediation strategy. | 0.90 | 725.00 | $652.50 |
| 12/15/2022 | JIS | ME | PSZJ team call to review status of preliminary injunction, IAC settlement offers and claims issues. | 0.90 | 1525.00 | $1,372.50 |
| 12/16/2022 | IAWN | ME | Exchange emails with team regarding mediation call. | 0.10 | 1295.00 | $129.50 |
| 12/16/2022 | JIS | ME | Call PVO re mediation issues and demands. | 0.30 | 1525.00 | $457.50 |
| 12/16/2022 | KBD | ME | Review drafts of insurance demands. | 0.20 | 1295.00 | $259.00 |
| 12/17/2022 | IAWN | ME | Telephone call with Berringer, Ann K, Law, Burns Bair LLP regarding insurance allocation. | 0.60 | 1295.00 | $777.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    24

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2022 | IAWN | ME | Mediation preparation reviewing standing memorandum. | 1.20 | 1295.00 | $1,554.00 |
| 12/17/2022 | IAWN | ME | Exchange emails with V. Newmark regarding memorandum. | 0.10 | 1295.00 | $129.50 |
| 12/18/2022 | IAWN | ME | Review mediator letter and comments. | 0.20 | 1295.00 | $259.00 |
| 12/19/2022 | GSG | ME | Review emails from J. Stang re insurance demands. | 0.10 | 1045.00 | $104.50 |
| 12/20/2022 | KBD | ME | Review and attend to correspondence from mediator regarding upcoming sessions. | 0.20 | 1295.00 | $259.00 |
| 12/21/2022 | IAWN | ME | Review K. Dine email regarding telephone call with Diocese regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 12/21/2022 | KBD | ME | Telephone call with J. Stang regarding mediation matters. | 0.30 | 1295.00 | $388.50 |
| 12/21/2022 | KBD | ME | Strategize regarding next steps in mediation. | 0.80 | 1295.00 | $1,036.00 |
| 12/22/2022 | JIS | ME | Call K. Dine regarding mediation issues. | 0.20 | 1525.00 | $305.00 |
| 12/23/2022 | KBD | ME | Follow-up among PSZJ and BB regarding mediation strategy. | 1.00 | 1295.00 | $1,295.00 |
| 12/23/2022 | IAWN | ME | Telephone call with team and Burns Bowen Bair regarding mediation. | 1.00 | 1295.00 | $1,295.00 |
| 12/23/2022 | IAWN | ME | Telephone call with team regarding call. | 0.20 | 1295.00 | $259.00 |
| 12/23/2022 | IAWN | ME | Prepare for mediation reviewing Arrowood Q1 financials and KCIC article. | 1.70 | 1295.00 | $2,201.50 |
| 12/23/2022 | IAWN | ME | Review 2021 annual statement. | 1.20 | 1295.00 | $1,554.00 |
| 12/23/2022 | GSG | ME | Review emails from K. Dine and J. Stang re co-mediator appointment. | 0.20 | 1045.00 | $209.00 |
| 12/23/2022 | KBD | ME | Telephone call with I. Nasatir, J. Stang and B. Michael regarding mediation strategy. | 0.20 | 1295.00 | $259.00 |
| 12/23/2022 | KBD | ME | Telephone call with B. Michael regarding mediation strategy. | 0.50 | 1295.00 | $647.50 |
| 12/23/2022 | BMM | ME | Meeting with PSZJ and BBB team regarding mediation strategy. | 1.00 | 725.00 | $725.00 |
| 12/23/2022 | BMM | ME | Meeting with PSZJ team regarding mediation. | 0.20 | 725.00 | $145.00 |
| 12/23/2022 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 725.00 | $362.50 |
| 12/24/2022 | KHB | ME | Emails with PSZJ team re judicial mediator. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Diocese of Rockville Ctr. OCC                                        Invoice 131565
18491    -00002                                                      December 31, 2022

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/25/2022 | LDJ | ME | Teleconference with Jim Stang re: mediation issues | 0.30 | 1575.00 | $472.50 |
| 12/26/2022 | KBD | ME | Follow-up call with Burns Bowen Bair and PSZJ regarding next steps. | 0.30 | 1295.00 | $388.50 |
| 12/26/2022 | LDJ | ME | Teleconference with Jim Stang re: mediation issues | 0.20 | 1575.00 | $315.00 |
| 12/26/2022 | IAWN | ME | Telephone call with Burns Bowen Bair regarding insurance and mediation. | 0.40 | 1295.00 | $518.00 |
| 12/26/2022 | KBD | ME | Call with J. Stang regarding mediation strategy. | 0.10 | 1295.00 | $129.50 |
| 12/26/2022 | KBD | ME | Call with B. Michael regarding mediation strategy. | 0.50 | 1295.00 | $647.50 |
| 12/26/2022 | KBD | ME | Review and prepare comments to draft letter to C. Ball regarding mediation issues. | 0.30 | 1295.00 | $388.50 |
| 12/26/2022 | BMM | ME | Draft email regarding judicial mediator (with K. Dine for part) | 0.60 | 725.00 | $435.00 |
| 12/27/2022 | JIS | ME | Follow up call with Committee professionals following Committee call for next steps. | 0.30 | 1525.00 | $457.50 |
| 12/27/2022 | JIS | ME | Call with K. Dine regarding emails related to mediation issue. | 0.10 | 1525.00 | $152.50 |
| 12/27/2022 | JIS | ME | Email response to SCC emails regarding mediation issue. | 0.30 | 1525.00 | $457.50 |
| 12/27/2022 | KBD | ME | Strategize regarding mediation issues with B. Michael. | 1.20 | 1295.00 | $1,554.00 |
| 12/27/2022 | BMM | ME | Call with K. Dine regarding mediation and Committee meeting and communications. | 1.20 | 725.00 | $870.00 |
| 12/28/2022 | JIS | ME | Call with PVO re upcoming mediation. | 0.60 | 1525.00 | $915.00 |
| 12/28/2022 | KHB | ME | Confer with J. Stang re judicial mediator. | 0.20 | 1395.00 | $279.00 |
| 12/28/2022 | KBD | ME | Prepare for mediation. | 1.10 | 1295.00 | $1,424.50 |
| 12/29/2022 | IAWN | ME | Review BBB and Claro email exchange regarding Lexington allocation for mediation. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | JIS | ME | Meeting with PSZJ and insurance counsel to review WIP and mediation issues. | 2.40 | 1525.00 | $3,660.00 |
| 12/29/2022 | JIS | ME | Review and revise memo re plan terms. | 1.30 | 1525.00 | $1,982.50 |
| 12/29/2022 | JIS | ME | Review/comment on child protection memo. | 0.20 | 1525.00 | $305.00 |
| 12/29/2022 | KHB | ME | PSZJ team call re mediation, opposition to stay motion, DIP motion, and claims procedure motion. | 2.40 | 1395.00 | $3,348.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     26

Diocese of Rockville Ctr. OCC

Invoice 131565

18491    -00002

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2022 | GSG | ME | Meeting of PSZJ and BBB re continuing mediation issues and strategy. | 2.40 | 1045.00 | $2,508.00 |
| 12/29/2022 | KBD | ME | Prepare for mediation and meetings with Committee/SCC. | 1.40 | 1295.00 | $1,813.00 |
| 12/29/2022 | KBD | ME | Strategize regarding mediation with BBB  and PSZJ. | 2.40 | 1295.00 | $3,108.00 |
| 12/29/2022 | BMM | ME | Call with team regarding mediation strategy and other case issues. | 2.40 | 725.00 | $1,740.00 |
| 12/30/2022 | IAWN | ME | Telephone call with B. Michael regarding valuation. | 0.10 | 1295.00 | $129.50 |
| 12/30/2022 | KBD | ME | Follow-up call with BBB and PSZJ regarding next steps relating to mediation. | 0.30 | 1295.00 | $388.50 |
| 12/30/2022 | KBD | ME | Telephone call with J. Stang regarding mediation issues. | 0.20 | 1295.00 | $259.00 |
| 12/31/2022 | IAWN | ME | Prepare for mediation with review of coverage chart and issues. | 1.10 | 1295.00 | $1,424.50 |
| 12/31/2022 | BMM | ME | Prepare for mediation. | 1.30 | 725.00 | $942.50 |
|  |  |  |  | 72.90 |  | $86,491.50 |

## Monthly Fee Statements

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/01/2022 | KLL | MFA | Prepare and file certificate of service re Committee professionals October monthly fee statements. | 0.50 | 495.00 | $247.50 |
| 12/08/2022 | KLL | MFA | Review various monthly fee statements and interim fee applications and update chart on fees to same. | 1.10 | 495.00 | $544.50 |
| 12/14/2022 | DHH | MFA | Review/revise PSZJ November fee statement. | 1.80 | 395.00 | $711.00 |
| 12/15/2022 | DHH | MFA | Review/revise PSZJ November fee statement (2x). | 1.50 | 395.00 | $592.50 |
| 12/18/2022 | BMM | MFA | Revise monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 12/19/2022 | BMM | MFA | Revise monthly fee statement. | 0.50 | 725.00 | $362.50 |
| 12/21/2022 | KLL | MFA | Prepare notice of rate increase. | 0.70 | 495.00 | $346.50 |
| 12/21/2022 | DHH | MFA | Review/revise PSZJ November fee statement. | 0.90 | 395.00 | $355.50 |
| 12/22/2022 | KLL | MFA | Finalize and file PSZJ Notice of Rate Increase. | 0.30 | 495.00 | $148.50 |
| 12/25/2022 | BMM | MFA | Revise monthly fee statement. | 1.00 | 725.00 | $725.00 |
| 12/27/2022 | KLL | MFA | Prepare certificate of no objection to Committee professionals October monthly fee statements. | 0.70 | 495.00 | $346.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    27
Invoice 131565
December 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2022 | DHH | MFA | Review/revise PSZJ November fee statement (.50) and prepare monthly fee statement (.80). | 1.30 | 395.00 | $513.50 |
|  |  |  | | **10.80** | | **$5,256.00** |

## Open Court Hearing

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | JIS | OPH | Attend hearing regarding BSA and chambers conference. | 0.50 | 1525.00 | $762.50 |
| 12/02/2022 | KBD | OPH | Prepare for and attend court hearing. | 0.40 | 1295.00 | $518.00 |
| 12/02/2022 | BMM | OPH | Status conference hearing. | 0.40 | 725.00 | $290.00 |
| 12/16/2022 | JIS | OPH | Call K. Dine regarding fee hearing and comments by court. | 0.40 | 1525.00 | $610.00 |
| 12/16/2022 | KHB | OPH | Emails with K. Dine and J. Stang re results of hearing. | 0.20 | 1395.00 | $279.00 |
| 12/16/2022 | KBD | OPH | Call with J. Stang regarding hearing. | 0.20 | 1295.00 | $259.00 |
| 12/16/2022 | KBD | OPH | Prepare and review correspondence regarding hearing follow-up. | 0.20 | 1295.00 | $259.00 |
| 12/16/2022 | KBD | OPH | Attend court hearing. | 0.50 | 1295.00 | $647.50 |
| 12/16/2022 | KBD | OPH | Prepare for hearing. | 0.70 | 1295.00 | $906.50 |
|  |  |  | | **3.50** | | **$4,531.50** |

## Plan & Disclosure Stmt. [B320]

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2022 | JIS | PD | Call with K. Dine (partial), B. Michael (partial) and I. Scharf regarding terms of plan. | 1.10 | 1525.00 | $1,677.50 |
| 12/01/2022 | KHB | PD | PSZJ team call re Creditors' Plan, IAC target demands and litigation strategy. | 2.50 | 1395.00 | $3,487.50 |
| 12/01/2022 | KBD | PD | Prepare disclosure statement. | 1.40 | 1295.00 | $1,813.00 |
| 12/01/2022 | KBD | PD | Call with J. Stang, I. Scharf and B. Michael (for part) regarding plan issues. | 0.80 | 1295.00 | $1,036.00 |
| 12/02/2022 | JIS | PD | Call with B. Michael and K. Dine regarding plan issues. | 0.80 | 1525.00 | $1,220.00 |
| 12/02/2022 | GSG | PD | Review related docket re plan preparation and evidentiary issues. | 0.30 | 1045.00 | $313.50 |
| 12/02/2022 | KBD | PD | Strategize regarding plan and disclosure statement issues with J. Stang and B. Michael. | 0.80 | 1295.00 | $1,036.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    28
Invoice 131565
December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | KBD | PD | Strategize regarding plan with PSZJ and BBB. | 0.30 | 1295.00 | $388.50 |
| 12/02/2022 | KBD | PD | Analyze plan issues with B. Michael. | 0.60 | 1295.00 | $777.00 |
| 12/02/2022 | KBD | PD | Work on disclosure statement. | 2.90 | 1295.00 | $3,755.50 |
| 12/02/2022 | BMM | PD | Call with K. Dine and J. Stang regarding plan issues. | 0.90 | 725.00 | $652.50 |
| 12/02/2022 | BMM | PD | Call with K. Dine regarding plan issues. | 0.60 | 725.00 | $435.00 |
| 12/05/2022 | KBD | PD | Prepare disclosure statement. | 3.60 | 1295.00 | $4,662.00 |
| 12/06/2022 | JIS | PD | Call with PSZJ re follow up on action items from committee meeting. | 0.40 | 1525.00 | $610.00 |
| 12/06/2022 | KHB | PD | PSZJ team call re plan terms. | 0.40 | 1395.00 | $558.00 |
| 12/06/2022 | KHB | PD | Review recent authority re third party releases and emails PSZJ team re same. | 0.40 | 1395.00 | $558.00 |
| 12/06/2022 | GSG | PD | Call with K. Dine, B. Michael, J. Stang, and K. Brown re plan status. | 0.40 | 1045.00 | $418.00 |
| 12/06/2022 | GSG | PD | Review related docket and circulate order re briefing. | 0.20 | 1045.00 | $209.00 |
| 12/06/2022 | KBD | PD | Analyze issues for disclosure statement. | 1.80 | 1295.00 | $2,331.00 |
| 12/06/2022 | KBD | PD | Analyze issues relating to plan matters. | 0.80 | 1295.00 | $1,036.00 |
| 12/06/2022 | BMM | PD | Call with K. Dine regarding plan issues. | 0.20 | 725.00 | $145.00 |
| 12/06/2022 | BMM | PD | Call with team regarding plan and other case issues. | 0.40 | 725.00 | $290.00 |
| 12/07/2022 | IAWN | PD | Review and comment on plan re release of insurers. | 1.50 | 1295.00 | $1,942.50 |
| 12/07/2022 | KHB | PD | Review memo on ability to monetize pension funds (1.2); confer with J. Stang re same (.2). | 1.40 | 1395.00 | $1,953.00 |
| 12/07/2022 | KBD | PD | Prepare disclosure statement. | 2.40 | 1295.00 | $3,108.00 |
| 12/08/2022 | IAWN | PD | Telephone call with BRG and team regarding plan. | 1.10 | 1295.00 | $1,424.50 |
| 12/08/2022 | IAWN | PD | Review J. Bair comments to plan and comment regarding same. | 0.70 | 1295.00 | $906.50 |
| 12/08/2022 | KHB | PD | Call with BRG and PSZJ team re plan issues (1.1); call with PSZJ team re plan issues (.4); analyze authorities re best interest test application to non-debtors and emails to PSZJ team re same (1.4); emails with K. Dine re religious liberty issues (.3). | 3.20 | 1395.00 | $4,464.00 |
| 12/08/2022 | GSG | PD | Call with K. Dine, B. Michael, K. Brown, and BRG re assignments and timeline. | 1.10 | 1045.00 | $1,149.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    29
Diocese of Rockville Ctr. OCC                                        Invoice 131565
18491    -00002                                                      December 31, 2022

|            |      |    |                                                                      | Hours | Rate    | Amount     |
|------------|------|----|------------------------------------------------------------------------|-------|---------|------------|
| 12/08/2022 | KBD  | PD | Analyze draft plan of reorganization.                                  | 1.40  | 1295.00 | $1,813.00  |
| 12/08/2022 | KBD  | PD | Prepare draft disclosure statement.                                    | 2.30  | 1295.00 | $2,978.50  |
| 12/08/2022 | KBD  | PD | Analyze legal issues relating to plan.                                 | 0.40  | 1295.00 | $518.00    |
| 12/08/2022 | BMM  | PD | Call with team and BRG regarding plan and other issues.                | 1.10  | 725.00  | $797.50    |
| 12/08/2022 | BMM  | PD | Call with K. Dine regarding plan issues.                               | 0.20  | 725.00  | $145.00    |
| 12/08/2022 | BMM  | PD | Revise draft plan.                                                     | 1.60  | 725.00  | $1,160.00  |
| 12/09/2022 | GSG  | PD | Review decision re BSA opt-in.                                         | 0.20  | 1045.00 | $209.00    |
| 12/09/2022 | KBD  | PD | Call with B. Michael regarding plan issues.                            | 0.60  | 1295.00 | $777.00    |
| 12/09/2022 | KBD  | PD | Prepare disclosure statement.                                          | 3.60  | 1295.00 | $4,662.00  |
| 12/09/2022 | KBD  | PD | Analyze issues relating to draft plan.                                 | 1.80  | 1295.00 | $2,331.00  |
| 12/09/2022 | BMM  | PD | Call with K. Dine regarding plan issues.                               | 0.70  | 725.00  | $507.50    |
| 12/09/2022 | BMM  | PD | Revise draft plan.                                                     | 1.20  | 725.00  | $870.00    |
| 12/09/2022 | BMM  | PD | Draft allocation protocols for plan.                                   | 0.20  | 725.00  | $145.00    |
| 12/12/2022 | AJK  | PD | Zoom call with B Michael, K Dine, T Flanagan re plan litigation strategy issues. | 1.00  | 1595.00 | $1,595.00  |
| 12/12/2022 | AJK  | PD | Review hearing transcripts.                                            | 2.30  | 1595.00 | $3,668.50  |
| 12/12/2022 | JIS  | PD | Review/revise draft plan.                                              | 2.30  | 1525.00 | $3,507.50  |
| 12/12/2022 | KBD  | PD | Analyze issues relating to plan with B. Michael (for part).            | 1.30  | 1295.00 | $1,683.50  |
| 12/12/2022 | KBD  | PD | Call with B. Michael, T. Flanagan and A. Kornfeld regarding plan issues. | 1.00  | 1295.00 | $1,295.00  |
| 12/12/2022 | KBD  | PD | Review revisions to plan.                                              | 0.60  | 1295.00 | $777.00    |
| 12/12/2022 | BMM  | PD | Revise draft plan.                                                     | 0.90  | 725.00  | $652.50    |
| 12/12/2022 | BMM  | PD | Call with K. Dine, T. Flanagan, and A. Kornfeld regarding plan litigation. | 1.00  | 725.00  | $725.00    |
| 12/12/2022 | BMM  | PD | Draft allocation protocols for plan.                                   | 1.20  | 725.00  | $870.00    |
| 12/12/2022 | BMM  | PD | Draft allocation protocols for plan.                                   | 0.10  | 725.00  | $72.50     |
| 12/12/2022 | BMM  | PD | Draft allocation protocols for plan.                                   | 1.00  | 725.00  | $725.00    |
| 12/13/2022 | IAWN | PD | Review chart regarding claims to go forward.                           | 0.30  | 1295.00 | $388.50    |

Pachulski Stang Ziehl & Jones LLP                                      Page:    30
Diocese of Rockville Ctr. OCC                                          Invoice 131565
18491    -00002                                                        December 31, 2022

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2022 | IAWN | PD | Telephone call with B. Michael regarding J. Amala claims. | 0.10 | 1295.00 | $129.50 |
| 12/13/2022 | IAWN | PD | Review and revise letter to Diocese regarding Ecclesia. | 0.30 | 1295.00 | $388.50 |
| 12/13/2022 | IAWN | PD | Review BRG chart regarding claims. | 0.20 | 1295.00 | $259.00 |
| 12/13/2022 | JIS | PD | Call with K. Dine, I. Scharf and B. Michael regarding open plan issues. | 1.00 | 1525.00 | $1,525.00 |
| 12/13/2022 | KBD | PD | Strategize regarding plan issues with B. Michael, J. Stang and I. Scharf. | 1.00 | 1295.00 | $1,295.00 |
| 12/13/2022 | BMM | PD | Analyze Committee plans in other Diocesan bankruptcies. | 0.60 | 725.00 | $435.00 |
| 12/13/2022 | BMM | PD | Call with J. Stang, I. Scharf, and K. Dine regarding plan allocation terms. | 1.00 | 725.00 | $725.00 |
| 12/13/2022 | BMM | PD | Revise draft plan. | 2.10 | 725.00 | $1,522.50 |
| 12/14/2022 | AJK | PD | Analyze Committee plan. | 1.60 | 1595.00 | $2,552.00 |
| 12/14/2022 | AJK | PD | Analyze TAP. | 0.70 | 1595.00 | $1,116.50 |
| 12/14/2022 | GSG | PD | Review related case re objections and briefing. | 0.40 | 1045.00 | $418.00 |
| 12/14/2022 | KBD | PD | Call with T. Flanagan and B. Michael regarding plan matters. | 0.50 | 1295.00 | $647.50 |
| 12/14/2022 | KBD | PD | Telephone call with T. Flanagan regarding plan matters. | 0.20 | 1295.00 | $259.00 |
| 12/14/2022 | KBD | PD | Analyze issues relating to the plan. | 0.60 | 1295.00 | $777.00 |
| 12/14/2022 | BMM | PD | Revise trust allocation protocols. | 0.70 | 725.00 | $507.50 |
| 12/14/2022 | BMM | PD | Call with K. Dine and T. Flanagan regarding discovery. | 0.50 | 725.00 | $362.50 |
| 12/14/2022 | BMM | PD | Call with J. Stang regarding allocation protocols. | 0.10 | 725.00 | $72.50 |
| 12/14/2022 | BMM | PD | Review case law regarding Committee plans. | 2.60 | 725.00 | $1,885.00 |
| 12/14/2022 | BMM | PD | Review case law regarding Committee plans. | 0.90 | 725.00 | $652.50 |
| 12/15/2022 | IAWN | PD | Review TAP and comment to B. Michael. | 1.10 | 1295.00 | $1,424.50 |
| 12/15/2022 | IAWN | PD | Telephone call with team regarding plan. | 0.90 | 1295.00 | $1,165.50 |
| 12/15/2022 | KHB | PD | PSZJ Team call re plan and litigation strategy issues. | 0.90 | 1395.00 | $1,255.50 |
| 12/15/2022 | KBD | PD | Analysis of plan issues. | 1.70 | 1295.00 | $2,201.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    31
Diocese of Rockville Ctr. OCC                        Invoice 131565
18491    -00002                                      December 31, 2022

|            |      |    |                                                                 | Hours | Rate    | Amount     |
|------------|------|----|-----------------------------------------------------------------|-------|---------|------------|
| 12/15/2022 | KBD  | PD | Call with PSZJ team regarding plan matters.                     | 0.80  | 1295.00 | $1,036.00  |
| 12/16/2022 | JIS  | PD | Review TAP for plan.                                            | 0.40  | 1525.00 | $610.00    |
| 12/20/2022 | IAWN | PD | Review plan and comment.                                        | 1.00  | 1295.00 | $1,295.00  |
| 12/20/2022 | KBD  | PD | Analyze legal issues relating to plan of reorganization.        | 3.60  | 1295.00 | $4,662.00  |
| 12/20/2022 | KBD  | PD | Work on disclosure statement.                                   | 1.30  | 1295.00 | $1,683.50  |
| 12/21/2022 | KBD  | PD | Prepare memorandum regarding plan issues.                       | 2.60  | 1295.00 | $3,367.00  |
| 12/22/2022 | KBD  | PD | Analyze legal issues relating to plan and disclosure statement. | 3.80  | 1295.00 | $4,921.00  |
| 12/22/2022 | KBD  | PD | Work on disclosure statement.                                   | 1.90  | 1295.00 | $2,460.50  |
| 12/23/2022 | KBD  | PD | Analyze legal issues relating to plan.                          | 1.80  | 1295.00 | $2,331.00  |
| 12/26/2022 | IAWN | PD | Review plan and TDP regarding SIR.                              | 2.40  | 1295.00 | $3,108.00  |
| 12/26/2022 | IAWN | PD | Review PSZJ team emails re sale withholding.                    | 0.20  | 1295.00 | $259.00    |
| 12/26/2022 | KBD  | PD | Prepare memorandum regarding case legal issues.                 | 2.30  | 1295.00 | $2,978.50  |
| 12/26/2022 | BMM  | PD | Call with K. Dine regarding plan issues.                        | 0.40  | 725.00  | $290.00    |
| 12/26/2022 | BMM  | PD | Revise plan and TAP based on team edits.                        | 1.40  | 725.00  | $1,015.00  |
| 12/27/2022 | JIS  | PD | Review proposed changes to plan and TAP.                        | 0.40  | 1525.00 | $610.00    |
| 12/27/2022 | KHB  | PD | Emails with B. Michael regarding plan issues.                   | 0.30  | 1395.00 | $418.50    |
| 12/27/2022 | KBD  | PD | Analyze legal issues relating to plan.                          | 0.70  | 1295.00 | $906.50    |
| 12/27/2022 | BMM  | PD | Legal research regarding plan litigation issues.                | 2.00  | 725.00  | $1,450.00  |
| 12/27/2022 | BMM  | PD | Revise draft plan and allocation protocols.                     | 1.30  | 725.00  | $942.50    |
| 12/28/2022 | IAWN | PD | Review plan and disclosure statement.                           | 3.70  | 1295.00 | $4,791.50  |
| 12/28/2022 | IAWN | PD | Review BBB comments regarding plan.                             | 0.20  | 1295.00 | $259.00    |
| 12/28/2022 | IAWN | PD | Email B. Michael with comments regarding plan and disclosure statement. | 0.20 | 1295.00 | $259.00 |
| 12/28/2022 | IAWN | PD | Exchange emails with B. Michael regarding Ecclesia and Hull comments. | 0.10 | 1295.00 | $129.50 |
| 12/28/2022 | IAWN | PD | Telephone call with J. Stang regarding status.                  | 0.10  | 1295.00 | $129.50    |
| 12/28/2022 | KHB  | PD | Emails from I. Nasitar and J. Bair re plan issues.              | 0.20  | 1395.00 | $279.00    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    32
Invoice 131565
December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2022 | GSG | PD | Review current article re third party releases and status. | 0.40 | 1045.00 | $418.00 |
| 12/28/2022 | GSG | PD | Review emails to/from B. Michael re insurance treatment. | 0.30 | 1045.00 | $313.50 |
| 12/28/2022 | KBD | PD | Telephone conference with B. Michael regarding plan issues. | 0.40 | 1295.00 | $518.00 |
| 12/28/2022 | KBD | PD | Analyze revised plan documents. | 1.30 | 1295.00 | $1,683.50 |
| 12/28/2022 | BMM | PD | Legal research regarding plan litigation issues. | 1.90 | 725.00 | $1,377.50 |
| 12/28/2022 | BMM | PD | Call with K. Dine regarding plan. | 0.40 | 725.00 | $290.00 |
| 12/28/2022 | BMM | PD | Draft presentation for SCC and Committee regarding Committee plan. | 1.50 | 725.00 | $1,087.50 |
| 12/29/2022 | IAWN | PD | Telephone call with team regarding Ecclesia and plan. | 2.50 | 1295.00 | $3,237.50 |
| 12/29/2022 | IAWN | PD | Review BBB slide presentation for Committee. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | IAWN | PD | Exchange emails with BBB regarding Ecclesia. | 0.10 | 1295.00 | $129.50 |
| 12/29/2022 | IAWN | PD | Email Hull regarding Ecclesia policies. | 0.10 | 1295.00 | $129.50 |
| 12/29/2022 | IAWN | PD | Exchange emails with K. Dine and J. Stang regarding need for information. | 0.20 | 1295.00 | $259.00 |
| 12/29/2022 | JIS | PD | Review allocation memorandum. | 0.20 | 1525.00 | $305.00 |
| 12/29/2022 | GSG | PD | Review power point re proposed plan and memos re pensions, asset allocation, and nonmonetary contributions. | 0.90 | 1045.00 | $940.50 |
| 12/29/2022 | JE | PD | Review correspondence and memos from K. Dine regarding plan issues. | 1.20 | 1325.00 | $1,590.00 |
| 12/29/2022 | KBD | PD | Analyze revisions to plan. | 0.60 | 1295.00 | $777.00 |
| 12/29/2022 | BMM | PD | Revisions to plan documents. | 1.20 | 725.00 | $870.00 |
| 12/29/2022 | JMD | PD | Research regarding potential plan issues. | 0.70 | 1295.00 | $906.50 |
| 12/30/2022 | KHB | PD | Review proposed creditors' plan presentation to Committee and emails to B. Michael re revisions (1.4); analyze religious liberty issues and work on memo re same (1.7). | 3.10 | 1395.00 | $4,324.50 |
| 12/30/2022 | GSG | PD | Review draft plan re litigation, insurance, and discharge, and email B. Michael re same. | 1.80 | 1045.00 | $1,881.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    33
Invoice 131565
December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2022 | JE | PD | Call with K. Dine, B. Michael and J. Dine to discuss research issues (.5); review certain memos and case law on various confirmation issues (2.3) | 2.80 | 1325.00 | $3,710.00 |
| 12/30/2022 | KBD | PD | Telephone call with J. Elkin, J. Dine and B, Michael regarding plan legal research issues. | 0.50 | 1295.00 | $647.50 |
| 12/30/2022 | KBD | PD | Calls with B. Michael regarding plan issues. | 0.60 | 1295.00 | $777.00 |
| 12/30/2022 | KBD | PD | Work on disclosure statement. | 1.10 | 1295.00 | $1,424.50 |
| 12/30/2022 | BMM | PD | Call with BRG regarding ability to pay analysis. | 0.50 | 725.00 | $362.50 |
| 12/30/2022 | BMM | PD | Call with K. Dine regarding ability to pay analysis. | 0.30 | 725.00 | $217.50 |
| 12/30/2022 | BMM | PD | Revise trust allocation protocol memo and non-monetary provisions. | 1.30 | 725.00 | $942.50 |
| 12/30/2022 | BMM | PD | Meeting with K. Dine, J. Dine, and J. Elkin regarding plan legal research. | 0.60 | 725.00 | $435.00 |
| 12/30/2022 | BMM | PD | Follow-up call with BRG regarding ability to pay analysis. | 0.80 | 725.00 | $580.00 |
| 12/30/2022 | JMD | PD | Zoom conference B. Michael, K. Dine, J. Elkin regarding plan issue research (0.5).  Work on plan issues (0.4). | 0.90 | 1295.00 | $1,165.50 |
| 12/31/2022 | IAWN | PD | Review and revise objections to Porter declaration and to Moore declaration. | 1.20 | 1295.00 | $1,554.00 |
| 12/31/2022 | IAWN | PD | Research captive law regarding distributions. | 0.40 | 1295.00 | $518.00 |
| 12/31/2022 | JE | PD | Research on plan related issues. | 4.50 | 1325.00 | $5,962.50 |
| 12/31/2022 | KBD | PD | Draft disclosure statement. | 4.60 | 1295.00 | $5,957.00 |
|  |  |  |  | **153.20** |  | **$182,549.00** |

## Preliminary Injunction

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 11/11/2022 | LSC | PINJ | Conduct research and correspond with attorneys regarding briefing on motion to stay. | 0.50 | 495.00 | $247.50 |
| 12/01/2022 | GSG | PINJ | Begin review of Moore first day declaration re state court action issues. | 0.30 | 1045.00 | $313.50 |
| 12/02/2022 | GSG | PINJ | Review Moore first day declaration re public statements of case objectives. | 1.10 | 1045.00 | $1,149.50 |
| 12/02/2022 | GSG | PINJ | Review/revise objection to preliminary injunction motion. | 2.50 | 1045.00 | $2,612.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2022 | GSG | PINJ | Review NY contribution cases re pleading. | 0.40 | 1045.00 | $418.00 |
| 12/05/2022 | GSG | PINJ | Revise preliminary injunction objection and incorporate insurance comments. | 1.80 | 1045.00 | $1,881.00 |
| 12/05/2022 | GSG | PINJ | Blackline preliminary injunction objection and email B. Michael re same. | 0.20 | 1045.00 | $209.00 |
| 12/05/2022 | KBD | PINJ | Prepare comments to preliminary injunction memorandum. | 0.30 | 1295.00 | $388.50 |
| 12/06/2022 | GSG | PINJ | Review and revise WIP re pending deadlines and status. | 0.20 | 1045.00 | $209.00 |
| 12/06/2022 | GSG | PINJ | Review Moore Declaration and draft evidentiary objections to preliminary injunction motion. . | 1.30 | 1045.00 | $1,358.50 |
| 12/06/2022 | KBD | PINJ | Analyze revised draft of preliminary injunction motion. | 0.60 | 1295.00 | $777.00 |
| 12/07/2022 | JE | PINJ | Review and revise draft opposition brief. | 4.20 | 1325.00 | $5,565.00 |
| 12/07/2022 | JE | PINJ | Distribute black lined version correspondence with Ms. Greenwood and Ms. Michaels regarding additional insertions. | 0.30 | 1325.00 | $397.50 |
| 12/07/2022 | KHB | PINJ | Work on objections to Charles Moore testimony. | 0.70 | 1395.00 | $976.50 |
| 12/07/2022 | GSG | PINJ | Draft/revise evidentiary objections and nits to preliminary injunction motion objection, and email blackline to K. Brown. | 0.70 | 1045.00 | $731.50 |
| 12/07/2022 | GSG | PINJ | Emails to/from B. Michael and J. Elkin re preliminary injunction motion objection and status. | 0.30 | 1045.00 | $313.50 |
| 12/07/2022 | KBD | PINJ | Prepare comments to preliminary injunction motion. | 1.20 | 1295.00 | $1,554.00 |
| 12/08/2022 | JE | PINJ | Review certain transcripts and pleadings as to fact section in opposition brief. | 1.30 | 1325.00 | $1,722.50 |
| 12/08/2022 | GSG | PINJ | Review comments from J. Elkins and add further notes regarding the preliminary injunction motion. . | 0.70 | 1045.00 | $731.50 |
| 12/08/2022 | BMM | PINJ | Revise draft objection to preliminary injunction motion. | 0.50 | 725.00 | $362.50 |
| 12/09/2022 | KHB | PINJ | Prepare evidentiary objections to DRVC's declarations. | 2.30 | 1395.00 | $3,208.50 |
| 12/09/2022 | GSG | PINJ | Telephone call with K. Brown and review evidentiary comments to the preliminary injunction | 0.10 | 1045.00 | $104.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    35

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion.<br>. | | | |
| 12/09/2022 | GSG | PINJ | Review case law re competing 105 and 7065 factors. | 0.80 | 1045.00 | $836.00 |
| 12/09/2022 | GSG | PINJ | Revise/edit brief and summary of arguments. | 4.90 | 1045.00 | $5,120.50 |
| 12/12/2022 | GSG | PINJ | Revise PI objection and blackline and circulate to PSZJ team. | 3.00 | 1045.00 | $3,135.00 |
| 12/13/2022 | AJK | PINJ | Telephone conference with T. Flanagan re analysis of potential litigation issues. | 0.30 | 1595.00 | $478.50 |
| 12/13/2022 | AJK | PINJ | Analyze potential litigation issues. | 0.80 | 1595.00 | $1,276.00 |
| 12/13/2022 | AJK | PINJ | Analyze potential settlement issues. | 0.70 | 1595.00 | $1,116.50 |
| 12/13/2022 | AJK | PINJ | Analyze parish discovery dispute. | 0.60 | 1595.00 | $957.00 |
| 12/13/2022 | GSG | PINJ | Email C. Tergevorkian re state court case spreadsheet. | 0.10 | 1045.00 | $104.50 |
| 12/13/2022 | GSG | PINJ | Review claims/litigation spreadsheet from BRG. | 0.30 | 1045.00 | $313.50 |
| 12/13/2022 | GSG | PINJ | Telephone call with B. Michael re state court cases and edits to objection. | 0.10 | 1045.00 | $104.50 |
| 12/13/2022 | GSG | PINJ | Telephone call and email J. Bair re insurance coverage summary. | 0.20 | 1045.00 | $209.00 |
| 12/14/2022 | AJK | PINJ | Analyze discovery issues. | 0.60 | 1595.00 | $957.00 |
| 12/15/2022 | GSG | PINJ | Revise scheduling order and email blackline to K. Brown. | 0.60 | 1045.00 | $627.00 |
| 12/15/2022 | GSG | PINJ | Email J. Bair re insurance coverage summary. | 0.10 | 1045.00 | $104.50 |
| 12/15/2022 | GSG | PINJ | Revise evidentiary objections re Moore. | 3.00 | 1045.00 | $3,135.00 |
| 12/16/2022 | GSG | PINJ | Review cases and revise evidentiary objection re Moore Declaration. | 3.40 | 1045.00 | $3,553.00 |
| 12/16/2022 | GSG | PINJ | Review BRG spreadsheet re state court actions and related details. | 0.40 | 1045.00 | $418.00 |
| 12/16/2022 | GSG | PINJ | Review emails from K. Dine re court hearing and status of state court actions. | 0.10 | 1045.00 | $104.50 |
| 12/18/2022 | KHB | PINJ | Work on revised scheduling order (.2); emails with K. Dine and J. Stang re same (.2). | 0.40 | 1395.00 | $558.00 |
| 12/18/2022 | KBD | PINJ | Analyze issues relating to schedule for preliminary injunction. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Diocese of Rockville Ctr. OCC                                        Invoice 131565
18491    -00002                                                      December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2022 | GSG | PINJ | Review spreadsheet re state court actions (.2) and call K. Dine re same (.1). | 0.30 | 1045.00 | $313.50 |
| 12/19/2022 | GSG | PINJ | Call with C. Tergevorkian/BRG re analysis of state court actions. | 0.30 | 1045.00 | $313.50 |
| 12/19/2022 | GSG | PINJ | Email C. Tergevorkian/BRG re further analysis of state court actions and identification of specified cases. | 0.40 | 1045.00 | $418.00 |
| 12/20/2022 | GSG | PINJ | Review spreadsheet re stay/non-stay cases and review complaints re same. | 0.70 | 1045.00 | $731.50 |
| 12/20/2022 | GSG | PINJ | Email C. Tergevorkian re state court action analysis. | 0.10 | 1045.00 | $104.50 |
| 12/21/2022 | GSG | PINJ | Telephone call with C. Tergevorkian re analysis. | 0.20 | 1045.00 | $209.00 |
| 12/21/2022 | GSG | PINJ | Review BRG revised analysis re state court actions. | 0.30 | 1045.00 | $313.50 |
| 12/21/2022 | GSG | PINJ | Review state court complaints and data re coverage. | 0.70 | 1045.00 | $731.50 |
| 12/21/2022 | GSG | PINJ | Email K. Brown and others re state court spreadsheet and analysis of actions not subject to injunction. | 0.30 | 1045.00 | $313.50 |
| 12/21/2022 | GSG | PINJ | Telephone call with K. Brown re spreadsheet and objection to PI motion. | 0.20 | 1045.00 | $209.00 |
| 12/21/2022 | KBD | PINJ | Analyze information relating to parishes with respect to preliminary injunction. | 0.60 | 1295.00 | $777.00 |
| 12/22/2022 | KHB | PINJ | Emails with J. Stang and K. Dine re court's comments at hearing re stay issues. | 0.30 | 1395.00 | $418.50 |
| 12/22/2022 | GSG | PINJ | Review/respond to emails from K. Brown and J. Stang re communications to state court counsel re status. | 0.20 | 1045.00 | $209.00 |
| 12/23/2022 | KHB | PINJ | Review emails from J. Stang and K. Dine  re reply to opposition to claims procedure motion. | 0.20 | 1395.00 | $279.00 |
| 12/23/2022 | KHB | PINJ | Review reply to opposition to claims procedures motion re impact on Parish stay and emails with G. Greenwood re same. | 1.10 | 1395.00 | $1,534.50 |
| 12/23/2022 | GSG | PINJ | Review parish proofs of claim re indemnification and email K. Brown re same. | 0.30 | 1045.00 | $313.50 |
| 12/23/2022 | BMM | PINJ | Review emails between PSZJ and BRG regarding parish lists and claims. | 0.30 | 725.00 | $217.50 |
| 12/24/2022 | IAWN | PINJ | Review B. Michael email regarding chart and J. Amala response. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    37

Invoice 131565

December 31, 2022

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2022 | IAWN | PINJ | Exchange emails with team regarding mediator relationship with Glenn. | 0.20 | 1295.00 | $259.00 |
| 12/28/2022 | GSG | PINJ | Telephone call and email B. Michael re state court action spreadsheet. | 0.20 | 1045.00 | $209.00 |
| 12/28/2022 | GSG | PINJ | Review LBR and revise scheduling order re additional pages for briefing opposition/reply. | 0.40 | 1045.00 | $418.00 |
| 12/28/2022 | GSG | PINJ | Review WIP and status of evidentiary objections and related supporting documents. | 0.40 | 1045.00 | $418.00 |
| 12/28/2022 | BMM | PINJ | Call with G. Greenwood regarding preliminary injunction chart. | 0.30 | 725.00 | $217.50 |
| 12/29/2022 | KHB | PINJ | Work on opposition to stay motion. | 0.60 | 1395.00 | $837.00 |
| 12/29/2022 | GSG | PINJ | Review diocese cases re contribution and collateral estoppel findings. | 1.30 | 1045.00 | $1,358.50 |
| 12/29/2022 | GSG | PINJ | Review state court action spreadsheet and email C. Tergevorkian re revisions. | 0.80 | 1045.00 | $836.00 |
| 12/29/2022 | GSG | PINJ | Email K. Brown, I. Nasatir, J. Bair, and T. Burns re Porter Declaration. | 0.30 | 1045.00 | $313.50 |
| 12/29/2022 | KBD | PINJ | Review proposed scheduling order for PINJ. | 0.10 | 1295.00 | $129.50 |
| 12/30/2022 | GSG | PINJ | Research 2d Cir. Cases re treatment of contribution and indemnity claims under 502. | 1.40 | 1045.00 | $1,463.00 |
| 12/30/2022 | GSG | PINJ | Review revised spreadsheet from C. Tergevorkian. | 0.20 | 1045.00 | $209.00 |
| | | | | 54.90 | | $62,802.50 |

**State Court Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/09/2022 | IAWN | SCL | Review J. Amala email regrading appellate decision. | 0.10 | 1295.00 | $129.50 |
| 12/09/2022 | IAWN | SCL | Review appellate decision. | 0.20 | 1295.00 | $259.00 |
| 12/09/2022 | BMM | SCL | Communications with SCC regarding parish lawsuits. | 0.50 | 725.00 | $362.50 |
| 12/21/2022 | JE | SCL | Review spread sheet on state court actions and insurance coverage. | 0.80 | 1325.00 | $1,060.00 |
| 12/29/2022 | GSG | SCL | Email from/to B. Michael re reply to claim objection procedures and response re state court litigation. | 0.60 | 1045.00 | $627.00 |
| | | | | 2.20 | | $2,438.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    38

Invoice 131565

December 31, 2022

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Seminary Transfers** | | | | | | |
| 12/19/2022 | KBD | SEM | Review response from Seminary regarding proposal. | 0.10 | 1295.00 | $129.50 |
| 12/20/2022 | KBD | SEM | Prepare response to Seminary letter. | 0.40 | 1295.00 | $518.00 |
| 12/28/2022 | KHB | SEM | Emails with B. Michael re hearing on Seminary property. | 0.20 | 1395.00 | $279.00 |
| | | | | **0.70** | | **$926.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                    $585,075.50

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    39

Invoice 131565

December 31, 2022

---

## Expenses

| | | | |
|---|---|---|---:|
| 12/01/2022 | LN | 18491.00002 Lexis Charges for 12-01-22 | 19.48 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 20.99 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 161.21 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 4.95 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 14.01 |
| 12/02/2022 | LN | 18491.00002 Lexis Charges for 12-02-22 | 15.23 |
| 12/05/2022 | LN | 18491.00002 Lexis Charges for 12-05-22 | 9.34 |
| 12/05/2022 | LN | 18491.00002 Lexis Charges for 12-05-22 | 48.68 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 31.48 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 19.48 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 4.30 |
| 12/06/2022 | LN | 18491.00002 Lexis Charges for 12-06-22 | 30.49 |
| 12/06/2022 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/06/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/06/2022 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/07/2022 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/08/2022 | LN | 18491.00002 Lexis Charges for 12-08-22 | 20.99 |
| 12/08/2022 | LN | 18491.00002 Lexis Charges for 12-08-22 | 20.16 |
| 12/09/2022 | LN | 18491.00002 Lexis Charges for 12-09-22 | 3.96 |
| 12/09/2022 | LN | 18491.00002 Lexis Charges for 12-09-22 | 14.01 |
| 12/16/2022 | LN | 18491.00002 Lexis Charges for 12-16-22 | 2.97 |
| 12/16/2022 | LN | 18491.00002 Lexis Charges for 12-16-22 | 14.01 |
| 12/23/2022 | AF | Air Fare [E110]  J. Daly | 1,030.00 |
| 12/23/2022 | LN | 18491.00002 Lexis Charges for 12-23-22 | 5.94 |
| 12/23/2022 | LN | 18491.00002 Lexis Charges for 12-23-22 | 14.01 |
| 12/26/2022 | BB | 18491.00002 Bloomberg Charges through 12-26-22 | 10.00 |
| 12/26/2022 | LN | 18491.00002 Lexis Charges for 12-26-22 | 10.50 |
| 12/27/2022 | FE | 18491.00002 FedEx Charges for 12-27-22 | 17.95 |
| 12/30/2022 | LN | 18491.00002 Lexis Charges for 12-30-22 | 9.34 |
| 12/30/2022 | LN | 18491.00002 Lexis Charges for 12-30-22 | 10.50 |
| 12/30/2022 | LN | 18491.00002 Lexis Charges for 12-30-22 | 9.34 |
| 12/30/2022 | OS | STOUT RISIUS ROSS, LLC, INV. CINV-034632, JIS | 890.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Diocese of Rockville Ctr. OCC                                        Invoice 131565
18491    -00002                                                      December 31, 2022

| 12/30/2022 | RE2 | SCAN/COPY ( 162 @0.10 PER PG) | 16.20 |
| 12/31/2022 | RS | Research [E106] Everlaw, Inc. Inv. 71550 | 6,270.00 |
| 12/31/2022 | PAC | Pacer - Court Research | 43.20 |

**Total Expenses for this Matter**                                  **$8,798.32**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    41

Invoice 131565

December 31, 2022

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

For current services rendered through:    **12/31/2022**

| | |
|---|---|
| **Total Fees** | **$585,075.50** |
| **Total Expenses** | **8,798.32** |
| **Total Due on Current Invoice** | **$593,873.82** |

Outstanding Balance from prior invoices as of    **12/31/2022**    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $107,061.30 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $122,387.50 |

Total Amount Due on Current and Prior Invoices:    **$823,322.62**

## <u>SERVICE LIST</u>

<u>Debtor</u>
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

<u>Attorneys for the Debtor</u>
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

<u>The U.S. Trustee</u>
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

Objection Deadline:  March 18, 2023

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:         jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:         ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman Catholic Diocese
of Rockville Centre, New York

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><div align="center">Debtor.</div> | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTY-FIFTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM JANUARY 1, 2023 THROUGH JANUARY 31, 2023**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2023 – January 31, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,054,728.00 (80% of $1,318,410.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 178,736.15 |

This is a:      x  Monthly    __ Interim    __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), attorneys for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from January 1, 2023 through January 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").  PSZ&J requests (a) interim allowance and payment of compensation in the amount of $1,054,728.00 (80% of $1,318,410.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J[2]; and (b) reimbursement of actual and necessary costs and expenses in the amount of $178,736.15.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this Case in a trust account to benefit this Case's tort claimants.  The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the Case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period.  The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.     No trustee or examiner has been appointed in these chapter 11 cases.  Pursuant to the Interim Compensation Order, notice of the Monthly Statement has been served by hand or overnight delivery  upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York,

NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZ&J submits that no other or

further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the Application Recipients by **March 18, 2023** (the "Objection

Deadline") setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above. To the extent such objection is not resolved; it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  March 3, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James I. Stang*
James I. Stang, Esq.
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone: (310) 277-6910
Facsimile: (310) 201-0760
Email: jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email: kdine@pszjlaw.com
ischarf@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured*
*Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 79.70 | $135,091.50 |
| James I. Stang | Partner | 1980 | 1983 | $847.50 | 18.00 | $15,255.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 73.40 | $102,393.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $697.50 | 24.00 | $16,740.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 72.50 | $110,562.50 |
| John A. Morris | Partner | 1991 | 2008 | $1,550.00 | 1.60 | $2,480.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $1,125.00 | 5.70 | $6,412.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $995.00 | 3.80 | $3,781.00 |
| John W. Lucas | Partner | 2005 | 2014 | $1,150.00 | 17.40 | $20,010.00 |
| Malhar S. Pagay | Partner | 1997 | 2003/2020 | $1,295.00 | 41.70 | $54,001.50 |
| Harry D.  Hochman | Associate | 1987 | N/A | $1,350.00 | 2.70 | $3,645.00 |
| Edward A. Corma | Associate | 2018 | N/A | $725.00 | 5.30 | $3,842.50 |
| Judith Elkin | Counsel | 1981 | N/A | $1,450.00 | 165.90 | $240,555.00 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,095.00 | 2.20 | $2,409.00 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $1,075.00 | .50 | $537.50 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $975.00 | 21.50 | $20,962.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 110.80 | $121,326.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 192.60 | $268,677.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,395.00 | 27.90 | $38,920.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 2.70 | $2,632.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 139.40 | $121,975.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $437.50 | 21.40 | $9,362.50 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 4.70 | $1,856.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 18.10 | $9,864.50 |

| Leslie A. Forrester | Other | N/A | N/A | $595.00 | 8.60 | $5,117.00 |
|---|---|---|---|---|---|---|
| **Totals** | | | | | 1,062.10 | $1,318,410.00 |

# EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 5.90 | $4,185.50 |
| CEM | Cemetery Transfers | 17.80 | $24,033.00 |
| CO | Claims Admin/Objections | 36.90 | $38,841.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 65.30 | $85,247.50 |
| EAPPS | Employment Appls | 24.40 | $32,369.00 |
| IAC | IAC/Affiliate Transactions | 17.70 | $23,212.50 |
| IL | Insurance Litigation | .30 | $418.50 |
| LEAS | Lease | .40 | $218.00 |
| MCC | Mtgs/Conf w/Client | 76.90 | $97,980.00 |
| ME | Mediation | 147.80 | $196,739.00 |
| MF | Mtgs/Conf w/ Case Prof. | 5.80 | $7,531.00 |
| MFA | Monthly Fee Statements | 10.30 | $5,813.50 |
| OPH | Open Court Hearing | 8.80 | $11,328.00 |
| PD | Plan & Disclosure Stmt. | 218.20 | $276,097.50 |
| PDJD | Diocese Plan/Disclosure Stmt | 242.30 | $325,522.50 |
| PINJ | Preliminary Injunction | 114.60 | $141,878.00 |
| REAL | Real Estate | 1.40 | $1,225.00 |
| SCL | State Court Litigation | 2.30 | $2,012.50 |
| SEM | Seminary Transfers | 1.60 | $2,400.00 |
| TR | Travel | 63.40 | $41,357.50 |
|  | **TOTAL** | 1,062.10 | $1,318,410.00 |

**EXHIBIT C**

**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $3,101.00 |
| Auto Travel Expense | $434.34 |
| Bloomberg | $300.10 |
| Delivery/Courier Service | $35.00 |
| Federal Express | $54.06 |
| Hotel Expense | $12,249.52 |
| Lexis/Nexis – Legal Research | $1,796.33 |
| Outside Services | $160,544.00 |
| Pacer – Court Research | $7.50 |
| Postage | $8.10 |
| Reproduction/Scan Copy | $105.30 |
| Research | $8.50 |
| Transcript | $92.40 |
| **TOTAL** | **$178,736.15** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| | January 31, 2023 |
| JIS | Invoice   131783 |
| | Client    18491 |
| | Matter     00002 |
| | **JIS** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2023

| | |
|---|---|
| FEES | $1,318,410.00 |
| EXPENSES | $178,736.15 |
| **TOTAL CURRENT CHARGES** | **$1,497,146.15** |
| **BALANCE FORWARD** | **$823,322.62** |
| **TOTAL BALANCE DUE** | **$2,320,468.77** |

Pachulski Stang Ziehl & Jones LLP                          Page:     2
Diocese of Rockville Ctr. OCC                              Invoice 131783
18491    -00002                                           January 31, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 1095.00 | 2.20 | $2,409.00 |
| BMM | Michael, Brittany M. | Counsel | 437.50 | 21.40 | $9,362.50 |
| BMM | Michael, Brittany M. | Counsel | 875.00 | 139.40 | $121,975.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 4.70 | $1,856.50 |
| ECO | Corma, Edward  A. | Associate | 725.00 | 5.30 | $3,842.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 2.70 | $2,632.50 |
| GSG | Greenwood, Gail S. | Counsel | 1095.00 | 110.80 | $121,326.00 |
| HDH | Hochman, Harry D. | Counsel | 1350.00 | 2.70 | $3,645.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 697.50 | 24.00 | $16,740.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 73.40 | $102,393.00 |
| IDS | Scharf, Ilan D. | Partner | 995.00 | 3.80 | $3,781.00 |
| IDS | Scharf, Ilan D. | Partner | 1125.00 | 5.70 | $6,412.50 |
| JAM | Morris, John A. | Partner | 1550.00 | 1.60 | $2,480.00 |
| JE | Elkin, Judith | Counsel | 1450.00 | 165.90 | $240,555.00 |
| JIS | Stang, James I. | Partner | 847.50 | 18.00 | $15,255.00 |
| JIS | Stang, James I. | Partner | 1695.00 | 79.70 | $135,091.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1395.00 | 27.90 | $38,920.50 |
| JWL | Lucas, John W. | Partner | 1150.00 | 17.40 | $20,010.00 |
| KBD | Dine, Karen  B. | Counsel | 1395.00 | 192.60 | $268,677.00 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 72.50 | $110,562.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 18.10 | $9,864.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 8.60 | $5,117.00 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 41.70 | $54,001.50 |
| TCF | Flanagan, Tavi C. | Counsel | 975.00 | 21.50 | $20,962.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 0.50 | $537.50 |
| | | | | 1062.10 | $1,318,410.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 5.90 | $4,185.50 |
| CEM | Cemetery Transfers | 17.80 | $24,033.00 |
| CO | Claims Admin/Objections[B310] | 36.90 | $38,841.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 65.30 | $85,247.50 |
| EAPPS | Employment Appls | 24.40 | $32,369.00 |
| IAC | IAC/Affiliate Transactions | 17.70 | $23,212.50 |
| IL | Insurance Litigation | 0.30 | $418.50 |
| LEAS | Lease | 0.40 | $218.00 |
| MCC | Mtgs/Conf w/Client | 76.90 | $97,980.00 |
| ME | Mediation | 147.80 | $196,739.00 |
| MF | Mtgs/Conf w/ Case Prof. | 5.80 | $7,531.00 |
| MFA | Monthly Fee Statements | 10.30 | $5,813.50 |
| OPH | Open Court Hearing | 8.80 | $11,328.00 |
| PD | Plan & Disclosure Stmt. [B320] | 218.20 | $276,097.50 |
| PDJD | Diocese Plan/Disclosure Stmt. | 242.30 | $325,522.50 |
| PINJ | Preliminary Injunction | 114.60 | $141,878.00 |
| REAL | Real Estate | 1.40 | $1,225.00 |
| SCL | State Court Litigation | 2.30 | $2,012.50 |
| SEM | Seminary Transfers | 1.60 | $2,400.00 |
| TR | Travel | 63.40 | $41,357.50 |
| | | 1062.10 | $1,318,410.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      4
Diocese of Rockville Ctr. OCC                              Invoice 131783
18491    -00002                                           January 31, 2023

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $3,101.00 |
| Auto Travel Expense [E109] | $434.34 |
| Bloomberg | $300.10 |
| Delivery/Courier Service | $35.00 |
| Federal Express [E108] | $54.06 |
| Hotel Expense [E110] | $12,249.52 |
| Lexis/Nexis- Legal Research [E | $1,796.33 |
| Outside Services | $160,544.00 |
| Pacer - Court Research | $7.50 |
| Postage [E108] | $8.10 |
| Reproduction/ Scan Copy | $105.30 |
| Research [E106] | $8.50 |
| Transcript [E116] | $92.40 |
| | $178,736.15 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Diocese of Rockville Ctr. OCC                                       Invoice 131783
18491     -00002                                                    January 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | KLL | CA | Correspond with court transcriber for 1/4 hearing. | 0.30 | 545.00 | $163.50 |
| 01/04/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/06/2023 | KLL | CA | Correspond with Veritext on status of transcript re 1/4 hearing. | 0.20 | 545.00 | $109.00 |
| 01/06/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/09/2023 | KLL | CA | Review Burns Bair notices of name change and provide comments to same. | 0.40 | 545.00 | $218.00 |
| 01/12/2023 | GSG | CA | Emails to/from B. Michael re scheduling and WIP. | 0.10 | 1095.00 | $109.50 |
| 01/12/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/13/2023 | KLL | CA | Attend WIP call. | 1.20 | 545.00 | $654.00 |
| 01/17/2023 | KLL | CA | Email to court clerk draft of filed copy of proposed stipulated scheduling order. | 0.30 | 545.00 | $163.50 |
| 01/20/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/25/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 01/26/2023 | MSP | CA | Revise application for pro hac vice admission to court. | 0.60 | 1295.00 | $777.00 |
| 01/26/2023 | BMM | CA | Update WIP for team meeting. | 0.50 | 875.00 | $437.50 |
| 01/27/2023 | MSP | CA | Finalize application for pro hac vice admission to court. | 0.30 | 1295.00 | $388.50 |
| 01/27/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 01/30/2023 | MSP | CA | Address chambers request for order re: admission; email exchange with D. Anderson, et al. re:  same. | 0.10 | 1295.00 | $129.50 |
|  |  |  |  | **5.90** |  | **$4,185.50** |

### Cemetery Transfers

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2023 | KHB | CEM | Emails with B. Michael and K. Dine re response to CemCo letter re settlement discussions (.3); prepare response to CemCo letter (.2). | 0.50 | 1525.00 | $762.50 |
| 01/02/2023 | KBD | CEM | Review correspondence among PSZJ and Togut Segal regarding CemCo matters. | 0.30 | 1395.00 | $418.50 |
| 01/04/2023 | IDS | CEM | Call with Oswald regarding CemCo demand. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    6
Invoice 131783
January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | IDS | CEM | Zoom with Oswald, PSZJ team regarding CemCo demand | 0.50 | 1125.00 | $562.50 |
| 01/04/2023 | KHB | CEM | Review and respond to emails from F. Oswald re settlement discussions (.2); emails with I. Scharf re same (.1); confer with I. Scharf re same; emails with G. Greenwood re same; confer with F. Oswald and G. Greenwood re settlement discussions (.5). | 0.80 | 1525.00 | $1,220.00 |
| 01/04/2023 | GSG | CEM | Email J. Stang, K. Dine, B. Michael, and I. Nasatir re settlement discussions with CemCo and litigation. | 0.40 | 1095.00 | $438.00 |
| 01/04/2023 | GSG | CEM | Emails to/from K. Brown re CemCo demand and response. | 0.20 | 1095.00 | $219.00 |
| 01/04/2023 | GSG | CEM | Conference call with F. Oswald, J. Borriello, and K. Brown re litigation and settlement discussions. | 0.50 | 1095.00 | $547.50 |
| 01/04/2023 | GSG | CEM | Brief call with K. Brown re status of litigation and next steps. | 0.10 | 1095.00 | $109.50 |
| 01/06/2023 | KHB | CEM | Email with J. Borriello and F. Oswald re timing of settlement discussions. | 0.20 | 1525.00 | $305.00 |
| 01/10/2023 | KHB | CEM | Emails with J. Borriello, Paul Shields and G. Greenwood re request to share ability to pay analysis. | 0.40 | 1525.00 | $610.00 |
| 01/10/2023 | KHB | CEM | Emails with J. Stang re CemCo settlement discussions. | 0.20 | 1525.00 | $305.00 |
| 01/11/2023 | KHB | CEM | Emails with P. Shields and G. Greenwood re ability to pay analysis. | 0.30 | 1525.00 | $457.50 |
| 01/11/2023 | GSG | CEM | Emails to/from P. Shields re CemCo negotiations and scheduling. | 0.10 | 1095.00 | $109.50 |
| 01/12/2023 | JIS | CEM | Call with BRG regarding financial analysis for CemCo discussions. | 0.60 | 1695.00 | $1,017.00 |
| 01/12/2023 | KHB | CEM | Call with BRG re response to CemCo request for ability to pay model. | 0.60 | 1525.00 | $915.00 |
| 01/12/2023 | GSG | CEM | Conference call with BRG (P. Shields, E. Madsen, R. Strong) and PSZJ (K. Brown, J. Stang, K. Dine) re CemCo settlement issues. | 0.60 | 1095.00 | $657.00 |
| 01/12/2023 | KBD | CEM | Call with BRG and PSZJ regarding CemCo analysis. | 0.60 | 1395.00 | $837.00 |
| 01/17/2023 | GSG | CEM | Review BRG communications and prior document requests re outstanding CemCo documents. | 0.50 | 1095.00 | $547.50 |
| 01/17/2023 | GSG | CEM | Review email from F. Oswald re scheduling. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP                                                          Page:        7
Diocese of Rockville Ctr. OCC                                                              Invoice 131783
18491    -00002                                                                            January 31, 2023

---

|            |     |     |                                                                                                                                                                  | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 01/17/2023 | GSG | CEM | Emails to/from K. Brown re CemCo call and documents (.2), and emails to/from B. Michael re CemCo requests and analysis (.3).                                    | 0.50  | 1095.00 | $547.50    |
| 01/20/2023 | KHB | CEM | Emails with BRG re ability to pay analysis (.3); call with BRG re ability to pay analysis (.9).                                                                  | 1.20  | 1525.00 | $1,830.00  |
| 01/20/2023 | KHB | CEM | Emails with F. Oswald re settlement issues.                                                                                                                     | 0.50  | 1525.00 | $762.50    |
| 01/20/2023 | GSG | CEM | Call with E. Madsen, P. Shields, R. Strong, and K. Brown re CemCo analysis.                                                                                     | 1.00  | 1095.00 | $1,095.00  |
| 01/20/2023 | KBD | CEM | Review correspondence relating to CemCo proposal.                                                                                                               | 0.20  | 1395.00 | $279.00    |
| 01/23/2023 | GSG | CEM | Revise complaint re defined terms.                                                                                                                              | 0.30  | 1095.00 | $328.50    |
| 01/24/2023 | KHB | CEM | Response to email from counsel for CemCo re condition for sharing ability to pay analysis (1.1); emails from Paul Shields re same (.2); analyze list of documents requested for ability to pay analysis (.4). | 1.70  | 1525.00 | $2,592.50  |
| 01/24/2023 | GSG | CEM | Emails to/from K. Brown re proposed settlement communication.                                                                                                   | 0.20  | 1095.00 | $219.00    |
| 01/24/2023 | GSG | CEM | Emails to/from B. Michael and K. Dine re documents and settlement discussions.                                                                                  | 0.20  | 1095.00 | $219.00    |
| 01/24/2023 | GSG | CEM | Review document status and demands from P. Shields and R. Strong.                                                                                               | 0.40  | 1095.00 | $438.00    |
| 01/25/2023 | KHB | CEM | Call with BRG re ability to pay analysis (.2); emails with Paul Shields re same (.2); emails to F. Oswald re conditions for sharing ability to pay analysis (.4). | 0.80  | 1525.00 | $1,220.00  |
| 01/25/2023 | GSG | CEM | Review emails from P. Shields (.1); conference call with K. Brown, J. Stang, P. Shields, E. Madsen, and C. Tergevorkian re settlement analysis (.2).             | 0.30  | 1095.00 | $328.50    |
| 01/26/2023 | KHB | CEM | Emails with F. Oswald re sharing ability to pay analysis.                                                                                                       | 0.20  | 1525.00 | $305.00    |
| 01/26/2023 | KBD | CEM | Analyze correspondence among PSZJ, BRG and Togut relating to CemCo.                                                                                             | 0.30  | 1395.00 | $418.50    |
| 01/27/2023 | KHB | CEM | Emails with F. Oswald re sharing ability to pay analysis (.2); emails with BRG, G. Greenwood and B. Michael re timing of presentation (.3); emails with G. Greenwood re prep of stipulation (.2). | 0.70  | 1525.00 | $1,067.50  |
| 01/27/2023 | GSG | CEM | Emails to/from K. Brown and F. Oswald re settlement discussions.                                                                                                | 0.10  | 1095.00 | $109.50    |
| 01/27/2023 | GSG | CEM | Draft stipulation re Cemco settlement discussions                                                                                                               | 0.90  | 1095.00 | $985.50    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    8
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and ability-to-pay analysis. | | | |
| 01/31/2023 | KHB | CEM | Work on stipulation re sharing ability to pay analysis (.4); emails G. Greenwood re same (.2) | 0.60 | 1525.00 | $915.00 |
| | | | | 17.80 | | $24,033.00 |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2023 | BMM | CO | Call with Claro regarding claims issues. | 0.70 | 875.00 | $612.50 |
| 01/09/2023 | KBD | CO | Review revisions to claims procedures. | 0.20 | 1395.00 | $279.00 |
| 01/09/2023 | BMM | CO | Draft and revise communication to Diocese regarding non-abuse claim information request. | 0.50 | 875.00 | $437.50 |
| 01/09/2023 | BMM | CO | Review and revise Diocese proposed order on claims objection procedures. | 0.40 | 875.00 | $350.00 |
| 01/10/2023 | BMM | CO | Prepare claims data for FCR. | 0.50 | 875.00 | $437.50 |
| 01/18/2023 | JIS | CO | Review letter regarding claim objection. | 0.10 | 1695.00 | $169.50 |
| 01/20/2023 | KLL | CO | Review excel and compare non-abuse claims listed. | 0.60 | 545.00 | $327.00 |
| 01/20/2023 | KBD | CO | Prepare comments to memorandum regarding objection procedures. | 0.20 | 1395.00 | $279.00 |
| 01/20/2023 | KBD | CO | Analyze claim objection procedures. | 0.30 | 1395.00 | $418.50 |
| 01/20/2023 | BMM | CO | Draft outline regarding claim objections procedures. | 0.80 | 875.00 | $700.00 |
| 01/22/2023 | KBD | CO | Analyze issues relating to claims objections. | 0.40 | 1395.00 | $558.00 |
| 01/22/2023 | KBD | CO | Analyze correspondence among SCC regarding claims objections. | 0.30 | 1395.00 | $418.50 |
| 01/22/2023 | BMM | CO | Revise claims objection overview and send to SCC for comment. | 0.20 | 875.00 | $175.00 |
| 01/22/2023 | BMM | CO | Respond to counsel questions regarding claims objections. | 0.90 | 875.00 | $787.50 |
| 01/24/2023 | JIS | CO | Call with state court counsel regarding claims procedures as part of court-ordered Committee coordination. | 0.80 | 1695.00 | $1,356.00 |
| 01/24/2023 | JIS | CO | Call with K. Dine and P. Mones regarding preparation for call with state court counsel on court-ordered coordination of claims responses. | 0.10 | 1695.00 | $169.50 |
| 01/24/2023 | KLL | CO | Continued review of excel spreadsheet on claims and compare to non-abuse claims. | 1.80 | 545.00 | $981.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:      9

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2023 | KBD | CO | Analyze issues relating to claims objections. | 0.60 | 1395.00 | $837.00 |
| 01/24/2023 | KBD | CO | Call with SCC regarding claim procedures. | 0.80 | 1395.00 | $1,116.00 |
| 01/24/2023 | KBD | CO | Prepare comments to claim procedure summary. | 0.20 | 1395.00 | $279.00 |
| 01/24/2023 | KBD | CO | Follow-up call with J. Stang and B. Michael regarding claims issues. | 0.10 | 1395.00 | $139.50 |
| 01/24/2023 | KBD | CO | Prepare for call with SCC regarding claim procedures. | 0.30 | 1395.00 | $418.50 |
| 01/24/2023 | BMM | CO | Call with SCC regarding claims objection procedures. | 0.80 | 875.00 | $700.00 |
| 01/25/2023 | KLL | CO | Review claims and update chart with counsel information re grounds. | 0.80 | 545.00 | $436.00 |
| 01/25/2023 | KLL | CO | Set up data file for claims objections. | 0.40 | 545.00 | $218.00 |
| 01/25/2023 | KBD | CO | Call with B. Michael and J. Stang regarding claims matters. | 0.50 | 1395.00 | $697.50 |
| 01/25/2023 | BMM | CO | Communications with SCC regarding claims objections and preliminary objection opposition. | 1.80 | 875.00 | $1,575.00 |
| 01/25/2023 | BMM | CO | Analyze claims objection spreadsheet to assist in coordination. | 1.60 | 875.00 | $1,400.00 |
| 01/25/2023 | BMM | CO | Follow-up calls with J. Stang and K. Dine regarding claims objections. | 0.50 | 875.00 | $437.50 |
| 01/25/2023 | JIS | CO | Call with B. Michael and K. Dine regarding claims objections, plan and disclosure statement and plan. | 0.50 | 1695.00 | $847.50 |
| 01/26/2023 | JE | CO | Correspondence with B. Michael regarding parish claim objections. | 0.20 | 1450.00 | $290.00 |
| 01/26/2023 | JE | CO | Review prior research on indemnification. | 1.00 | 1450.00 | $1,450.00 |
| 01/26/2023 | KLL | CO | Continue review claims and update chart with counsel information re grounds. | 2.80 | 545.00 | $1,526.00 |
| 01/26/2023 | DHH | CO | Emails from/to B. Michael and update claims summary chart regarding withdrawal of 5 duplicate claims. | 0.50 | 395.00 | $197.50 |
| 01/26/2023 | KBD | CO | Analyze correspondence from Jones Day regarding claims matters. | 0.20 | 1395.00 | $279.00 |
| 01/26/2023 | BMM | CO | Call with JAA regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 01/26/2023 | KBD | CO | Call with P. Stoneking, T. Goffe, G. Greenwood and | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | B. Michael regarding ongoing case issues. |  |  |  |
| 01/26/2023 | KBD | CO | Call with J. Hermann, A. Silvershein and B. Michael regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 01/26/2023 | BMM | CO | Call with SCC regarding claims objections. | 0.30 | 875.00 | $262.50 |
| 01/27/2023 | MSP | CO | Email exchange with J. Stang, B. Michael, J. Amala, et al. re:  Claims objections. | 0.10 | 1295.00 | $129.50 |
| 01/27/2023 | JE | CO | Correspondence with B. Michael regarding parish claim objections. | 0.10 | 1450.00 | $145.00 |
| 01/27/2023 | KBD | CO | Analyze claims issues. | 0.30 | 1395.00 | $418.50 |
| 01/27/2023 | BMM | CO | Analyze parish and other affiliate proofs of claim. | 1.30 | 875.00 | $1,137.50 |
| 01/27/2023 | BMM | CO | Review emails from SCC regarding claims objections. | 0.50 | 875.00 | $437.50 |
| 01/30/2023 | JE | CO | Research issues relating to Parish claims. | 4.70 | 1450.00 | $6,815.00 |
| 01/30/2023 | JE | CO | Correspondence with G. Greenwood regarding discovery. | 0.20 | 1450.00 | $290.00 |
| 01/30/2023 | KLL | CO | Review files received from Jone Day re objection to claims and compare to others received. | 0.90 | 545.00 | $490.50 |
| 01/30/2023 | KBD | CO | Call with B. Michael regarding claims issues. | 0.20 | 1395.00 | $279.00 |
| 01/30/2023 | BMM | CO | Respond to SCC questions regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 01/31/2023 | JE | CO | Review parish claims. | 0.50 | 1450.00 | $725.00 |
| 01/31/2023 | JE | CO | Research issues relating to objections to parish claims. | 2.30 | 1450.00 | $3,335.00 |
| 01/31/2023 | BMM | CO | Respond to counsel questions regarding claims objections. | 1.00 | 875.00 | $875.00 |
| 01/31/2023 | BMM | CO | Respond to counsel questions regarding claims objections. | 0.60 | 875.00 | $525.00 |
|  |  |  |  | 36.90 |  | $38,841.50 |

### CmteDisc Reqs- Finance/Govern

| 01/01/2023 | IAWN | CRF | Review non-abuse values from expert. | 0.60 | 1395.00 | $837.00 |
| 01/03/2023 | JMD | CRF | Emails with experts regarding benefit plan analysis. | 0.10 | 1395.00 | $139.50 |
| 01/04/2023 | KBD | CRF | Telephone call with J. Vincequerra regarding sale. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    11

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | JMD | CRF | Research and revise memoranda regarding pension and benefit analysis. | 1.60 | 1395.00 | $2,232.00 |
| 01/05/2023 | GNB | CRF | Email with B. Michael and M. Babcock regarding analysis of allegedly restricted funds. | 0.10 | 975.00 | $97.50 |
| 01/05/2023 | GNB | CRF | Analyze documents produced by Debtor regarding allegedly restricted funds. | 0.40 | 975.00 | $390.00 |
| 01/05/2023 | LAF | CRF | Legal research re: FCC sale proceeds reserved for post emergence. | 1.00 | 595.00 | $595.00 |
| 01/05/2023 | KBD | CRF | Prepare objection to FCC Sale Order. | 0.80 | 1395.00 | $1,116.00 |
| 01/05/2023 | JMD | CRF | Revise FCC license sale objection. | 1.70 | 1395.00 | $2,371.50 |
| 01/06/2023 | KHB | CRF | Emails with K. Dine re bidding procedures for FCC licenses. | 0.20 | 1525.00 | $305.00 |
| 01/06/2023 | GSG | CRF | Review emails from K. Dine re sale of FCC licenses and hearing adjournment. | 0.20 | 1095.00 | $219.00 |
| 01/06/2023 | KBD | CRF | Prepare objection to FCC sale. | 0.40 | 1395.00 | $558.00 |
| 01/06/2023 | KBD | CRF | Review proposed revisions to bidding procedures. | 0.20 | 1395.00 | $279.00 |
| 01/06/2023 | KBD | CRF | Draft correspondence among PSZJ and Lerman regarding FCC sale. | 0.40 | 1395.00 | $558.00 |
| 01/06/2023 | KBD | CRF | Telephone call with N. Morin regarding sale process. | 0.20 | 1395.00 | $279.00 |
| 01/09/2023 | KBD | CRF | Review revised bid procedures. | 0.10 | 1395.00 | $139.50 |
| 01/09/2023 | KBD | CRF | Telephone call with Alston & Bird regarding sale matters. | 0.20 | 1395.00 | $279.00 |
| 01/09/2023 | KBD | CRF | Review letter from E. Stephens. | 0.10 | 1395.00 | $139.50 |
| 01/09/2023 | KBD | CRF | Analyze MORs. | 0.20 | 1395.00 | $279.00 |
| 01/10/2023 | KBD | CRF | Review financial information provided by Jones Day. | 0.60 | 1395.00 | $837.00 |
| 01/10/2023 | KHB | CRF | Emails with K. Dine re DIP financing issues (.2); review letter from E. Stephens re same (.2). | 0.40 | 1525.00 | $610.00 |
| 01/11/2023 | GSG | CRF | Review objection to FCC sale order and provide comments re same. | 0.70 | 1095.00 | $766.50 |
| 01/11/2023 | GNB | CRF | Analyze documents produced by Debtor regarding allegedly restricted funds. | 0.80 | 975.00 | $780.00 |
| 01/11/2023 | KBD | CRF | Prepare objection to proposed FCC sale order. | 0.80 | 1395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    12

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2023 | BMM | CRF | Communications with BRG regarding ongoing analyses. | 0.30 | 875.00 | $262.50 |
| 01/11/2023 | JMD | CRF | Review draft FCC objection brief (0.3). | 0.30 | 1395.00 | $418.50 |
| 01/12/2023 | GNB | CRF | Telephone conference with PSZJ and BRG teams regarding allegedly restricted funds. | 0.50 | 975.00 | $487.50 |
| 01/12/2023 | GNB | CRF | Email with PSZJ team regarding objection to DIP motion. | 0.10 | 975.00 | $97.50 |
| 01/12/2023 | JE | CRF | Correspondence with K. Dine and G. Brown regarding DIP financing and Jefferies retention motion. | 0.20 | 1450.00 | $290.00 |
| 01/12/2023 | KBD | CRF | Revisions to objection to FCC Sale Order. | 0.40 | 1395.00 | $558.00 |
| 01/12/2023 | KBD | CRF | Telephone call with BRG and B. Michael regarding financial analysis. | 1.10 | 1395.00 | $1,534.50 |
| 01/12/2023 | KBD | CRF | Telephone call with BRG, B. Michael and G. Brown regarding valuation of certain assets. | 0.50 | 1395.00 | $697.50 |
| 01/12/2023 | KBD | CRF | Analyze issues relating to proposed DIP. | 0.70 | 1395.00 | $976.50 |
| 01/12/2023 | BMM | CRF | Meeting with BRG and PSZJ regarding restricted funds. | 0.50 | 875.00 | $437.50 |
| 01/12/2023 | JMD | CRF | Revise pension fund analysis memorandum. | 0.40 | 1395.00 | $558.00 |
| 01/12/2023 | JMD | CRF | Review FCC 363 sale objection brief (0.8). | 0.80 | 1395.00 | $1,116.00 |
| 01/13/2023 | JE | CRF | Review pleadings regarding DIP financing and Jefferies retention motion. | 1.40 | 1450.00 | $2,030.00 |
| 01/13/2023 | JE | CRF | Correspondence with K. Dine regarding Jefferies retention issues. | 0.10 | 1450.00 | $145.00 |
| 01/13/2023 | IAWN | CRF | Review draft objection to sale. | 0.20 | 1395.00 | $279.00 |
| 01/14/2023 | GNB | CRF | Email with J. Elkin regarding restricted fund analyses. | 0.10 | 975.00 | $97.50 |
| 01/15/2023 | GNB | CRF | Email with J. Elkin regarding asset analyses for best interest test. | 0.10 | 975.00 | $97.50 |
| 01/17/2023 | JIS | CRF | Review/revise response to proposed FCC sale order. | 0.90 | 1695.00 | $1,525.50 |
| 01/17/2023 | GSG | CRF | Review revised limited objection re FCC sale. | 0.20 | 1095.00 | $219.00 |
| 01/17/2023 | JIS | CRF | Call with BRG and PSZJ regarding DIP issues. | 0.80 | 1695.00 | $1,356.00 |
| 01/17/2023 | GSG | CRF | Review production re high school deeds and restrictions. | 1.10 | 1095.00 | $1,204.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    13
Diocese of Rockville Ctr. OCC                                  Invoice 131783
18491    -00002                                                January 31, 2023

---

|            |      |     |                                                                                          | Hours | Rate | Amount |
|------------|------|-----|------------------------------------------------------------------------------------------|-------|------|--------|
| 01/17/2023 | JE   | CRF | Work on memo on plan issues; call with PSZJ and BRG teams regarding Jefferies and DIP issues. | 0.80 | 1450.00 | $1,160.00 |
| 01/17/2023 | KBD  | CRF | Follow-up call with J. Stang and B. Michael regarding DIP. | 0.20 | 1395.00 | $279.00 |
| 01/17/2023 | KBD  | CRF | Analyze issues relating to DIP and Jefferies retention. | 0.30 | 1395.00 | $418.50 |
| 01/17/2023 | KBD  | CRF | Revisions to objection to FCC Sale Order. | 1.20 | 1395.00 | $1,674.00 |
| 01/17/2023 | KBD  | CRF | Call with B. Michael and J. Stang regarding DIP. | 0.10 | 1395.00 | $139.50 |
| 01/17/2023 | KBD  | CRF | Analyze motion regarding DIP NDA. | 0.20 | 1395.00 | $279.00 |
| 01/17/2023 | KBD  | CRF | Telephone call with PSZJ and BRG regarding DIP issues. | 0.80 | 1395.00 | $1,116.00 |
| 01/17/2023 | BMM  | CRF | Call with BRG regarding DIP issues. | 0.80 | 875.00 | $700.00 |
| 01/17/2023 | BMM  | CRF | Follow-up calls with J. Stang and K. Dine regarding DIP. | 0.30 | 875.00 | $262.50 |
| 01/17/2023 | JMD  | CRF | Revise pension plan analysis memo (0.3); revise health and welfare plan analysis memo (0.4). | 0.70 | 1395.00 | $976.50 |
| 01/17/2023 | IAWN | CRF | Telephone call (part of ) with BRG and PSZJ re DIP and PSIP. | 0.50 | 1395.00 | $697.50 |
| 01/17/2023 | IAWN | CRF | Review DIP pleading and respond to J. Stang re PSIP impact. | 0.80 | 1395.00 | $1,116.00 |
| 01/18/2023 | GSG  | CRF | Review email from K. Dine and objection by T-Mobile to sale of FCC licenses. | 0.50 | 1095.00 | $547.50 |
| 01/18/2023 | GSG  | CRF | Review emergency DIP motion re FCC licenses. | 0.40 | 1095.00 | $438.00 |
| 01/18/2023 | GNB  | CRF | Review Mission Assistance Corporation documents (.2); draft analysis regarding same (.2). | 0.40 | 975.00 | $390.00 |
| 01/18/2023 | JIS  | CRF | (Partial) call with BRG regarding enterprise transfers. | 0.50 | 1695.00 | $847.50 |
| 01/18/2023 | JIS  | CRF | Review DIP info requests. | 0.10 | 1695.00 | $169.50 |
| 01/18/2023 | KBD  | CRF | Analyze issues relating to requested relief from stay. | 0.20 | 1395.00 | $279.00 |
| 01/18/2023 | KBD  | CRF | Analyze issues relating to DIP in advance of hearing. | 0.40 | 1395.00 | $558.00 |
| 01/18/2023 | KBD  | CRF | Call with BRG, J. Stang and B. Michael regarding DIP issues. | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     14
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | KBD | CRF | Telephone call with J. Vincequerra (Alston) regarding sale process. | 0.20 | 1395.00 | $279.00 |
| 01/18/2023 | KBD | CRF | Analyze objection filed by T-Mobile to DIP NDA motion. | 0.20 | 1395.00 | $279.00 |
| 01/18/2023 | KBD | CRF | Revisions to objection to sale order analyze T-Mobile objection to sale order. | 0.40 | 1395.00 | $558.00 |
| 01/18/2023 | KBD | CRF | Prepare memorandum regarding DIP issues relating to hearing. | 1.20 | 1395.00 | $1,674.00 |
| 01/18/2023 | BMM | CRF | Call with BRG regarding DIP issues. | 0.60 | 875.00 | $525.00 |
| 01/18/2023 | JMD | CRF | Video conference call with experts regarding pension and health and welfare plan analysis (0.9). | 0.90 | 1395.00 | $1,255.50 |
| 01/18/2023 | ECO | CRF | Review and revise objection to proposed sale order. | 1.80 | 725.00 | $1,305.00 |
| 01/18/2023 | ECO | CRF | Prepare e-mail to Karen Dine forwarding revised sale order objection. | 0.10 | 725.00 | $72.50 |
| 01/18/2023 | ECO | CRF | E-mails with Karen Dine re finalizing objection to proposed sale order. | 0.20 | 725.00 | $145.00 |
| 01/18/2023 | ECO | CRF | Review and analysis of case law cited in objection to proposed sale order. | 1.10 | 725.00 | $797.50 |
| 01/19/2023 | KBD | CRF | Finalize FCC sale objection for filing. | 0.40 | 1395.00 | $558.00 |
| 01/19/2023 | BMM | CRF | Review DIP document requests. | 0.40 | 875.00 | $350.00 |
| 01/19/2023 | KLL | CRF | Review and finalize Committee's objection to proposed sale order. | 0.30 | 545.00 | $163.50 |
| 01/20/2023 | JE | CRF | Review documents and pleadings relating to DIP/Jefferies. | 3.30 | 1450.00 | $4,785.00 |
| 01/20/2023 | JE | CRF | Review MAC documents and correspondence with G. Brown regarding same. | 0.50 | 1450.00 | $725.00 |
| 01/20/2023 | JE | CRF | Correspondence with K. Dine regarding Jefferies hearing and DIP issues. | 0.30 | 1450.00 | $435.00 |
| 01/20/2023 | KBD | CRF | Analyze issues relating to DIP. | 0.60 | 1395.00 | $837.00 |
| 01/20/2023 | KBD | CRF | Analyze legal issues relating to pension and related benefits. | 0.80 | 1395.00 | $1,116.00 |
| 01/21/2023 | JE | CRF | Correspondence with G. Brown regarding spread sheet. | 0.20 | 1450.00 | $290.00 |
| 01/21/2023 | JE | CRF | Review spread sheet on analysis of bank accounts. | 0.80 | 1450.00 | $1,160.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     -00002

Page:    15

Invoice 131783

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2023 | JE | CRF | Correspondence with G. Brown, B. Michael and K. Dine regarding mission statement on accounts. | 0.20 | 1450.00 | $290.00 |
| 01/21/2023 | JE | CRF | Review objections to DIP from other cases to start draft. | 0.40 | 1450.00 | $580.00 |
| 01/23/2023 | GNB | CRF | Email with J. Elkin regarding legal strategy on allegedly restricted assets. | 0.10 | 975.00 | $97.50 |
| 01/23/2023 | JE | CRF | Research issues relating to prospective DIP financing. | 4.80 | 1450.00 | $6,960.00 |
| 01/23/2023 | KBD | CRF | Call with I. Nasatir, B. Michael and J. Hull regarding liquidation analysis. | 0.40 | 1395.00 | $558.00 |
| 01/23/2023 | KBD | CRF | Review correspondence among BRG, A&M, Jones Day and PSZJ regarding financial information requests. | 0.20 | 1395.00 | $279.00 |
| 01/24/2023 | JE | CRF | Work on draft DIP financing objection. | 2.30 | 1450.00 | $3,335.00 |
| 01/25/2023 | IAWN | CRF | Review files re production by Reed Smith. | 0.80 | 1395.00 | $1,116.00 |
| 01/25/2023 | IAWN | CRF | Exchange emails with team re production. | 0.10 | 1395.00 | $139.50 |
| 01/25/2023 | JE | CRF | Research DIP related issues. | 1.50 | 1450.00 | $2,175.00 |
| 01/25/2023 | JE | CRF | Work on draft objection to possible DIP motion. | 1.30 | 1450.00 | $1,885.00 |
| 01/25/2023 | BMM | CRF | Review governance documents for DIP analysis. | 1.00 | 875.00 | $875.00 |
| 01/26/2023 | KBD | CRF | Call with BRG and PSZJ regarding financial analysis. | 1.30 | 1395.00 | $1,813.50 |
| 01/26/2023 | BMM | CRF | (Partial) Call with BRG regarding DIP issues. | 1.00 | 875.00 | $875.00 |
| 01/27/2023 | JE | CRF | Work on DIP financing objection. | 2.10 | 1450.00 | $3,045.00 |
| 01/30/2023 | JE | CRF | Research issues relating to DIP objection. | 0.80 | 1450.00 | $1,160.00 |
|  |  |  |  | **65.30** |  | **$85,247.50** |

## Employment Appls

|  |  |  |  | | | |
|---|---|---|---|---|---|---|
| 01/02/2023 | KBD | EAPPS | Draft objection to Jefferies retention amendment. | 2.30 | 1395.00 | $3,208.50 |
| 01/03/2023 | KBD | EAPPS | Draft objection to Jefferies retention application. | 1.20 | 1395.00 | $1,674.00 |
| 01/03/2023 | JMD | EAPPS | Research and revise brief regading opposition to Jefferies retention. | 2.40 | 1395.00 | $3,348.00 |
| 01/05/2023 | ECO | EAPPS | E-mails with Karen Dine re preparation of objection to Jefferies amended retention application. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    16

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2023 | ECO | EAPPS | Prepare e-mail to Karen Dine forwarding revised objection to Jefferies amended retention application. | 0.10 | 725.00 | $72.50 |
| 01/05/2023 | ECO | EAPPS | Review and revise objection to Jefferies amended retention application/revise citations and review authorities/filings cited. | 1.90 | 725.00 | $1,377.50 |
| 01/05/2023 | KHB | EAPPS | Review draft objection to amendment to Jefferies employment agreement. | 0.30 | 1525.00 | $457.50 |
| 01/06/2023 | GSG | EAPPS | Review objection and emails to/from K. Dine re Jefferies engagement. | 0.30 | 1095.00 | $328.50 |
| 01/06/2023 | KBD | EAPPS | Revise and finalize objection to Jefferies retention and related pleadings. | 2.40 | 1395.00 | $3,348.00 |
| 01/06/2023 | BMM | EAPPS | Call with K. Dine regarding objection to Jefferies. | 0.10 | 875.00 | $87.50 |
| 01/06/2023 | BMM | EAPPS | Revise draft objection to Jefferies's amended retention. | 0.50 | 875.00 | $437.50 |
| 01/06/2023 | JMD | EAPPS | Revise Jefferies employment objection. | 4.70 | 1395.00 | $6,556.50 |
| 01/06/2023 | KHB | EAPPS | Emails with K. Dine re objection to Jefferies amended employment application. | 0.30 | 1525.00 | $457.50 |
| 01/06/2023 | KLL | EAPPS | Review and finalize for filing Committee objection to and declaration in support re Jefferies retention application. | 0.60 | 545.00 | $327.00 |
| 01/13/2023 | KBD | EAPPS | Analyze Debtor reply relating to Jefferies retention. | 1.60 | 1395.00 | $2,232.00 |
| 01/13/2023 | KBD | EAPPS | Review and prepare correspondence with Jones Day regarding Jefferies retention. | 0.50 | 1395.00 | $697.50 |
| 01/13/2023 | KHB | EAPPS | Emails with K. Dine, J. Stang and B. Michael re employment of Jefferies and objection to same (.4); emails from Jones Day re same (.2). | 0.60 | 1525.00 | $915.00 |
| 01/13/2023 | GSG | EAPPS | Emails to/from K. Dine re Jefferies' fee application, reply, and response. | 0.20 | 1095.00 | $219.00 |
| 01/13/2023 | IAWN | EAPPS | Review Jefferies' reply. | 0.20 | 1395.00 | $279.00 |
| 01/13/2023 | IAWN | EAPPS | Email J. Hull re Jefferies' reply. | 0.10 | 1395.00 | $139.50 |
| 01/14/2023 | KBD | EAPPS | Analyze issues relating to Jefferies retention application/DIP. | 0.70 | 1395.00 | $976.50 |
| 01/16/2023 | KBD | EAPPS | Analyze issues relating to Jefferies retention application/DIP. | 0.60 | 1395.00 | $837.00 |
| 01/18/2023 | JIS | EAPPS | Review K. Dine memo on Jefferies' objection. | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     17
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | GSG | EAPPS | Review email from K. Dine re Jefferies' engagement, reply, and hearing re DIP issues. | 0.20 | 1095.00 | $219.00 |
| 01/18/2023 | KHB | EAPPS | Review reply to opposition to amended motion to employ Jefferies (.5); email to PSZJ team re restricted asset analysis (.3). | 0.80 | 1525.00 | $1,220.00 |
| 01/19/2023 | JIS | EAPPS | Preparation for hearing regarding Jefferies employment application:  review all pleadings and communications related to issues raised by pleadings. | 1.50 | 1695.00 | $2,542.50 |
| | | | | 24.40 | | $32,369.00 |

## IAC/Affiliate Transactions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | KHB | IAC | Emails with K. Dine re DOE settlement discussions. | 0.20 | 1525.00 | $305.00 |
| 01/09/2023 | KHB | IAC | Prepare for call with DOE counsel re settlement (.8); call with M. Bunin and K. Dine re settlement (.4); call with K. Dine re same (.2); emails with K. Dine and PSZJ team re DOE counteroffer (.2). | 1.60 | 1525.00 | $2,440.00 |
| 01/09/2023 | GSG | IAC | Review state court actions re HS defendants and causes of action. | 0.80 | 1095.00 | $876.00 |
| 01/09/2023 | GSG | IAC | Call with M. Bunin, P. Collins, K. Brown, and K. Dine re DOE litigation. | 0.50 | 1095.00 | $547.50 |
| 01/09/2023 | GSG | IAC | Email from/to K. Brown re DOE complaint. | 0.10 | 1095.00 | $109.50 |
| 01/09/2023 | KBD | IAC | Call with M. Bunin and P. Collins (Farrel Fritz) and PSZJ regarding DOE. | 0.50 | 1395.00 | $697.50 |
| 01/09/2023 | KBD | IAC | Telephone call with K. Brown to follow-up on call with DOE. | 0.20 | 1395.00 | $279.00 |
| 01/11/2023 | GSG | IAC | Review/revise IAC complaints re claim status and email K. Brown re same. | 0.40 | 1095.00 | $438.00 |
| 01/12/2023 | GSG | IAC | Revise/edit complaints re current claim status. | 0.30 | 1095.00 | $328.50 |
| 01/13/2023 | JIS | IAC | Review and respond to counteroffers for IAC defendants. | 0.20 | 1695.00 | $339.00 |
| 01/13/2023 | GSG | IAC | Review draft response letters from K. Dine re DOE and Seminary transfers (.2), prepare and send comments re DOE (.4). | 0.60 | 1095.00 | $657.00 |
| 01/13/2023 | GSG | IAC | Review valuation emails and demands in preparation for call. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    18
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2023 | KBD | IAC | Prepare letter to DOE counsel. | 0.20 | 1395.00 | $279.00 |
| 01/17/2023 | KHB | IAC | Work on settlement counteroffers to DOE and Seminary (.4); emails with G. Greenwood and B. Michael re CemCo ability to pay analysis (.3); email from F. Obrien re timing of settlement discussions (.2). | 0.90 | 1525.00 | $1,372.50 |
| 01/17/2023 | GSG | IAC | Draft/revise counteroffers re DOE and Seminary. | 0.70 | 1095.00 | $766.50 |
| 01/17/2023 | GSG | IAC | Revise DOE letter re reversionary interest. | 0.50 | 1095.00 | $547.50 |
| 01/17/2023 | KBD | IAC | Review letters to IAC targets. | 0.30 | 1395.00 | $418.50 |
| 01/18/2023 | GSG | IAC | Email to/from J. Stang re Seminary and DOE counteroffers. | 0.20 | 1095.00 | $219.00 |
| 01/18/2023 | JIS | IAC | Review email string regarding high school use restriction. | 0.20 | 1695.00 | $339.00 |
| 01/18/2023 | KHB | IAC | Work on counteroffers to DOE and Seminary. | 1.20 | 1525.00 | $1,830.00 |
| 01/18/2023 | GSG | IAC | Search database and review St. John the Baptist deed re restrictions. | 0.70 | 1095.00 | $766.50 |
| 01/18/2023 | GSG | IAC | Email K. Brown re high school counteroffer and deed restrictions. | 0.30 | 1095.00 | $328.50 |
| 01/18/2023 | GSG | IAC | Emails to/from R. Strong re high school deeds. | 0.10 | 1095.00 | $109.50 |
| 01/18/2023 | GSG | IAC | Emails to/from K. Brown re St. John the Baptist deed and DOE counter demand. | 0.30 | 1095.00 | $328.50 |
| 01/18/2023 | GSG | IAC | Research re current RFRA articles and status. | 1.90 | 1095.00 | $2,080.50 |
| 01/19/2023 | KHB | IAC | Review letter from M. Bunin re DOE settlement (.2); emails with G. Greenwood and B. Michael re response (.2). | 0.40 | 1525.00 | $610.00 |
| 01/20/2023 | KHB | IAC | Emails with J. Stang re response to DOE counter offer. | 0.20 | 1525.00 | $305.00 |
| 01/30/2023 | GSG | IAC | Review email from W. Heuer re Seminary settlement. | 0.10 | 1095.00 | $109.50 |
| 01/30/2023 | GSG | IAC | Emails to/from K. Brown and M. Bunin re call scheduling re DOE. | 0.10 | 1095.00 | $109.50 |
| 01/30/2023 | KBD | IAC | Analyze correspondence from IAC targets. | 0.20 | 1395.00 | $279.00 |
| 01/31/2023 | JIS | IAC | Call with DOE counsel regarding settlement offer. | 0.40 | 1695.00 | $678.00 |
| 01/31/2023 | JIS | IAC | Call with K. Dine, K. Brown and G. Greenwood re | 0.40 | 1695.00 | $678.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    19

Invoice 131783

January 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | counteroffer recommendation to Committee regarding DOE. | | | |
| 01/31/2023 | KHB | IAC | Confer call M. Bunin re settlement with DOE (.4); confer with J. Stang, K. Dine and G. Greenwood re DOE settlement negotiations (.4); emails with P. Shields of BRG re ability to pay analysis (.2); emails with J. Stang re extension of tolling agreements (.2) | 1.20 | 1525.00 | $1,830.00 |
| 01/31/2023 | GSG | IAC | Conference call with M. Bunin, P. Collins, K. Brown, K. Dine, and J. Stang re DOE settlement discussions. | 0.40 | 1095.00 | $438.00 |
| 01/31/2023 | GSG | IAC | Conference call with K. Brown, K. Dine, and J. Stang re DOE settlement. | 0.40 | 1095.00 | $438.00 |
| 01/31/2023 | KBD | IAC | Call with M. Bunin (Farrel Fritz), P. Simmons (Farrel Fritz) and PSZJ regarding DOE transfer. | 0.40 | 1395.00 | $558.00 |
| 01/31/2023 | KBD | IAC | Follow-up call among K. Brown, G. Greenwood and J. Stang. | 0.40 | 1395.00 | $558.00 |
| | | | | **17.70** | | **$23,212.50** |

### Insurance Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | KBD | IL | Analyze update regarding status of insurance litigation. | 0.30 | 1395.00 | $418.50 |
| | | | | **0.30** | | **$418.50** |

### Lease

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2023 | KLL | LEAS | Update chart on lease contracts. | 0.40 | 545.00 | $218.00 |
| | | | | **0.40** | | **$218.00** |

### Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2022 | IDS | MCC | Call  with team regarding mediation. | 1.50 | 995.00 | $1,492.50 |
| 12/02/2022 | IDS | MCC | Call with PSZJ/Burns Bair team regarding plan. | 0.30 | 995.00 | $298.50 |
| 12/09/2022 | IDS | MCC | Attend SCC call regarding case issues. | 1.00 | 995.00 | $995.00 |
| 01/06/2023 | KBD | MCC | Draft and review correspondence among SCC and professionals regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 01/08/2023 | KBD | MCC | Review and prepare correspondence on ongoing issues among PSZJ and SCC. | 0.30 | 1395.00 | $418.50 |
| 01/08/2023 | BMM | MCC | Call with Committee member regarding case issues. | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    20

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/09/2023 | KBD | MCC | Prepare and review correspondence among SCC and PSZJ regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 01/09/2023 | KBD | MCC | Follow-up call with B. Michael and J. Stang regarding next steps. | 0.10 | 1395.00 | $139.50 |
| 01/09/2023 | KBD | MCC | Telephone call with I. Nasatir regarding SCC questions. | 0.10 | 1395.00 | $139.50 |
| 01/09/2023 | KBD | MCC | Prepare for meetings with SCC and Committee on ongoing issues. | 0.30 | 1395.00 | $418.50 |
| 01/09/2023 | KBD | MCC | Call with SCC and professionals regarding ongoing case issues. | 1.50 | 1395.00 | $2,092.50 |
| 01/09/2023 | BMM | MCC | (Partial) Call with SCC regarding mediation strategy. | 0.80 | 875.00 | $700.00 |
| 01/09/2023 | BMM | MCC | Prepare materials for Committee meeting. | 0.40 | 875.00 | $350.00 |
| 01/09/2023 | JIS | MCC | (Partial) Call with state court counsel to review response to forbearance letter. | 1.40 | 1695.00 | $2,373.00 |
| 01/09/2023 | IAWN | MCC | Telephone call with SCC re stay. | 1.50 | 1395.00 | $2,092.50 |
| 01/09/2023 | IAWN | MCC | Telephone call with K. Dine re SCC meeting. | 0.10 | 1395.00 | $139.50 |
| 01/10/2023 | JIS | MCC | Committee call regarding forbearance issue and mediation issues. | 2.00 | 1695.00 | $3,390.00 |
| 01/10/2023 | KBD | MCC | Prepare and review correspondence among SCC, Committee and professionals regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 01/10/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 2.00 | 1395.00 | $2,790.00 |
| 01/10/2023 | KBD | MCC | Draft minutes from meeting of Committee. | 0.30 | 1395.00 | $418.50 |
| 01/10/2023 | KBD | MCC | Prepare for call w/Committee and SCC regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 01/10/2023 | BMM | MCC | Prepare state court litigation chart for SCC. | 0.80 | 875.00 | $700.00 |
| 01/11/2023 | BMM | MCC | Call with SCC regarding case issues. | 0.80 | 875.00 | $700.00 |
| 01/11/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 0.80 | 1395.00 | $1,116.00 |
| 01/11/2023 | KBD | MCC | Follow-up from SCC meeting with B. Michael and J. Stang. | 0.10 | 1395.00 | $139.50 |
| 01/11/2023 | KBD | MCC | Prepare and review correspondence among PSZJ and SCC regarding ongoing case issues. | 1.30 | 1395.00 | $1,813.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Diocese of Rockville Ctr. OCC

Invoice 131783

18491    -00002

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2023 | BMM | MCC | Call with K. Dine and J. Stang regarding communication to SCC. | 0.10 | 875.00 | $87.50 |
| 01/11/2023 | BMM | MCC | Communications with team regarding forebearance agreement and Committee meeting. | 0.70 | 875.00 | $612.50 |
| 01/12/2023 | KBD | MCC | Draft and analyze correspondence among PSZJ, the Committee and SCC regarding ongoing case issues. | 0.80 | 1395.00 | $1,116.00 |
| 01/13/2023 | KBD | MCC | Telephone call with B. Michael regarding follow-up from SCC meeting. | 0.30 | 1395.00 | $418.50 |
| 01/13/2023 | JIS | MCC | Call with state court counsel regarding forbearance issues, IAC counters and status of preliminary injunction. | 1.20 | 1695.00 | $2,034.00 |
| 01/13/2023 | GSG | MCC | Meeting with SCC and K. Dine, B. Michael, J. Stang, and K. Brown re mediation and litigation status. | 1.20 | 1095.00 | $1,314.00 |
| 01/13/2023 | KBD | MCC | Review and prepare correspondence with SCC regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 01/13/2023 | KBD | MCC | Follow-up with B. Michael regarding SCC meeting on ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 01/13/2023 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 1.20 | 1395.00 | $1,674.00 |
| 01/13/2023 | BMM | MCC | Call with K. Dine following up on SCC meeting. | 0.20 | 875.00 | $175.00 |
| 01/13/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 1.20 | 875.00 | $1,050.00 |
| 01/16/2023 | KBD | MCC | Coordinate call with SCC and Mediator. | 0.10 | 1395.00 | $139.50 |
| 01/17/2023 | JIS | MCC | Call with Committee regarding mediation, counteroffers, case status. | 1.50 | 1695.00 | $2,542.50 |
| 01/17/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.50 | 1395.00 | $2,092.50 |
| 01/17/2023 | KBD | MCC | Call with B. Michael to prepare for Committee call. | 0.20 | 1395.00 | $279.00 |
| 01/17/2023 | KBD | MCC | Review and prepare correspondence among Committee, SCC and PSZJ. | 0.40 | 1395.00 | $558.00 |
| 01/17/2023 | BMM | MCC | Communication with Committee regarding upcoming meeting. | 0.30 | 875.00 | $262.50 |
| 01/17/2023 | BMM | MCC | Communications with SCC regarding case strategy. | 0.50 | 875.00 | $437.50 |
| 01/17/2023 | BMM | MCC | Call with K. Dine regarding Committee call. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    22
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2023 | BMM | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.50 | 875.00 | $1,312.50 |
| 01/17/2023 | IAWN | MCC | Telephone call with SCC re case issues. | 1.50 | 1395.00 | $2,092.50 |
| 01/18/2023 | KBD | MCC | Prepare and review correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 01/19/2023 | KBD | MCC | Analyze correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 01/19/2023 | KBD | MCC | Telephone call with B. Michael regarding memorandum for Committee. | 0.20 | 1395.00 | $279.00 |
| 01/19/2023 | BMM | MCC | Draft meeting minutes. | 0.60 | 875.00 | $525.00 |
| 01/20/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 0.70 | 1395.00 | $976.50 |
| 01/20/2023 | KBD | MCC | Review correspondence among SCC, Committee and PSZJ. | 0.20 | 1395.00 | $279.00 |
| 01/20/2023 | KBD | MCC | Follow-up call regarding SCC meeting with B. Michael, I. Nasatir and J. Stang. | 0.70 | 1395.00 | $976.50 |
| 01/20/2023 | BMM | MCC | Respond to counsel questions regarding claims objections. | 1.00 | 875.00 | $875.00 |
| 01/20/2023 | BMM | MCC | Follow-up call with I. Nasatir, J. Stang, and K. Dine regarding SCC call. | 0.70 | 875.00 | $612.50 |
| 01/20/2023 | BMM | MCC | Participate in call with SCC regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 01/20/2023 | JIS | MCC | State court counsel call regarding plan and mediation issues; claims objections. | 0.70 | 1695.00 | $1,186.50 |
| 01/20/2023 | IAWN | MCC | Telephone call with J. Stang, B. Michael and K. Dine re SCC telephone call. | 0.70 | 1395.00 | $976.50 |
| 01/23/2023 | KBD | MCC | Telephone call with B. Michael regarding call with SCC on ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 01/24/2023 | IAWN | MCC | Telephone call with SCC re claims objections. | 0.80 | 1395.00 | $1,116.00 |
| 01/24/2023 | IAWN | MCC | Telephone call with SCC re case issues (p/o) | 1.00 | 1395.00 | $1,395.00 |
| 01/24/2023 | JIS | MCC | Call with Committee regarding ongoing case issues. | 1.60 | 1695.00 | $2,712.00 |
| 01/24/2023 | KBD | MCC | Prepare for Committee call on ongoing issues. | 0.20 | 1395.00 | $279.00 |
| 01/24/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.60 | 1395.00 | $2,232.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    23
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2023 | KBD | MCC | Prepare correspondence to Committee on ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 01/24/2023 | IAWN | MCC | Telephone call with Committee re plan (p/o). | 1.00 | 1395.00 | $1,395.00 |
| 01/25/2023 | KBD | MCC | Analyze correspondence among SCC and PSZJ on ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 01/26/2023 | MSP | MCC | Telephone conference with J. Stang, B. Michael, J. Morris, K. Brown, et al. re:  Committee counsel team meeting. | 1.00 | 1295.00 | $1,295.00 |
| 01/26/2023 | KBD | MCC | Analyze correspondence among Committee, SCC and PSZJ. | 0.50 | 1395.00 | $697.50 |
| 01/26/2023 | KBD | MCC | Follow-up call with B. Michael regarding calls with SCC. | 0.40 | 1395.00 | $558.00 |
| 01/26/2023 | KBD | MCC | Telephone call with J. Stang regarding calls with SCC. | 0.20 | 1395.00 | $279.00 |
| 01/26/2023 | BMM | MCC | Respond to SCC questions regarding case status and claims objections. | 1.00 | 875.00 | $875.00 |
| 01/26/2023 | MSP | MCC | Email exchange with B. Michael, J. Merson, P. Mones, J. Lucas, K. Dine, L. James et al. re: non-monetary demands re:  Plan provisions. | 0.30 | 1295.00 | $388.50 |
| 01/27/2023 | IAWN | MCC | Telephone call with SCC to provide insurance input re case issues. | 1.10 | 1395.00 | $1,534.50 |
| 01/27/2023 | IAWN | MCC | Telephone call with J. Stang and email re case issues. | 0.30 | 1395.00 | $418.50 |
| 01/27/2023 | IAWN | MCC | Telephone call with Burns Bair and PSZJ team re SCC telephone call. | 0.30 | 1395.00 | $418.50 |
| 01/27/2023 | MSP | MCC | Attend SCC meeting to provide input on debtor's plan (1.10) and internal meeting regarding same (.30). | 1.40 | 1295.00 | $1,813.00 |
| 01/27/2023 | MSP | MCC | Email exchange with B. Michael, et al. re: Committee meeting. | 0.10 | 1295.00 | $129.50 |
| 01/27/2023 | JWL | MCC | Attend PSZJ call with state court counsel regarding plan strategy and case strategy (1.1); follow up call with PSZJ re same (.3); | 1.40 | 1150.00 | $1,610.00 |
| 01/27/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.10 | 1395.00 | $1,534.50 |
| 01/27/2023 | KBD | MCC | Prepare for call with SCC. | 0.20 | 1395.00 | $279.00 |
| 01/27/2023 | KBD | MCC | Analyze correspondence among SCC, PSZJ and | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Diocese of Rockville Ctr. OCC                                       Invoice 131783
18491    -00002                                                     January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Committee. |  |  |  |
| 01/27/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 01/27/2023 | BMM | MCC | Follow-up call with team after SCC call. | 0.30 | 875.00 | $262.50 |
| 01/30/2023 | MSP | MCC | Email exchange with B. Michael, et al. re: Committee meeting. | 0.10 | 1295.00 | $129.50 |
| 01/30/2023 | KBD | MCC | Analyze correspondence with Committee and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 01/30/2023 | KBD | MCC | Telephone call with J. Stang, B. Michael and V. Yannacone (for part) regarding ongoing case issues. | 1.20 | 1395.00 | $1,674.00 |
| 01/30/2023 | KBD | MCC | Call with R. Tollner, J. Daly and B. Michael regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 01/30/2023 | KBD | MCC | Follow-up call with B. Michael regarding committee meeting matters. | 0.30 | 1395.00 | $418.50 |
| 01/30/2023 | BMM | MCC | Meeting with Executive Committee regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 01/30/2023 | BMM | MCC | Call with K. Dine regarding Executive Committee meeting. | 0.30 | 875.00 | $262.50 |
| 01/30/2023 | BMM | MCC | Call with K. Dine, J. Stang, and V. Yannacone (in part) regarding non-abuse claim treatment under Committee plan. | 1.20 | 875.00 | $1,050.00 |
| 01/30/2023 | BMM | MCC | Draft communication to Committee regarding documents for upcoming meeting. | 0.60 | 875.00 | $525.00 |
| 01/31/2023 | JIS | MCC | (Partial) Call with Committee regarding allocation protocol. | 1.00 | 1695.00 | $1,695.00 |
| 01/31/2023 | JIS | MCC | Call K. Dine regarding portion of Committee meeting after I left call. | 0.10 | 1695.00 | $169.50 |
| 01/31/2023 | MSP | MCC | Attend Committee meeting to provide overview of Diocese's plan. | 2.10 | 1295.00 | $2,719.50 |
| 01/31/2023 | JWL | MCC | Attend call with Committee members and counsel to committee members to provide overview of Diocese's plan. | 2.10 | 1150.00 | $2,415.00 |
| 01/31/2023 | KBD | MCC | Review correspondence among PSZJ, SCC and Committee. | 0.20 | 1395.00 | $279.00 |
| 01/31/2023 | KBD | MCC | Telephone call with Committee and SCC regarding ongoing case issues. | 2.10 | 1395.00 | $2,929.50 |
| 01/31/2023 | BMM | MCC | Participate in call with Committee regarding | 2.10 | 875.00 | $1,837.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ongoing case issues. | | | |
| 01/31/2023 | IAWN | MCC | Telephone call with Committee to provide insurance input on case issues. | 2.10 | 1395.00 | $2,929.50 |
| | | | | 76.90 | | $97,980.00 |

### Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2023 | IAWN | ME | Prepare for mediation reviewing coverage chart and values. | 2.40 | 1395.00 | $3,348.00 |
| 01/02/2023 | IAWN | ME | Telephone call with PSZJ and Burns Bair re mediation. | 1.00 | 1395.00 | $1,395.00 |
| 01/02/2023 | JIS | ME | Meeting with K. Dine and B. Michael in prep for mediation. | 1.20 | 1695.00 | $2,034.00 |
| 01/02/2023 | KBD | ME | Conference with J. Stang, B. Michael and I. Nasatir and J. Bair (Burns Bair) regarding mediation. | 1.00 | 1395.00 | $1,395.00 |
| 01/02/2023 | KBD | ME | Prepare for mediation. | 1.30 | 1395.00 | $1,813.50 |
| 01/02/2023 | KBD | ME | Conference with J. Stang and B. Michael strategizing regarding mediation. | 1.20 | 1395.00 | $1,674.00 |
| 01/02/2023 | BMM | ME | Meeting with J. Stang, I. Nasatir, K. Dine, and J. Bair regarding mediation. | 1.00 | 875.00 | $875.00 |
| 01/02/2023 | BMM | ME | Meeting with J. Stang, I. Nasatir, K. Dine and J. Bair regarding mediation. | 1.00 | 875.00 | $875.00 |
| 01/03/2023 | IAWN | ME | Prepare for mediation. | 8.20 | 1395.00 | $11,439.00 |
| 01/03/2023 | JIS | ME | Attend mediation. | 9.00 | 1695.00 | $15,255.00 |
| 01/03/2023 | KBD | ME | Prepare for mediation. | 0.80 | 1395.00 | $1,116.00 |
| 01/03/2023 | KBD | ME | Attend in-person mediation among parties. | 9.00 | 1395.00 | $12,555.00 |
| 01/03/2023 | BMM | ME | Prepare for mediation. | 0.90 | 875.00 | $787.50 |
| 01/03/2023 | BMM | ME | (Partial) Participate in mediation. | 8.20 | 875.00 | $7,175.00 |
| 01/03/2023 | BMM | ME | Prepare parish financial chart for mediator. | 0.60 | 875.00 | $525.00 |
| 01/04/2023 | IAWN | ME | (Partial) Attend mediation session and hearing. | 4.20 | 1395.00 | $5,859.00 |
| 01/04/2023 | IAWN | ME | Prepare for mediation. | 1.20 | 1395.00 | $1,674.00 |
| 01/04/2023 | JIS | ME | Attend mediation. | 7.80 | 1695.00 | $13,221.00 |
| 01/04/2023 | KHB | ME | Confer with J. Stang re mediation status and hearing results. | 0.20 | 1525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     26
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2023 | KBD | ME | Attend in-person mediation among parties. | 7.80 | 1395.00 | $10,881.00 |
| 01/04/2023 | KBD | ME | Prepare for mediation. | 0.80 | 1395.00 | $1,116.00 |
| 01/04/2023 | BMM | ME | (Partial) Participate in mediation. | 4.50 | 875.00 | $3,937.50 |
| 01/04/2023 | BMM | ME | Prepare for mediation. | 1.40 | 875.00 | $1,225.00 |
| 01/05/2023 | IAWN | ME | (Partial) Attend mediation. | 6.90 | 1395.00 | $9,625.50 |
| 01/05/2023 | IAWN | ME | Prepare for mediation. | 0.80 | 1395.00 | $1,116.00 |
| 01/05/2023 | JIS | ME | (Partial) Attend mediation. | 6.90 | 1695.00 | $11,695.50 |
| 01/05/2023 | KHB | ME | Review letter from C. Ball re litigation forbearance (.2); emails with PSZJ team re response (.5). | 0.70 | 1525.00 | $1,067.50 |
| 01/05/2023 | KBD | ME | Telephone call with B. Michael regarding follow-up from mediation. | 0.30 | 1395.00 | $418.50 |
| 01/05/2023 | KBD | ME | Attend mediation among all parties. | 6.90 | 1395.00 | $9,625.50 |
| 01/05/2023 | BMM | ME | Participate in mediation. | 6.90 | 875.00 | $6,037.50 |
| 01/05/2023 | BMM | ME | Prepare for mediation. | 0.60 | 875.00 | $525.00 |
| 01/06/2023 | IAWN | ME | Attend call with expert Burns Bair and PSZJ team re claims. | 0.70 | 1395.00 | $976.50 |
| 01/06/2023 | IAWN | ME | Telephone call with team re mediation. | 0.80 | 1395.00 | $1,116.00 |
| 01/06/2023 | IAWN | ME | Review expected or intended analysis from J. Stang, and exchange emails re same. | 1.20 | 1395.00 | $1,674.00 |
| 01/06/2023 | KHB | ME | Work on response to letter from C. Ball re litigation forbearance (.8); confer with J. Stang re same (.2). | 1.00 | 1525.00 | $1,525.00 |
| 01/06/2023 | GSG | ME | Review/respond to emails from K. Dine and K. Brown re response to C. Ball re continued mediation discussions. | 0.40 | 1095.00 | $438.00 |
| 01/06/2023 | GSG | ME | Draft comments to letter and emails to/from K. Dine re limited extension of stay pending further negotiations. | 0.60 | 1095.00 | $657.00 |
| 01/06/2023 | KBD | ME | Call with Stout, PSZJ and Bair Burns team regarding claims matters. | 0.70 | 1395.00 | $976.50 |
| 01/06/2023 | BMM | ME | Communications with team regarding Diocese letter and mediation follow-up. | 0.80 | 875.00 | $700.00 |
| 01/06/2023 | BMM | ME | Review communications between team and SCC regarding Diocese's forebearance letter. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | JIS | ME | Call K. Brown regarding response to stand still letter. | 0.20 | 1695.00 | $339.00 |
| 01/06/2023 | JIS | ME | Review drafts of correspondence in response to letter re standstill. | 1.20 | 1695.00 | $2,034.00 |
| 01/08/2023 | KBD | ME | Call with J. Stang and B. Michael regarding mediation proposal. | 0.50 | 1395.00 | $697.50 |
| 01/08/2023 | BMM | ME | Call with J. Stang and K. Dine regarding forebearance offer. | 0.50 | 875.00 | $437.50 |
| 01/09/2023 | JIS | ME | Call with K. Dine and B. Michael regarding follow up to call with state court counsel. | 0.20 | 1695.00 | $339.00 |
| 01/09/2023 | JIS | ME | Meeting with PSZJ regarding response to mediation issues. | 1.20 | 1695.00 | $2,034.00 |
| 01/09/2023 | GSG | ME | Review pending issues re IAC litigation, stay extension, and proposed response to C. Ball. | 0.50 | 1095.00 | $547.50 |
| 01/09/2023 | GSG | ME | Team call with J. Stang, B. Michael, K. Dine, K. Brown, and I. Nasatir re mediation strategy. | 1.20 | 1095.00 | $1,314.00 |
| 01/09/2023 | GSG | ME | Review response and email comments re stay extension and continued negotiations. | 0.30 | 1095.00 | $328.50 |
| 01/09/2023 | KBD | ME | Revise letter to C. Ball re forbearance. | 1.70 | 1395.00 | $2,371.50 |
| 01/09/2023 | KBD | ME | Call with PSZJ team regarding mediation strategy. | 1.20 | 1395.00 | $1,674.00 |
| 01/09/2023 | BMM | ME | Call with team regarding mediation strategy. | 1.20 | 875.00 | $1,050.00 |
| 01/09/2023 | BMM | ME | Mediation follow-up communications with team. | 0.50 | 875.00 | $437.50 |
| 01/10/2023 | IAWN | ME | Draft model demand letter and send to J. Amala. | 0.90 | 1395.00 | $1,255.50 |
| 01/10/2023 | IAWN | ME | Exchange emails with J. Amala re demand letters. | 0.20 | 1395.00 | $279.00 |
| 01/10/2023 | JIS | ME | Call K. Dine regarding mediation issues. | 0.20 | 1695.00 | $339.00 |
| 01/10/2023 | GSG | ME | Review emails to/from K. Dine and K. Brown re response to C. Ball. | 0.10 | 1095.00 | $109.50 |
| 01/11/2023 | JIS | ME | Call with state court counsel regarding response to mediation issues. | 0.80 | 1695.00 | $1,356.00 |
| 01/11/2023 | JIS | ME | Call with K. Brown regarding response to mediation proposal. | 0.10 | 1695.00 | $169.50 |
| 01/11/2023 | JIS | ME | Call with K. Dine and K. Brown regarding response to mediation issue. | 0.80 | 1695.00 | $1,356.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

Diocese of Rockville Ctr. OCC

Invoice 131783

18491    -00002

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2023 | JIS | ME | Call with mediator re mediation issues. | 0.70 | 1695.00 | $1,186.50 |
| 01/11/2023 | GSG | ME | Review emails to/from K. Dine re proposed letter to C. Ball and forbearance issues. | 0.40 | 1095.00 | $438.00 |
| 01/11/2023 | GSG | ME | Review emails from/to B. Rosenblum and K. Dine re mediation status. | 0.30 | 1095.00 | $328.50 |
| 01/11/2023 | GSG | ME | Review emails from K. Dine re discussion with SCC and status of further stay. | 0.20 | 1095.00 | $219.00 |
| 01/11/2023 | GSG | ME | Emails to/from K. Dine re state court action schedules and objection to preliminary injunction. | 0.20 | 1095.00 | $219.00 |
| 01/11/2023 | KBD | ME | Strategize regarding next steps relating to mediation. | 1.70 | 1395.00 | $2,371.50 |
| 01/11/2023 | KBD | ME | Telephone call with B. Michael regarding mediation strategy. | 0.50 | 1395.00 | $697.50 |
| 01/11/2023 | KBD | ME | Follow-up with J. Stang and K. Brown regarding call with Jones Day. | 0.80 | 1395.00 | $1,116.00 |
| 01/11/2023 | BMM | ME | Communications with BRG regarding ongoing analyses. | 0.80 | 875.00 | $700.00 |
| 01/12/2023 | JIS | ME | Call with mediator regarding open issues. | 0.10 | 1695.00 | $169.50 |
| 01/12/2023 | KHB | ME | Emails with K. Dine and SCC re forbearance discussions and correspondence. | 0.70 | 1525.00 | $1,067.50 |
| 01/12/2023 | GSG | ME | Review emails to/from SCC re status of mediation and stay litigation. | 0.20 | 1095.00 | $219.00 |
| 01/13/2023 | GSG | ME | Review/respond to emails from K. Dine and B. Michael re consent withdrawal, discovery, and timing. | 0.40 | 1095.00 | $438.00 |
| 01/13/2023 | GSG | ME | Partial call with J. Stang, K. Dine, B.Michael, I. Nasatir, and K. Brown re mediation and litigation status. | 1.10 | 1095.00 | $1,204.50 |
| 01/13/2023 | GSG | ME | Review emails re forbearance agreement proposals and email comments re same to K. Dine. | 0.40 | 1095.00 | $438.00 |
| 01/13/2023 | KBD | ME | Telephone call with B. Michael regarding next steps regarding mediation. | 0.50 | 1395.00 | $697.50 |
| 01/13/2023 | KBD | ME | Telephone call with PSZJ team regarding next steps with respect to mediation and recommendations to client. | 1.40 | 1395.00 | $1,953.00 |
| 01/13/2023 | BMM | ME | Telephone call with PSZJ team regarding next steps with respect to mediation and recommendations to | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Diocese of Rockville Ctr. OCC

Invoice 131783

18491    -00002

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | client. | | | |
| 01/13/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| 01/13/2023 | BMM | ME | Draft email to Diocese regarding forbearance agreement. | 1.20 | 875.00 | $1,050.00 |
| 01/13/2023 | BMM | ME | Calls with K. Dine regarding mediation. | 0.20 | 875.00 | $175.00 |
| 01/13/2023 | JIS | ME | Call with PSZJ team to review status of forbearance issues, counters to IAC defendants and injunction opposition. | 1.40 | 1695.00 | $2,373.00 |
| 01/16/2023 | IAWN | ME | Telephone call with mediator and SCC re mediation. | 1.00 | 1395.00 | $1,395.00 |
| 01/16/2023 | IAWN | ME | Telephone call with J. Stang, K. Dine, B. Michael re telephone call with mediator. | 0.40 | 1395.00 | $558.00 |
| 01/16/2023 | JIS | ME | Meeting with mediator and state court counsel. | 1.00 | 1695.00 | $1,695.00 |
| 01/16/2023 | KBD | ME | Call with J. Stang regarding mediation. | 0.20 | 1395.00 | $279.00 |
| 01/16/2023 | KBD | ME | Follow-up call with I. Nasatir, B. Michael and J. Stang regarding next steps. | 0.40 | 1395.00 | $558.00 |
| 01/16/2023 | KBD | ME | Participate in call with SCC and Mediator. | 1.00 | 1395.00 | $1,395.00 |
| 01/16/2023 | KBD | ME | Call with P. Van Osselaer regarding case matters. | 0.60 | 1395.00 | $837.00 |
| 01/16/2023 | BMM | ME | Call with P. Van Osselaer and SCC regarding mediation. | 1.00 | 875.00 | $875.00 |
| 01/16/2023 | BMM | ME | Follow-up call with I. Nasatir, J. Stang, and K. Dine regarding mediator call. | 0.40 | 875.00 | $350.00 |
| 01/17/2023 | KBD | ME | Call with P. Van Osselaer regarding case issues. | 0.10 | 1395.00 | $139.50 |
| 01/19/2023 | BMM | ME | Update WIP for team meeting. | 0.30 | 875.00 | $262.50 |
| 01/20/2023 | JIS | ME | Call with PSZJ regarding claims issues and plan issues. | 0.70 | 1695.00 | $1,186.50 |
| 01/27/2023 | IAWN | ME | Telephone call with PSZJ and Burns Bair teams re mediation. | 0.30 | 1395.00 | $418.50 |
| 01/27/2023 | KBD | ME | Call with Burns Bair and PSZJ regarding mediation matters. | 0.30 | 1395.00 | $418.50 |
| | | | | **147.80** | | **$196,739.00** |

## Mtgs/Conf w/ Case Prof.

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/2023 | BMM | MF | Participate in call with Diocese and SCC. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    30
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2023 | JIS | MF | Review, revise and send letter in response to 1/05 letter. | 0.30 | 1695.00 | $508.50 |
| 01/10/2023 | KBD | MF | Revisions to letter to Jones Day regarding proposed standstill. | 0.40 | 1395.00 | $558.00 |
| 01/11/2023 | KBD | MF | Telephone call with J. Stang, A. Butler (Jones Day), B. Rosenblum (Jones Day) and E. Stephens (Jones Day) regarding ongoing case issue. | 0.50 | 1395.00 | $697.50 |
| 01/11/2023 | JIS | MF | Call with Diocese counsel re case issues. | 0.50 | 1695.00 | $847.50 |
| 01/11/2023 | KBD | MF | Analyze and prepare correspondence among Jones Day and PSZJ. | 0.30 | 1395.00 | $418.50 |
| 01/18/2023 | JIS | MF | Call with Jones Day re case issues, including asset sales and Jefferies' retention. | 0.60 | 1695.00 | $1,017.00 |
| 01/18/2023 | KBD | MF | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 01/18/2023 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 01/23/2023 | KBD | MF | Analyze correspondence among Jones Day and PSZJ regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 01/25/2023 | BMM | MF | Participate in call with Committee regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 01/25/2023 | JIS | MF | Status call with Jones Day regarding claims objections and plan. | 0.20 | 1695.00 | $339.00 |
| 01/25/2023 | KBD | MF | Call with Jones Day and PSZJ teams on ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 01/25/2023 | BMM | MF | Participate in call with Jones Day regarding ongoing case issues. | 0.20 | 875.00 | $175.00 |
| | | | | **5.80** | | **$7,531.00** |

## Monthly Fee Statements

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2023 | KLL | MFA | Review Committee professional fee statements filed and filing of certificate of service on same. | 0.40 | 545.00 | $218.00 |
| 01/12/2023 | DHH | MFA | Review/revise PSZJ December fee statement. | 1.50 | 395.00 | $592.50 |
| 01/18/2023 | KLL | MFA | Prepare certificate of no objections to Committee's professionals monthly fee statements. | 0.50 | 545.00 | $272.50 |
| 01/18/2023 | DHH | MFA | Review/revise PSZJ December fee statement. | 0.60 | 395.00 | $237.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    31

Invoice 131783

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2023 | KLL | MFA | Finalize for filing certificate of no objection to Committee professionals November monthly fee statements. | 0.40 | 545.00 | $218.00 |
| 01/19/2023 | BMM | MFA | Revise monthly fee statement. | 0.50 | 875.00 | $437.50 |
| 01/20/2023 | BMM | MFA | Revise monthly fee statement. | 1.10 | 875.00 | $962.50 |
| 01/25/2023 | DHH | MFA | Review/revise PSZJ December fee statement (.50) and prepare monthly fee statement (.80). | 1.30 | 395.00 | $513.50 |
| 01/30/2023 | IAWN | MFA | Review Reed Smith fee application. | 0.20 | 1395.00 | $279.00 |
| 01/30/2023 | KLL | MFA | Review various fee statements and update chart re professional fees. | 1.10 | 545.00 | $599.50 |
| 01/31/2023 | KLL | MFA | Finalize for filing PSZJ December monthly fee statement. | 0.40 | 545.00 | $218.00 |
| 01/31/2023 | KLL | MFA | Prepare for filing certificate of service re Committee professionals December monthly fee statements. | 0.60 | 545.00 | $327.00 |
| 01/31/2023 | KLL | MFA | Finalize for filing Burns Bair December monthly fee statement. | 0.50 | 545.00 | $272.50 |
| 01/31/2023 | DHH | MFA | Review/edit/finalize PSZJ December fee statement and monthly fee statement for filing with the court. | 0.50 | 395.00 | $197.50 |
| 01/31/2023 | DHH | MFA | File PSZJ and Burns Bair monthly fee applications with the court. | 0.30 | 395.00 | $118.50 |
| 01/31/2023 | BMM | MFA | Revise monthly fee statement. | 0.40 | 875.00 | $350.00 |
|  |  |  |  | **10.30** |  | **$5,813.50** |

### Open Court Hearing

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 01/04/2023 | KBD | OPH | Attend zoom court hearing. | 1.20 | 1395.00 | $1,674.00 |
| 01/04/2023 | JIS | OPH | Attend hearing regarding claims and settlement motion. | 1.20 | 1695.00 | $2,034.00 |
| 01/04/2023 | GSG | OPH | Telephonically attend hearing re claim objection procedures. | 1.20 | 1095.00 | $1,314.00 |
| 01/04/2023 | BMM | OPH | Participate in hearing on claims objection motion. | 1.20 | 875.00 | $1,050.00 |
| 01/10/2023 | KBD | OPH | Review transcript of court hearing on January 4, 2023. | 0.40 | 1395.00 | $558.00 |
| 01/19/2023 | KBD | OPH | Participate in zoom hearing. | 1.00 | 1395.00 | $1,395.00 |
| 01/19/2023 | KBD | OPH | Telephone calls with J. Stang in preparation for | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    32

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hearing. | | | |
| 01/19/2023 | KBD | OPH | Prepare for hearing. | 0.30 | 1395.00 | $418.50 |
| 01/19/2023 | JIS | OPH | Attend hearing regarding stay relief, Jefferies employment application, NDA application. | 1.00 | 1695.00 | $1,695.00 |
| 01/19/2023 | BMM | OPH | Participate in hearing on Jefferies' retention. | 1.00 | 875.00 | $875.00 |
| 01/19/2023 | BMM | OPH | Follow-up call with J. Stang (in part) and K. Dine regarding hearing. | 0.20 | 875.00 | $175.00 |
| | | | | 8.80 | | $11,328.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2022 | IDS | PD | Call with PSZJ team regarding plan terms. | 1.00 | 995.00 | $995.00 |
| 01/05/2023 | KBD | PD | Strategize regarding response to Jones Day letter. | 0.70 | 1395.00 | $976.50 |
| 01/05/2023 | KBD | PD | Analyze letter from Jones Day regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 01/06/2023 | IAWN | PD | Email to team re Ecclesia treatment in plan. | 0.20 | 1395.00 | $279.00 |
| 01/06/2023 | IDS | PD | Review and comment on letter to C. Ball regarding plan proposal | 0.40 | 1125.00 | $450.00 |
| 01/06/2023 | KHB | PD | Analyze authority on religious liberty issues concerning fraudulent transfer claims and plan confirmation issues and prepare memo re same. | 3.50 | 1525.00 | $5,337.50 |
| 01/06/2023 | KBD | PD | Draft and revise letter to C. Ball regarding January 5 letter. | 2.30 | 1395.00 | $3,208.50 |
| 01/06/2023 | KBD | PD | Call with BRG and PSZJ regarding financial matters relating to plan. | 1.40 | 1395.00 | $1,953.00 |
| 01/06/2023 | BMM | PD | Call with BRG regarding ability to pay analysis. | 1.40 | 875.00 | $1,225.00 |
| 01/06/2023 | JMD | PD | Legal research regarding Committee plan issues. | 0.50 | 1395.00 | $697.50 |
| 01/08/2023 | KHB | PD | Work on response to letter from C. Ball re litigation forbearance and emails with PSZJ team re same. | 0.50 | 1525.00 | $762.50 |
| 01/08/2023 | KBD | PD | Prepare Disclosure Statement. | 4.30 | 1395.00 | $5,998.50 |
| 01/09/2023 | KHB | PD | Work on resp to C. Ball proposal re litigation forbearance (.3); consider impact of tolling agreements on forbearance request (.2); confer with K. Dine re same (.1); analyze RFRA and religious liberty issues (1.8). | 2.40 | 1525.00 | $3,660.00 |
| 01/09/2023 | JE | PD | Research issue for memo on plan related issues. | 5.70 | 1450.00 | $8,265.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    - 00002                                                     January 31, 2023

---

|            |      |     |                                                                                                              | Hours | Rate    | Amount     |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 01/09/2023 | KBD  | PD  | Prepare Disclosure Statement.                                                                                | 2.20  | 1395.00 | $3,069.00  |
| 01/09/2023 | BMM  | PD  | Analyze claims data for disclosure statement.                                                                | 0.30  | 875.00  | $262.50    |
| 01/09/2023 | BMM  | PD  | Communication with team regarding missing plan terms.                                                        | 1.10  | 875.00  | $962.50    |
| 01/09/2023 | BMM  | PD  | Draft email to FCR regarding plan treatment.                                                                 | 0.30  | 875.00  | $262.50    |
| 01/09/2023 | BMM  | PD  | Revise plan.                                                                                                 | 0.40  | 875.00  | $350.00    |
| 01/09/2023 | JMD  | PD  | Legal research regarding Committee plan issues (2.8).                                                        | 2.80  | 1395.00 | $3,906.00  |
| 01/10/2023 | JIS  | PD  | Call with FCR and advisor regarding plan treatment.                                                          | 1.20  | 1695.00 | $2,034.00  |
| 01/10/2023 | KHB  | PD  | Work on response to C. Ball litigation forbearance proposal.                                                 | 0.30  | 1525.00 | $457.50    |
| 01/10/2023 | GSG  | PD  | Emails to/from K. Labrada re related diocesan cases and pleadings.                                           | 0.10  | 1095.00 | $109.50    |
| 01/10/2023 | JE   | PD  | Work on memo on plan related issues.                                                                         | 2.70  | 1450.00 | $3,915.00  |
| 01/10/2023 | JE   | PD  | Research on plan related issues.                                                                             | 4.80  | 1450.00 | $6,960.00  |
| 01/10/2023 | KBD  | PD  | Prepare disclosure statement.                                                                                | 2.40  | 1395.00 | $3,348.00  |
| 01/10/2023 | KBD  | PD  | Call with M. Hogan (FCR), R. Gerber (FCR), J. Stang and B. Michael regarding future claims.                  | 1.20  | 1395.00 | $1,674.00  |
| 01/10/2023 | BMM  | PD  | Call with FCR regarding plan terms.                                                                          | 1.20  | 875.00  | $1,050.00  |
| 01/11/2023 | KHB  | PD  | Confer with J. Stang re call with SCC (.1); emails with PSZJ team re proposal for litigation pause (1.5); confer with J. Stang and K. Dine re same (.8). | 2.40  | 1525.00 | $3,660.00  |
| 01/11/2023 | GSG  | PD  | Review related docket re insurance dispute, motions, and orders and email I. Nasatir, J. Stang, K. Dine, B. Michael, and K. Brown re same. | 1.40  | 1095.00 | $1,533.00  |
| 01/12/2023 | GSG  | PD  | Telephone call with B. Michael and email re related bankruptcy pleadings.                                    | 0.20  | 1095.00 | $219.00    |
| 01/12/2023 | KBD  | PD  | Prepare Disclosure Statement.                                                                                | 3.60  | 1395.00 | $5,022.00  |
| 01/12/2023 | KBD  | PD  | Telephone call with B. Michael regarding asset analysis.                                                     | 0.30  | 1395.00 | $418.50    |
| 01/12/2023 | BMM  | PD  | Update WIP for team meeting.                                                                                 | 0.50  | 875.00  | $437.50    |
| 01/12/2023 | BMM  | PD  | Call with K. Dine regarding plan.                                                                            | 0.50  | 875.00  | $437.50    |
| 01/12/2023 | BMM  | PD  | Call with BRG and K. Dine regarding liquidation                                                              | 1.10  | 875.00  | $962.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    34

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | analysis and DIP. | | | |
| 01/13/2023 | IAWN | PD | Review Camden filings. | 2.50 | 1395.00 | $3,487.50 |
| 01/13/2023 | IAWN | PD | Exchange emails with J. Hull re reinsurance and excess insurance in financials. | 0.30 | 1395.00 | $418.50 |
| 01/13/2023 | KHB | PD | Emails with PSZJ team re terms and conditions of litigation forbearance (.5); PSZJ team call re terms and conditions of potential forbearance, and litigation/settlement strategy (1.0); call with State Court Counsel re same (.9). | 2.40 | 1525.00 | $3,660.00 |
| 01/13/2023 | GSG | PD | Review related docket re plan opposition and insurance. | 0.30 | 1095.00 | $328.50 |
| 01/13/2023 | BMM | PD | Revise draft plan. | 2.50 | 875.00 | $2,187.50 |
| 01/14/2023 | JE | PD | Correspondence with K. Dine regarding plan issues. | 0.10 | 1450.00 | $145.00 |
| 01/14/2023 | JE | PD | Various correspondence with G. Brown regarding asset analysis and plan related research. | 0.50 | 1450.00 | $725.00 |
| 01/14/2023 | KBD | PD | Prepare and review correspondence to Jones Day regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 01/16/2023 | JIS | PD | Call with Committee professionals re plan issues. | 0.40 | 1695.00 | $678.00 |
| 01/16/2023 | JE | PD | Review Debtor's cash management motion and schedules. | 0.60 | 1450.00 | $870.00 |
| 01/16/2023 | JE | PD | Correspondence with G. Brown regarding asset analysis. | 0.30 | 1450.00 | $435.00 |
| 01/16/2023 | KBD | PD | Prepare disclosure statement. | 3.20 | 1395.00 | $4,464.00 |
| 01/17/2023 | IAWN | PD | Telephone call with BRG and PSZJ team re disclosure statement. | 1.10 | 1395.00 | $1,534.50 |
| 01/17/2023 | IAWN | PD | Exchange emails with J. Hull re plan issues. | 0.20 | 1395.00 | $279.00 |
| 01/17/2023 | IDS | PD | Review committee plan for NY law issues and past case knowledge. | 3.80 | 1125.00 | $4,275.00 |
| 01/17/2023 | IDS | PD | Review coverage language regarding plan | 0.80 | 1125.00 | $900.00 |
| 01/17/2023 | GSG | PD | Review DS re status, insurance, and litigation. | 1.70 | 1095.00 | $1,861.50 |
| 01/17/2023 | KBD | PD | Prepare disclosure statement. | 1.40 | 1395.00 | $1,953.00 |
| 01/17/2023 | KBD | PD | Analyze issues relating to plan. | 0.60 | 1395.00 | $837.00 |
| 01/17/2023 | KBD | PD | Call with PSZJ and BRG regarding disclosure statement issues. | 1.10 | 1395.00 | $1,534.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    35

Invoice 131783

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2023 | KBD | PD | Call with B. Michael regarding plan matters. | 0.20 | 1395.00 | $279.00 |
| 01/17/2023 | KBD | PD | Call with B. Michael regarding Disclosure Statement issues. | 0.40 | 1395.00 | $558.00 |
| 01/17/2023 | BMM | PD | Research regarding non-monetary plan provisions. | 1.40 | 875.00 | $1,225.00 |
| 01/17/2023 | BMM | PD | Call with K. Dine regarding Disclosure Statement issues. | 0.40 | 875.00 | $350.00 |
| 01/17/2023 | BMM | PD | Research regarding non-monetary plan provisions. | 1.40 | 875.00 | $1,225.00 |
| 01/17/2023 | BMM | PD | Call with K. Dine regarding plan matters. | 0.20 | 875.00 | $175.00 |
| 01/17/2023 | BMM | PD | Call with BRG regarding liquidation analysis. | 1.10 | 875.00 | $962.50 |
| 01/17/2023 | BMM | PD | Communications with team regarding outstanding plan issues. | 0.30 | 875.00 | $262.50 |
| 01/18/2023 | IAWN | PD | Telephone call with B. Michael and J. Hull re plan. | 0.30 | 1395.00 | $418.50 |
| 01/18/2023 | IAWN | PD | Exchange emails with Butler re SIR exhaustion. | 0.20 | 1395.00 | $279.00 |
| 01/18/2023 | IAWN | PD | Exchange emails with team re assignment language for plan. | 0.10 | 1395.00 | $139.50 |
| 01/18/2023 | IAWN | PD | Review plan language. | 0.20 | 1395.00 | $279.00 |
| 01/18/2023 | JIS | PD | Call P. Mones regarding plan issues. | 0.30 | 1695.00 | $508.50 |
| 01/18/2023 | JIS | PD | Review talking points for reorganization plan. | 0.60 | 1695.00 | $1,017.00 |
| 01/18/2023 | JIS | PD | Call with B. Michael and K. Dine regarding plan treatment issues. | 0.50 | 1695.00 | $847.50 |
| 01/18/2023 | JIS | PD | Call with K. Dine and B. Michael regarding plan issues. | 0.50 | 1695.00 | $847.50 |
| 01/18/2023 | JIS | PD | Call I. Scharf re plan issues. | 0.40 | 1695.00 | $678.00 |
| 01/18/2023 | GSG | PD | Review plan and email B. Michael re comments. | 0.20 | 1095.00 | $219.00 |
| 01/18/2023 | KBD | PD | Call with J. Stang and B. Michael regarding plan issues. | 0.50 | 1395.00 | $697.50 |
| 01/18/2023 | KBD | PD | Telephone call with B. Michael and J. Stang regarding plan issues. | 0.50 | 1395.00 | $697.50 |
| 01/18/2023 | KBD | PD | Analyze plan issues with B. Michael (for part). | 1.10 | 1395.00 | $1,534.50 |
| 01/18/2023 | BMM | PD | Call with J. Stang and K. Dine regarding plan issues. | 0.50 | 875.00 | $437.50 |
| 01/18/2023 | BMM | PD | Revise draft plan. | 3.50 | 875.00 | $3,062.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    36

Invoice 131783

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | BMM | PD | Call with I. Nasatir and J. Hull regarding plan provisions. | 0.30 | 875.00 | $262.50 |
| 01/18/2023 | BMM | PD | Call with K. Dine regarding plan. | 0.20 | 875.00 | $175.00 |
| 01/18/2023 | BMM | PD | Revise draft plan. | 2.30 | 875.00 | $2,012.50 |
| 01/18/2023 | BMM | PD | Revise draft plan (with team members for part). | 1.80 | 875.00 | $1,575.00 |
| 01/18/2023 | BMM | PD | Revise draft plan. | 1.30 | 875.00 | $1,137.50 |
| 01/19/2023 | IAWN | PD | Telephone call with PSZJ team and Burns Bair team re plan and disclosure statement. | 1.90 | 1395.00 | $2,650.50 |
| 01/19/2023 | JIS | PD | (Partial) call with PSZJ and Burns Bair regarding plan issues, PINJ. | 1.50 | 1695.00 | $2,542.50 |
| 01/19/2023 | JIS | PD | Review/respond to emails regarding press inquiries on plan and respond to same. | 1.60 | 1695.00 | $2,712.00 |
| 01/19/2023 | JIS | PD | Call with R. Tollner regarding press responses to filed plan. | 0.30 | 1695.00 | $508.50 |
| 01/19/2023 | JIS | PD | Call K. Brown regarding plan issues. | 0.40 | 1695.00 | $678.00 |
| 01/19/2023 | KHB | PD | Team call re plan issues (1.9); confer with J. Stang re plan issues (.4). | 2.30 | 1525.00 | $3,507.50 |
| 01/19/2023 | GSG | PD | Review emails from J. Stang and B. Michael re plan and hearing re Jefferies retention. | 0.10 | 1095.00 | $109.50 |
| 01/19/2023 | GSG | PD | Review and circulate pleadings re related case and plan confirmation issues. | 0.30 | 1095.00 | $328.50 |
| 01/19/2023 | GSG | PD | Meeting with J. Stang, K. Brown, B. Michael, K. Dine, I. Nasatir, T. Burns, and J. Bair re plan and related issues. | 1.90 | 1095.00 | $2,080.50 |
| 01/19/2023 | KBD | PD | Telephone calls with B. Michael regarding issues relating to plan and disclosure statement. | 0.20 | 1395.00 | $279.00 |
| 01/19/2023 | KBD | PD | PSZJ and Burns Bair call regarding plan and disclosure statement issues. | 1.90 | 1395.00 | $2,650.50 |
| 01/19/2023 | KBD | PD | Finalize and coordinate filing of plan with B. Michael and K. LaBrada (for part). | 0.20 | 1395.00 | $279.00 |
| 01/19/2023 | KBD | PD | Prepare disclosure statement. | 3.80 | 1395.00 | $5,301.00 |
| 01/19/2023 | BMM | PD | Communications with K. LaBrada regarding finalizing plan. | 0.70 | 875.00 | $612.50 |
| 01/19/2023 | BMM | PD | Communications with team regarding plan. | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    37

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2023 | BMM | PD | Prepare exhibits to plan. | 0.30 | 875.00 | $262.50 |
| 01/19/2023 | BMM | PD | Team meeting regarding plan and other case strategy. | 1.90 | 875.00 | $1,662.50 |
| 01/19/2023 | KLL | PD | Review and finalize for filing Committee's Plan. | 0.60 | 545.00 | $327.00 |
| 01/20/2023 | LAF | PD | Gather plans & disclosure statements in abuse cases. | 2.30 | 595.00 | $1,368.50 |
| 01/20/2023 | IAWN | PD | Telephone call with SCC re case issues. | 0.80 | 1395.00 | $1,116.00 |
| 01/20/2023 | IAWN | PD | Exhange emails with Burns Bair re plan language. | 0.20 | 1395.00 | $279.00 |
| 01/20/2023 | JE | PD | Review summary of UCC plan. | 0.30 | 1450.00 | $435.00 |
| 01/20/2023 | KBD | PD | Revisions to disclosure statement. | 1.20 | 1395.00 | $1,674.00 |
| 01/20/2023 | KBD | PD | Analyze next steps for plan process with B. Michael. | 0.30 | 1395.00 | $418.50 |
| 01/20/2023 | KBD | PD | Analyze legal issues relating to plan confirmation and disclosure. | 0.70 | 1395.00 | $976.50 |
| 01/20/2023 | BMM | PD | Edit disclosure statement. | 2.70 | 875.00 | $2,362.50 |
| 01/21/2023 | BMM | PD | Edit disclosure statement. | 3.00 | 875.00 | $2,625.00 |
| 01/21/2023 | BMM | PD | Edit disclosure statement. | 0.80 | 875.00 | $700.00 |
| 01/22/2023 | KBD | PD | Revisions to disclosure statement. | 1.80 | 1395.00 | $2,511.00 |
| 01/22/2023 | KBD | PD | Prepare plan summary. | 2.30 | 1395.00 | $3,208.50 |
| 01/22/2023 | BMM | PD | Edit disclosure statement. | 1.50 | 875.00 | $1,312.50 |
| 01/22/2023 | BMM | PD | Revise summary of Committee plan. | 0.60 | 875.00 | $525.00 |
| 01/23/2023 | LAF | PD | Assemble plans & disclosure statements in abuse cases. | 1.50 | 595.00 | $892.50 |
| 01/23/2023 | KLL | PD | Revise and circulate to the Court amended stipulated scheduling order and redline to same. | 0.40 | 545.00 | $218.00 |
| 01/23/2023 | IAWN | PD | Telephone call with K. Dine, B. Michael and J. Hull re plan. | 0.40 | 1395.00 | $558.00 |
| 01/23/2023 | IAWN | PD | Telephone call with BRG and PSZJ team re plan. | 0.80 | 1395.00 | $1,116.00 |
| 01/23/2023 | JIS | PD | Review/edit plan summary for Committee website. | 1.20 | 1695.00 | $2,034.00 |
| 01/23/2023 | JIS | PD | Review portion of Disclosure Statement. | 1.60 | 1695.00 | $2,712.00 |
| 01/23/2023 | JIS | PD | Call with BRG regarding plan and disclosure statement issues. | 0.80 | 1695.00 | $1,356.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    - 00002                                                     January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2023 | GSG | PD | Review draft disclosure statement and provide comments/blackline. | 4.40 | 1095.00 | $4,818.00 |
| 01/23/2023 | KBD | PD | Revisions to disclosure statement. | 0.80 | 1395.00 | $1,116.00 |
| 01/23/2023 | KBD | PD | Analyze information relating to disclosure statement and liquidation analysis. | 0.40 | 1395.00 | $558.00 |
| 01/23/2023 | KBD | PD | Prepare summary regarding proposed plan. | 1.20 | 1395.00 | $1,674.00 |
| 01/23/2023 | KBD | PD | Prepare motion to approve disclosure statement. | 1.10 | 1395.00 | $1,534.50 |
| 01/23/2023 | KBD | PD | Call with BRG and PSZJ regarding liquidation analysis. | 0.80 | 1395.00 | $1,116.00 |
| 01/23/2023 | KBD | PD | Call with J. Stang and B. Michael regarding plan issues. | 0.30 | 1395.00 | $418.50 |
| 01/23/2023 | KBD | PD | Prepare talking points relating to proposed plan. | 0.70 | 1395.00 | $976.50 |
| 01/23/2023 | KBD | PD | Call with J. Stang regarding plan summary. | 0.40 | 1395.00 | $558.00 |
| 01/23/2023 | KBD | PD | Analyze legal issues relating to plan. | 0.70 | 1395.00 | $976.50 |
| 01/24/2023 | LAF | PD | Assemble plans & disclosure statements from abuse cases. | 3.80 | 595.00 | $2,261.00 |
| 01/24/2023 | HDH | PD | Telephone conference with James I. Stang and Kenneth H. Brown regarding 1129 issues | 0.40 | 1350.00 | $540.00 |
| 01/24/2023 | JIS | PD | Draft press release regarding plans. | 0.90 | 1695.00 | $1,525.50 |
| 01/24/2023 | JE | PD | Various correspondence with K. Dine, B. Michael, I. Scharf and G. Brown regarding plan issues. | 0.30 | 1450.00 | $435.00 |
| 01/24/2023 | JE | PD | Review UCC plan for related party issues. | 1.00 | 1450.00 | $1,450.00 |
| 01/24/2023 | KBD | PD | Analyze legal issues relating to plan. | 0.40 | 1395.00 | $558.00 |
| 01/24/2023 | KBD | PD | Revisions to disclosure statement. | 2.40 | 1395.00 | $3,348.00 |
| 01/24/2023 | KBD | PD | Draft motion to approve disclosure statement. | 1.70 | 1395.00 | $2,371.50 |
| 01/25/2023 | MSP | PD | Continue review of case background for opposition to Debtor's plan. | 0.50 | 1295.00 | $647.50 |
| 01/25/2023 | IAWN | PD | Exchange emails with J. Stang re press release. | 0.10 | 1395.00 | $139.50 |
| 01/25/2023 | IAWN | PD | Review press release. | 0.10 | 1395.00 | $139.50 |
| 01/25/2023 | JIS | PD | Review comments to press release regarding plans and revise same. | 0.60 | 1695.00 | $1,017.00 |
| 01/25/2023 | KHB | PD | Review and revise press release and emails from J. | 0.40 | 1525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    39
Diocese of Rockville Ctr. OCC                               Invoice 131783
18491    -00002                                             January 31, 2023

---

|            |      |    |                                                                 | Hours | Rate    | Amount     |
|------------|------|----|-----------------------------------------------------------------|-------|---------|------------|
|            |      |    | Stang re same.                                                  |       |         |            |
| 01/25/2023 | GSG  | PD | Review related pleadings re third party releases.               | 0.30  | 1095.00 | $328.50    |
| 01/25/2023 | KBD  | PD | Follow-up with B. Michael regarding plan next steps.            | 0.30  | 1395.00 | $418.50    |
| 01/25/2023 | KBD  | PD | Call with B. Michael regarding plan and disclosure issue.       | 0.70  | 1395.00 | $976.50    |
| 01/25/2023 | KBD  | PD | Analyze information relating to disclosure statement and plan.  | 1.80  | 1395.00 | $2,511.00  |
| 01/25/2023 | KBD  | PD | Revisions to proposed draft press release.                      | 0.40  | 1395.00 | $558.00    |
| 01/25/2023 | BMM  | PD | Call with K. Dine regarding plan and case strategy.             | 0.70  | 875.00  | $612.50    |
| 01/26/2023 | HDH  | PD | Review and analyze memoranda on plan issues                     | 1.80  | 1350.00 | $2,430.00  |
| 01/26/2023 | IAWN | PD | Telephone call with PSZJ team and Burns Bair re disclosure statement. | 1.00 | 1395.00 | $1,395.00 |
| 01/26/2023 | IAWN | PD | Telephone call with B. Michael re disclosure statement.         | 0.10  | 1395.00 | $139.50    |
| 01/26/2023 | IAWN | PD | Draft email to expert re disclosure statement.                  | 0.10  | 1395.00 | $139.50    |
| 01/26/2023 | IAWN | PD | Email Hull re disclosure statement.                             | 0.10  | 1395.00 | $139.50    |
| 01/26/2023 | IAWN | PD | Review chart re insurance company counsel in diocese cases.     | 0.30  | 1395.00 | $418.50    |
| 01/26/2023 | IAWN | PD | Exchange lengthy emails with team re plan issues.               | 0.30  | 1395.00 | $418.50    |
| 01/26/2023 | IAWN | PD | Further review and comment on revised press release.            | 0.20  | 1395.00 | $279.00    |
| 01/26/2023 | JIS  | PD | (Partial) Meeting with team regarding plan exhibits.            | 1.10  | 1695.00 | $1,864.50  |
| 01/26/2023 | JIS  | PD | (Partial) PSZJ meeting regarding preliminary injunction and plan issues. | 0.60 | 1695.00 | $1,017.00 |
| 01/26/2023 | JIS  | PD | Call K. Dine regarding plan and disclosure statement issues.    | 0.40  | 1695.00 | $678.00    |
| 01/26/2023 | JIS  | PD | Finalize and circulate press release regarding plan filing.     | 1.30  | 1695.00 | $2,203.50  |
| 01/26/2023 | KHB  | PD | Team call re plan and related issues (1.0); emails with K. Dine and B. Michael re plan issues (.2); emails w/B. Michael and SCC re non-monetary issues (.2). | 1.40 | 1525.00 | $2,135.00 |
| 01/26/2023 | MSP  | PD | Email exchange with J. Lucas, J. Stang, K. Dine, B.             | 0.10  | 1295.00 | $129.50    |

Pachulski Stang Ziehl & Jones LLP                                    Page:    40
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

|            |      |    |                                                                                               | Hours | Rate    | Amount     |
|------------|------|----|-----------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | Michael re: non-monetary plan provisions.                                                     |       |         |            |
| 01/26/2023 | GSG  | PD | Review and update WIP.                                                                        | 0.20  | 1095.00 | $219.00    |
| 01/26/2023 | GSG  | PD | Meeting among PSZJ and Burns Bair team re plan and disclosure status.                         | 1.00  | 1095.00 | $1,095.00  |
| 01/26/2023 | JWL  | PD | Attend call with PSZJ and Burns Bair teams regarding work-streams/strategy re plan issues (1.0). | 1.00  | 1150.00 | $1,150.00  |
| 01/26/2023 | JWL  | PD | Call with I. Nasatir regarding insurance issues under plan (.2);                              | 0.20  | 1150.00 | $230.00    |
| 01/26/2023 | KBD  | PD | Call among PSZJ and Burns Bair regarding plan next steps.                                     | 1.00  | 1395.00 | $1,395.00  |
| 01/26/2023 | KBD  | PD | Analyze issues relating to liquidation analysis.                                              | 0.70  | 1395.00 | $976.50    |
| 01/26/2023 | KBD  | PD | Analyze legal issues relating to disclosure statement.                                        | 1.30  | 1395.00 | $1,813.50  |
| 01/26/2023 | KBD  | PD | Revisions to draft press release.                                                             | 0.30  | 1395.00 | $418.50    |
| 01/26/2023 | BMM  | PD | Team meeting regarding plan and other case strategy.                                          | 1.00  | 875.00  | $875.00    |
| 01/26/2023 | BMM  | PD | Draft exhibits to Committee Plan.                                                             | 1.50  | 875.00  | $1,312.50  |
| 01/26/2023 | BMM  | PD | Call with I. Nasatir regarding additional insured entities.                                   | 0.10  | 875.00  | $87.50     |
| 01/27/2023 | IAWN | PD | Review Bair Burns revisions to discovery and approve.                                         | 0.20  | 1395.00 | $279.00    |
| 01/27/2023 | IAWN | PD | Telephone call with expert re disclosure statement.                                           | 0.70  | 1395.00 | $976.50    |
| 01/27/2023 | GSG  | PD | Review emails from I. Nasatir re best interests.                                             | 0.20  | 1095.00 | $219.00    |
| 01/27/2023 | KBD  | PD | Call with R. Gerber, M. Hogan, B. Michael and J. Stang (for part).                            | 0.50  | 1395.00 | $697.50    |
| 01/27/2023 | KBD  | PD | Follow-up call with Burns Bair and PSZJ regarding next steps.                                 | 0.30  | 1395.00 | $418.50    |
| 01/27/2023 | BMM  | PD | Call with Judge Gerber, Judge Hogan, K. Dine (in part) and J. Stang regarding future claims treatment under Committee plan. | 1.00  | 875.00  | $875.00    |
| 01/28/2023 | KBD  | PD | Revise Committee disclosure statement.                                                        | 2.30  | 1395.00 | $3,208.50  |
| 01/29/2023 | KBD  | PD | Revise Committee disclosure statement.                                                        | 0.80  | 1395.00 | $1,116.00  |
| 01/30/2023 | IAWN | PD | Telephone call with PSZJ team re disclosure statement.                                        | 1.30  | 1395.00 | $1,813.50  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    41
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2023 | IAWN | PD | Exchange emails with J. Bair re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 01/30/2023 | IAWN | PD | Review LTL decision re jurisdiction. | 0.20 | 1395.00 | $279.00 |
| 01/30/2023 | IAWN | PD | Review disclosure statement draft. | 1.30 | 1395.00 | $1,813.50 |
| 01/30/2023 | IAWN | PD | Telephone call with Committee (p/o) re plan and disclosure statement. | 1.00 | 1395.00 | $1,395.00 |
| 01/30/2023 | IAWN | PD | Exchange emails and telephone calls with expert re role with plan. | 0.20 | 1395.00 | $279.00 |
| 01/30/2023 | JE | PD | Review and respond to correspondence with attached memo from K. Brown regarding certain confirmation issues. | 1.00 | 1450.00 | $1,450.00 |
| 01/30/2023 | KBD | PD | Revise Committee disclosure statement. | 1.20 | 1395.00 | $1,674.00 |
| 01/30/2023 | KBD | PD | Call with B. Michael regarding plan and disclosure issues. | 0.40 | 1395.00 | $558.00 |
| 01/30/2023 | BMM | PD | Revise draft non-monetary provisions. | 0.20 | 875.00 | $175.00 |
| 01/30/2023 | BMM | PD | Revise draft non-monetary provisions and trust allocation protocols. | 0.50 | 875.00 | $437.50 |
| 01/31/2023 | IAWN | PD | Review Committee's plan for insurance issues. | 1.20 | 1395.00 | $1,674.00 |
| 01/31/2023 | IAWN | PD | Review J. Bair changes to plan and disclosure statement. | 0.40 | 1395.00 | $558.00 |
| 01/31/2023 | JIS | PD | Call with Crux (media) regarding Committee plan. | 0.20 | 1695.00 | $339.00 |
| 01/31/2023 | JIS | PD | Review and edit proposed trust agreement for settlement trust. | 0.60 | 1695.00 | $1,017.00 |
| 01/31/2023 | JIS | PD | Review I. Scharf edits and response on Trust Agreement. | 0.20 | 1695.00 | $339.00 |
| 01/31/2023 | JIS | PD | Review insurance edits to plan. | 0.20 | 1695.00 | $339.00 |
| 01/31/2023 | KHB | PD | Review DRVC disclosure statement (1.6); emails with G. Greenwood re impact on stay motion opposition (.3). | 1.90 | 1525.00 | $2,897.50 |
| 01/31/2023 | KBD | PD | Analyze information relating to disclosure statement and plan. | 0.40 | 1395.00 | $558.00 |
| 01/31/2023 | KBD | PD | Revisions to draft disclosure statement. | 2.30 | 1395.00 | $3,208.50 |
| 01/31/2023 | KBD | PD | Analyze draft Trust Agreement. | 0.30 | 1395.00 | $418.50 |
| 01/31/2023 | KBD | PD | Telephone call with B. Michael regarding plan issues. | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    42

Invoice 131783

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2023 | KBD | PD | Telephone call with J. Stang regarding plan and disclosure statement. | 0.50 | 1395.00 | $697.50 |
| 01/31/2023 | KBD | PD | Telephone call with D. Anderson (Judge Glenn Chambers) regarding filing of plan. | 0.10 | 1395.00 | $139.50 |
| 01/31/2023 | BMM | PD | Draft trust agreement to Committee Plan. | 1.70 | 875.00 | $1,487.50 |
| 01/31/2023 | BMM | PD | Draft trust agreement to Committee Plan. | 0.70 | 875.00 | $612.50 |
| 01/31/2023 | BMM | PD | Draft exhibits to Committee Plan. | 1.90 | 875.00 | $1,662.50 |
| 01/31/2023 | KLL | PD | Assist with downloading of various Diocese abuse plans and disclosure statements for BRG. | 0.30 | 545.00 | $163.50 |
| 01/31/2023 | JMD | PD | Comment to draft disclosure statement (0.6). | 0.60 | 1395.00 | $837.00 |
|  |  |  |  | 218.20 |  | $276,097.50 |

## Diocese Plan/Disclosure Stmt.

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 12/12/2022 | TCF | PDJD | Zoom call with B. Michael, K. Dine and A. Kornfeld regarding plan litigation strategy issues. | 1.00 | 975.00 | $975.00 |
| 12/12/2022 | TCF | PDJD | Review and analysis of documents and materials regarding plan litigation issues. | 2.80 | 975.00 | $2,730.00 |
| 12/13/2022 | TCF | PDJD | Review and analysis of documents and materials regarding plan litigation issues. | 2.60 | 975.00 | $2,535.00 |
| 12/13/2022 | TCF | PDJD | Telephone conference with A. Kornfeld regarding analysis of plan litigation issues. | 0.30 | 975.00 | $292.50 |
| 12/13/2022 | TCF | PDJD | Review and revise WIP list regarding plan litigation issues. | 0.20 | 975.00 | $195.00 |
| 12/13/2022 | TCF | PDJD | Correspondence with B. Michael and K. Dine regarding plan litigation discovery issues. | 0.10 | 975.00 | $97.50 |
| 12/13/2022 | TCF | PDJD | Review and analysis of plan litigation discovery issues. | 0.30 | 975.00 | $292.50 |
| 12/14/2022 | TCF | PDJD | Telephone conference with B. Michael and K. Dine regarding plan litigation issues. | 0.50 | 975.00 | $487.50 |
| 12/14/2022 | TCF | PDJD | Telephone conference A. Kornfeld regarding plan litigation issues. | 0.50 | 975.00 | $487.50 |
| 12/14/2022 | TCF | PDJD | Review and analysis of potential plan litigation issues. | 0.20 | 975.00 | $195.00 |
| 12/14/2022 | TCF | PDJD | Review and analysis of documents and materials regarding plan litigation issues. | 5.40 | 975.00 | $5,265.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    43

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2022 | TCF | PDJD | Review and analysis of documents and materials regarding plan litigation issues. | 6.20 | 975.00 | $6,045.00 |
| 12/15/2022 | TCF | PDJD | Review and analysis of discovery regarding plan litigation issues. | 1.40 | 975.00 | $1,365.00 |
| 01/02/2023 | JE | PDJD | Research plan related issues. | 7.40 | 1450.00 | $10,730.00 |
| 01/03/2023 | JE | PDJD | Correspondence with B. Michael and K. Dine regarding plan issues (.4); research on plan related issues (6.7). | 7.10 | 1450.00 | $10,295.00 |
| 01/04/2023 | JE | PDJD | Work on memo on plan related issues. | 8.60 | 1450.00 | $12,470.00 |
| 01/04/2023 | JMD | PDJD | Legal research regarding Committee plan. | 1.40 | 1395.00 | $1,953.00 |
| 01/05/2023 | KHB | PDJD | Analyze religious liberty issues and prepare memo re same. | 2.80 | 1525.00 | $4,270.00 |
| 01/05/2023 | JE | PDJD | Call with J. Dine regarding research issues and division of labor. | 0.30 | 1450.00 | $435.00 |
| 01/05/2023 | JE | PDJD | Work on memo on plan related issues. | 5.20 | 1450.00 | $7,540.00 |
| 01/05/2023 | JMD | PDJD | Telephone call J. Elkin regarding plan research issues (0.3)  Legal research regarding plan issues (0.8). | 1.10 | 1395.00 | $1,534.50 |
| 01/06/2023 | JE | PDJD | Work on memo on plan related issues. | 10.80 | 1450.00 | $15,660.00 |
| 01/07/2023 | JE | PDJD | Work on memo on plan related issues and outline remaining issues to address. | 3.40 | 1450.00 | $4,930.00 |
| 01/08/2023 | KHB | PDJD | Analyze RFRA and religious liberty issues and prepare memo re same. | 1.50 | 1525.00 | $2,287.50 |
| 01/10/2023 | JMD | PDJD | Legal research regarding plan issues. | 2.40 | 1395.00 | $3,348.00 |
| 01/11/2023 | JE | PDJD | Research on plan related issues. | 6.20 | 1450.00 | $8,990.00 |
| 01/11/2023 | JE | PDJD | Work on memo on plan related issues. | 4.30 | 1450.00 | $6,235.00 |
| 01/12/2023 | JE | PDJD | Research on plan related issues. | 3.80 | 1450.00 | $5,510.00 |
| 01/12/2023 | JE | PDJD | Work on memo on plan related issues. | 3.40 | 1450.00 | $4,930.00 |
| 01/13/2023 | JE | PDJD | Research on plan related issues. | 1.00 | 1450.00 | $1,450.00 |
| 01/14/2023 | JE | PDJD | Research on various New York law issues relating to plan issues. | 6.50 | 1450.00 | $9,425.00 |
| 01/14/2023 | JE | PDJD | Work on memo on plan issues. | 2.80 | 1450.00 | $4,060.00 |
| 01/15/2023 | JE | PDJD | Work on memo on plan issues. | 10.30 | 1450.00 | $14,935.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    44

Invoice 131783

January 31, 2023

|  |  |  |  | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|---|
| 01/16/2023 | JE | PDJD | Work on memo on plan issues. | 9.50 | 1450.00 | $13,775.00 |
| 01/17/2023 | JE | PDJD | Work on memo on plan issues. | 7.30 | 1450.00 | $10,585.00 |
| 01/18/2023 | JE | PDJD | Finalize memo on plan issues. | 8.50 | 1450.00 | $12,325.00 |
| 01/19/2023 | JE | PDJD | Finalize memo on plan issues and distribute. | 6.20 | 1450.00 | $8,990.00 |
| 01/23/2023 | JIS | PDJD | Call J. Lucas and M. Pagay regarding opposition to Debtor's plan and disclosure statement. | 0.90 | 1695.00 | $1,525.50 |
| 01/23/2023 | KHB | PDJD | Analyze religious liberty issues and prepare memo re same. | 1.30 | 1525.00 | $1,982.50 |
| 01/23/2023 | MSP | PDJD | Begin review of case background information, including Committee plan and disclosure statement drafts; email exchange with J. Stang, J. Lucas re: same (.10). | 3.80 | 1295.00 | $4,921.00 |
| 01/23/2023 | JAM | PDJD | Telephone conference with J. Stang re: plan confirmation discovery and related matters (0.2). | 0.20 | 1550.00 | $310.00 |
| 01/23/2023 | JWL | PDJD | Call with M. Pagay and J. Stang regarding objection to debtor disclosure statement (.9). | 0.90 | 1150.00 | $1,035.00 |
| 01/23/2023 | JE | PDJD | Correspondence with J. Dine regarding plan issues. | 0.10 | 1450.00 | $145.00 |
| 01/23/2023 | JE | PDJD | Various correspondence with G. Brown and B. Michael regarding plan issues. | 0.30 | 1450.00 | $435.00 |
| 01/23/2023 | KBD | PDJD | Telephone call with J. Dine regarding legal issues with respect to plan. | 0.50 | 1395.00 | $697.50 |
| 01/23/2023 | JMD | PDJD | Research regarding plan confirmation issues (3.8). T/c K. Dine regarding plan research (0.5). | 4.20 | 1395.00 | $5,859.00 |
| 01/23/2023 | JIS | PDJD | Call J. Morris regarding proposed Diocesan plan. | 0.30 | 1695.00 | $508.50 |
| 01/24/2023 | JIS | PDJD | Review Brown and Elkin memos regarding debtor's plan confirmation issues. | 1.50 | 1695.00 | $2,542.50 |
| 01/24/2023 | JMD | PDJD | Research regarding plan issues. | 1.30 | 1395.00 | $1,813.50 |
| 01/24/2023 | JIS | PDJD | Call with K. Brown and H. Hochman regarding plan confirmation issues. | 0.40 | 1695.00 | $678.00 |
| 01/24/2023 | KHB | PDJD | Confer with H. Hochman and J. Stang re religious liberty issues (.4); work on memo re religious liberty issues and emails to H. Hochman re same (1.4). | 1.80 | 1525.00 | $2,745.00 |
| 01/24/2023 | MSP | PDJD | Continue review of case background for opposition to Diocese's plan. | 3.50 | 1295.00 | $4,532.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

---

|            |      |      |                                                                                                                          | Hours | Rate | Amount |
|------------|------|------|--------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 01/24/2023 | JWL  | PDJD | Review Committee's plan in relation to debtor's forthcoming plan (1.5)                                                    | 1.50  | 1150.00 | $1,725.00 |
| 01/25/2023 | IAWN | PDJD | Telephone call with team re debtor plan.                                                                                  | 1.60  | 1395.00 | $2,232.00 |
| 01/25/2023 | JIS  | PDJD | Call with PSZJ regarding responses to Debtor's plan and disclosure statement.                                             | 1.50  | 1695.00 | $2,542.50 |
| 01/25/2023 | JWL  | PDJD | Call with J. Stang, K. Dine, M. Pagay, and B. Michael regarding strategy re debtor's plan and disclosure statement.       | 1.50  | 1150.00 | $1,725.00 |
| 01/25/2023 | KBD  | PDJD | Call with M. Pagay, J. Lucas, J. Stang and B. Michael regarding Diocese plan process.                                     | 1.50  | 1395.00 | $2,092.50 |
| 01/25/2023 | BMM  | PDJD | Call with team regarding response to Diocese plan.                                                                        | 1.50  | 875.00 | $1,312.50 |
| 01/25/2023 | MSP  | PDJD | Email exchange with K. Dine, et al. re:  Debtor's Plan.                                                                    | 0.10  | 1295.00 | $129.50 |
| 01/25/2023 | MSP  | PDJD | Meeting with K. Dine, B. Michael, J. Lucas, et al. re: Debtor's Plan.                                                     | 1.50  | 1295.00 | $1,942.50 |
| 01/25/2023 | MSP  | PDJD | Review additional information and address administrative issues re:  anticipated objections to debtor's plan; email exchange with B. Michael, J. Lucas, I. Nasatir, et al. re:  same (.20). | 2.00  | 1295.00 | $2,590.00 |
| 01/25/2023 | BMM  | PDJD | Follow-up call to team meeting with K. Dine and J. Stang.                                                                 | 0.30  | 875.00 | $262.50 |
| 01/26/2023 | IAWN | PDJD | Telephone call with J. Lucas re disclosure statement.                                                                     | 0.20  | 1395.00 | $279.00 |
| 01/26/2023 | JAM  | PDJD | Telephone conference with B. Michael re status.                                                                           | 0.10  | 1550.00 | $155.00 |
| 01/26/2023 | IAWN | PDJD | Telephone call with J. Hull re disclosure statement.                                                                      | 0.30  | 1395.00 | $418.50 |
| 01/26/2023 | MSP  | PDJD | Telephone call with John W. Lucas re:  objection to debtor's disclosure statement and plan.                               | 0.10  | 1295.00 | $129.50 |
| 01/26/2023 | MSP  | PDJD | Review newly-provided information re:  anticipated objections to debtor's Plan; email exchange with B. Michael, K. Dine, et al. re:  same (.10). | 2.90  | 1295.00 | $3,755.50 |
| 01/26/2023 | MSP  | PDJD | Email exchange with J. Stang, K. Dine, et al. re: press release re:  debtor's plan.                                       | 0.20  | 1295.00 | $259.00 |
| 01/26/2023 | BMM  | PDJD | Call with J. Morris regarding debtor plan (JD).                                                                           | 0.10  | 875.00 | $87.50 |
| 01/26/2023 | BMM  | PDJD | Review needed exhibits for Committee plan.                                                                                | 0.50  | 875.00 | $437.50 |
| 01/26/2023 | BMM  | PDJD | Call with J. Amala regarding Diocese plan and other issues.                                                               | 0.50  | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    46

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2023 | KHB | PDJD | Telephone call with J. Stang re Debtor's plan (.2); email from J. Lucas re grounds to object to debtor's plan (.2). | 0.40 | 1525.00 | $610.00 |
| 01/27/2023 | MSP | PDJD | Telephone calls (2: .60; .50) with J. Lucas re: Debtor's disclosure statement. | 1.10 | 1295.00 | $1,424.50 |
| 01/27/2023 | MSP | PDJD | Email exchange with B. Michael, J. Stang, et al. re: Debtor's Plan and Disclosure Statement. | 0.10 | 1295.00 | $129.50 |
| 01/27/2023 | MSP | PDJD | Begin review and analysis of debtor's Plan and Disclosure Statement for potential opposition. | 1.90 | 1295.00 | $2,460.50 |
| 01/27/2023 | MSP | PDJD | Email exchange with J. Stang, J. Refior, K. Dine, et al. re: debtor's Plan. | 0.20 | 1295.00 | $259.00 |
| 01/27/2023 | MSP | PDJD | Review research re:  disclosure statement requirement for debtor's Plan; email exchange with B. Michael, et al. re:  same. | 2.90 | 1295.00 | $3,755.50 |
| 01/27/2023 | MSP | PDJD | Attention to administrative matters re:  anticipated objection to debtor's Plan; email exchange with B. Michael, J. Lucas, T. Flanagan, et al. re:  same (.10). | 0.80 | 1295.00 | $1,036.00 |
| 01/27/2023 | GSG | PDJD | Preliminary review of Diocese plan and disclosure statement for related parties issues. | 0.70 | 1095.00 | $766.50 |
| 01/27/2023 | JWL | PDJD | Call with M. Pagay regarding Debtor's disclosure statement (.5); initial review of debtor's disclosure statement for potential opposition (.6); initial review of debtor's plan (.5); | 1.60 | 1150.00 | $1,840.00 |
| 01/27/2023 | TCF | PDJD | Review and analysis of issues re debtor plan and disclosure statement for expert issues. | 0.50 | 1075.00 | $537.50 |
| 01/27/2023 | KBD | PDJD | Call with B. Michael regarding Diocese Plan. | 0.30 | 1395.00 | $418.50 |
| 01/27/2023 | KBD | PDJD | Analyze Diocese plan and disclosure statement. | 1.80 | 1395.00 | $2,511.00 |
| 01/27/2023 | BMM | PDJD | Review best interest memo. | 1.00 | 875.00 | $875.00 |
| 01/27/2023 | BMM | PDJD | Review Diocese plan (with K. Dine in part and J. Stang in part). | 1.50 | 875.00 | $1,312.50 |
| 01/28/2023 | KBD | PDJD | Analyze Diocese disclosure statement and plan. | 2.10 | 1395.00 | $2,929.50 |
| 01/28/2023 | BMM | PDJD | Review Diocese's plan. | 1.40 | 875.00 | $1,225.00 |
| 01/29/2023 | KBD | PDJD | Analyze Diocese disclosure statement and plan. | 1.30 | 1395.00 | $1,813.50 |
| 01/30/2023 | JIS | PDJD | PSZJ call to review Debtor's reorganization plan issues. | 1.50 | 1695.00 | $2,542.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    47
Diocese of Rockville Ctr. OCC                        Invoice 131783
18491    -00002                                      January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2023 | HDH | PDJD | Further review of memoranda regarding BIT. | 0.40 | 1350.00 | $540.00 |
| 01/30/2023 | HDH | PDJD | Telephone conference with K. Brown regarding BIT research | 0.10 | 1350.00 | $135.00 |
| 01/30/2023 | IAWN | PDJD | Review disclosure statement from debtor and comment for J. Lucas re same. | 1.20 | 1395.00 | $1,674.00 |
| 01/30/2023 | KHB | PDJD | Confer with H. Hochman re analysis of religious liberty issues (.2); analyze memo on best interest test and consider DRVC's position that it does not apply to it (1.1); emails with J. Elkin restricted assets (. 4). | 1.70 | 1525.00 | $2,592.50 |
| 01/30/2023 | JAM | PDJD | Telephone conference with PSZJ team re: Debtor's Plan and next steps (1.3). | 1.30 | 1550.00 | $2,015.00 |
| 01/30/2023 | MSP | PDJD | Telephone call with J. Lucas re:  Debtor's plan. | 0.20 | 1295.00 | $259.00 |
| 01/30/2023 | MSP | PDJD | Telephone conference with B. Michael, I. Nasatir, J. Lucas, et al. re:  Debtor's plan (1.30); follow-up meeting with Karen B. Dine, B. Michael, et al. re: same (.70). | 2.00 | 1295.00 | $2,590.00 |
| 01/30/2023 | MSP | PDJD | Review and analysis of disclosure statement and plan; email exchange with T. Burns, J. Bair, J. Lucas, I. Nasatir re:  same (.20) | 2.40 | 1295.00 | $3,108.00 |
| 01/30/2023 | MSP | PDJD | Finalize initial draft of summary of plan terms and of potential disclosure statement and plan objections; email exchange with J. Lucas re:  same. | 1.90 | 1295.00 | $2,460.50 |
| 01/30/2023 | GSG | PDJD | Review LTL decision re plan issues and injunction. | 0.70 | 1095.00 | $766.50 |
| 01/30/2023 | GSG | PDJD | Review plan and spreadsheet re sources of funding. | 0.70 | 1095.00 | $766.50 |
| 01/30/2023 | JWL | PDJD | Call regarding debtor's plan (1.3); call with M. Pagay, K. Dine, and B. Michael regarding debtor's plan (.7); call with M. Pagay regarding disclosure statement objection (.2); prepare outline for disclosure statement objection (1.0). | 3.20 | 1150.00 | $3,680.00 |
| 01/30/2023 | KBD | PDJD | Call with M. Pagay, J. Lucas and B. Michael regarding Diocese Plan and Disclosure Statement. | 0.70 | 1395.00 | $976.50 |
| 01/30/2023 | KBD | PDJD | Analyze Diocese disclosure statement and plan. | 1.10 | 1395.00 | $1,534.50 |
| 01/30/2023 | KBD | PDJD | Call with PSZJ and Burns Bair teams regarding Diocese Plan and Disclosure Statement. | 1.30 | 1395.00 | $1,813.50 |
| 01/30/2023 | BMM | PDJD | Review Diocese's plan. | 1.20 | 875.00 | $1,050.00 |
| 01/30/2023 | BMM | PDJD | Call with team regarding Diocese's plan. | 1.30 | 875.00 | $1,137.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    48

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2023 | BMM | PDJD | Call with K. Dine, J. Lucas and M. Pagay regarding Diocese's plan. | 0.70 | 875.00 | $612.50 |
| 01/31/2023 | JIS | PDJD | Review memo regarding Debtor's plan. | 0.20 | 1695.00 | $339.00 |
| 01/31/2023 | IAWN | PDJD | Review debtor plan for insurance analysis. | 2.60 | 1395.00 | $3,627.00 |
| 01/31/2023 | IAWN | PDJD | Email J. Lucas re debtor plan. | 0.10 | 1395.00 | $139.50 |
| 01/31/2023 | MSP | PDJD | Telephone calls (4:  .10; .10; .40; .10) with J. Lucas re:  Debtor's plan. | 0.70 | 1295.00 | $906.50 |
| 01/31/2023 | MSP | PDJD | Review and analysis of disclosure statement and plan; email exchange with J. Lucas re:  same (.10). | 2.10 | 1295.00 | $2,719.50 |
| 01/31/2023 | MSP | PDJD | Research and analysis of potential issues for objection re: disclosure statement and plan. | 2.90 | 1295.00 | $3,755.50 |
| 01/31/2023 | MSP | PDJD | Review and comment on plan summary; email exchange with J. Lucas, James I. Stang, K. Dine, B. Michael re:  same (.30). | 1.70 | 1295.00 | $2,201.50 |
| 01/31/2023 | GSG | PDJD | Review plan and disclosure re related parties and releases. | 1.40 | 1095.00 | $1,533.00 |
| 01/31/2023 | JWL | PDJD | Review disclosure statement and plan and prepare outline of issues (4.0); | 4.00 | 1150.00 | $4,600.00 |
| 01/31/2023 | KBD | PDJD | Analyze Diocese Disclosure Statement and Plan. | 1.20 | 1395.00 | $1,674.00 |
| | | | | 242.30 | | $325,522.50 |

## Preliminary Injunction

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/01/2023 | IAWN | PINJ | Review Moore evidentiary objections, declaration, and respond re same to G. Greenwood. | 1.00 | 1395.00 | $1,395.00 |
| 01/02/2023 | IAWN | PINJ | Review objection and answers to discovery. | 1.00 | 1395.00 | $1,395.00 |
| 01/02/2023 | IAWN | PINJ | Exchange emails with G. Greenwood re objections. | 0.20 | 1395.00 | $279.00 |
| 01/02/2023 | KBD | PINJ | Analyze pleadings relating to preliminary injunction. | 0.40 | 1395.00 | $558.00 |
| 01/03/2023 | GSG | PINJ | Call with C. Tergevorkian re state court actions preliminary injunction coverage spreadsheet. | 0.30 | 1095.00 | $328.50 |
| 01/03/2023 | GSG | PINJ | Review additional cases re joinder of necessary parties. | 0.60 | 1095.00 | $657.00 |
| 01/03/2023 | GSG | PINJ | Review spreadsheets and confer with C. Tergevorkian re same. | 0.40 | 1095.00 | $438.00 |
| 01/03/2023 | GSG | PINJ | Confer with M. Renck re spreadsheets and exhibits | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to  preliminary injunction objection. | | | |
| 01/03/2023 | GSG | PINJ | Review state court complaints re duplicates and parties in response to issues raised by BRG. | 1.40 | 1095.00 | $1,533.00 |
| 01/03/2023 | GSG | PINJ | Review spreadsheet and respond to C. Tergevorkian re analysis of state court actions and preparation of schedules. | 1.10 | 1095.00 | $1,204.50 |
| 01/03/2023 | GSG | PINJ | Review/revise preliminary injunction objection re updates and comments, and analysis of state court actions. | 5.10 | 1095.00 | $5,584.50 |
| 01/04/2023 | KHB | PINJ | Work on scheduling order and emails with G. Greenwood re same. | 0.30 | 1525.00 | $457.50 |
| 01/04/2023 | GSG | PINJ | Prepare redline of scheduling order against prior filed version and circulate draft email re same to K. Brown, J. Stang, K. Dine, and B. Michael. | 0.50 | 1095.00 | $547.50 |
| 01/04/2023 | GSG | PINJ | Revise scheduling order re renewed sealing request to insurance summary. | 0.50 | 1095.00 | $547.50 |
| 01/04/2023 | GSG | PINJ | Revise/edit preliminary injunction objection. | 2.20 | 1095.00 | $2,409.00 |
| 01/04/2023 | GSG | PINJ | Email PSZJ and Burns Bair attorneys re preliminary injunction discovery. | 0.40 | 1095.00 | $438.00 |
| 01/04/2023 | GSG | PINJ | Email PSZJ and Burns Bair attorneys re proposed scheduling order and blackline. | 0.30 | 1095.00 | $328.50 |
| 01/05/2023 | KHB | PINJ | Emails with G. Greenwood re discovery and scheduling order (.5); work on evidentiary objections (.6). | 1.10 | 1525.00 | $1,677.50 |
| 01/05/2023 | GSG | PINJ | Revise and send email re scheduling order and review email from I. Nasatir re evidentiary objections. | 0.20 | 1095.00 | $219.00 |
| 01/05/2023 | GSG | PINJ | Revise/edit preliminary injunction objection. | 3.90 | 1095.00 | $4,270.50 |
| 01/06/2023 | GSG | PINJ | Revise/edit preliminary injunction objection re footnotes and consistency. | 0.90 | 1095.00 | $985.50 |
| 01/06/2023 | GSG | PINJ | Conference call with BRG (R. Strong and C. Tergevorkian) and B. Michael re state court action schedules and outstanding issues. | 0.80 | 1095.00 | $876.00 |
| 01/06/2023 | GSG | PINJ | Review additional state court complaints and revise K. Dine declaration re exhibits. | 1.80 | 1095.00 | $1,971.00 |
| 01/06/2023 | GSG | PINJ | Draft declaration of R. Strong in support of preliminary injunction objection. | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   50
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | GSG | PINJ | Review R/S motion and respond to email from J. Stang re same. | 0.30 | 1095.00 | $328.50 |
| 01/06/2023 | GSG | PINJ | Emails to/from C. Tergevorkian re scheduling. | 0.10 | 1095.00 | $109.50 |
| 01/06/2023 | GSG | PINJ | Review/ revise evidentiary objections re Porter. | 0.60 | 1095.00 | $657.00 |
| 01/06/2023 | GSG | PINJ | Emails to/from B. Michael and K. Dine re state court action schedules. | 0.50 | 1095.00 | $547.50 |
| 01/06/2023 | KHB | PINJ | Emails with I. Nasatir re stay relief motion and impact on insurance. | 0.20 | 1525.00 | $305.00 |
| 01/07/2023 | GSG | PINJ | Review parish POCs re alleged indemnity/contribution claims (.1), review revised state court action schedules and email M. Renck re exhibits (.3), and revise PI objection re number of actions at issue (.1). | 0.50 | 1095.00 | $547.50 |
| 01/09/2023 | KHB | PINJ | Emails with G. Greenwood, J Bair and I. Nasatir re written discovery and revised scheduling order. | 0.40 | 1525.00 | $610.00 |
| 01/09/2023 | IAWN | PINJ | Telephone call with PSZJ team and Burns Bair re stay. | 1.20 | 1395.00 | $1,674.00 |
| 01/09/2023 | GSG | PINJ | Revise proposed schedule re preliminary injunction briefing. | 0.20 | 1095.00 | $219.00 |
| 01/09/2023 | GSG | PINJ | Emails to/from C. Tergevorkian re state court action schedules and POCs. | 0.20 | 1095.00 | $219.00 |
| 01/09/2023 | GSG | PINJ | Confer with M. Renck re state court action schedules. | 0.10 | 1095.00 | $109.50 |
| 01/09/2023 | GSG | PINJ | Draft evidentiary objections re Porter Declaration and review comments from I. Nasatir re same. | 2.20 | 1095.00 | $2,409.00 |
| 01/09/2023 | GSG | PINJ | Review state court actions re law firm representation and email C. Tergevorkian re same. | 0.60 | 1095.00 | $657.00 |
| 01/09/2023 | KBD | PINJ | Analyze information relating to injunction. | 0.20 | 1395.00 | $279.00 |
| 01/10/2023 | KHB | PINJ | Work on discovery requests. | 0.20 | 1525.00 | $305.00 |
| 01/10/2023 | IAWN | PINJ | Review final discovery responses and approve same. | 0.30 | 1395.00 | $418.50 |
| 01/10/2023 | GSG | PINJ | Review revised data from C. Tergevorkian re claim values and counsel. | 0.30 | 1095.00 | $328.50 |
| 01/10/2023 | GSG | PINJ | Emails to/from K. Brown and J. Bair re preliminary injunction discovery. | 0.20 | 1095.00 | $219.00 |
| 01/10/2023 | GSG | PINJ | Emails to/from insurance counsel re evidentiary | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     51
Invoice 131783
January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections and incorporate comments. | | | |
| 01/10/2023 | GSG | PINJ | Email K. Brown, J. Stang, I. Nasatir, K. Dine, and B. Michael re state court action schedules. | 0.20 | 1095.00 | $219.00 |
| 01/10/2023 | GSG | PINJ | Follow-up research re Bayview and 362 analysis. | 1.80 | 1095.00 | $1,971.00 |
| 01/11/2023 | KHB | PINJ | Emails with K. Dine and G. Greenwood re scheduling order (.3); work on scheduling order (.4); emails from Jones Day re scheduling order (.1); work on written discovery requests (.2). | 1.00 | 1525.00 | $1,525.00 |
| 01/11/2023 | GSG | PINJ | Email Jones Day counsel re proposed scheduling order and blackline. | 0.30 | 1095.00 | $328.50 |
| 01/11/2023 | GSG | PINJ | Review email from J. Bair (.1) and revise and update interrogatories, document requests, and admissions re preliminary injunction. | 0.50 | 1095.00 | $547.50 |
| 01/11/2023 | GSG | PINJ | Revise and blackline scheduling order, and email to K. Brown, J. Stang, K. Dine, I. Nasatir, and B. Michael. | 0.40 | 1095.00 | $438.00 |
| 01/11/2023 | KBD | PINJ | Review Preliminary injunction papers. | 0.90 | 1395.00 | $1,255.50 |
| 01/12/2023 | KHB | PINJ | Work on discovery requests (.6); emails with G. Brown and B. Levine re document review and depositions (.2); emails with G. Greenwood re scheduling order and opposition brief (.4); work on notice of withdrawal of consent and emails with G. Greenwood re same (.3). | 1.50 | 1525.00 | $2,287.50 |
| 01/12/2023 | GNB | PINJ | (Ark302) Email with K. Brown and with G. Greenwood regarding discovery and trial preparation. | 0.10 | 975.00 | $97.50 |
| 01/12/2023 | JIS | PINJ | Response to K. Dine email regarding next steps on injunction. | 0.10 | 1695.00 | $169.50 |
| 01/12/2023 | GSG | PINJ | Further emails to J. Bair and T. Burns re shared insurance. | 0.20 | 1095.00 | $219.00 |
| 01/12/2023 | GSG | PINJ | Email J. Bair, T. Burns, I. Nasatir, J. Stang, K. Brown, B. Michael, and K. Dine re insurance numbers and related spreadsheets. | 0.40 | 1095.00 | $438.00 |
| 01/12/2023 | GSG | PINJ | Email Jones Day re meeting to address to address scheduling order. | 0.20 | 1095.00 | $219.00 |
| 01/12/2023 | GSG | PINJ | Further edits to discovery and timing. | 0.20 | 1095.00 | $219.00 |
| 01/12/2023 | GSG | PINJ | Review email history re status of prior discovery. | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    52
Diocese of Rockville Ctr. OCC                                          Invoice 131783
18491    -00002                                                        January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2023 | GSG | PINJ | Revise/edit objection to preliminary injunction. | 1.20 | 1095.00 | $1,314.00 |
| 01/12/2023 | GSG | PINJ | Emails to/from K. Brown re discovery comments. | 0.30 | 1095.00 | $328.50 |
| 01/12/2023 | GSG | PINJ | Email J. Bair, T. Burns, and I. Nasatir re insurance coverage issues and discovery. | 0.20 | 1095.00 | $219.00 |
| 01/12/2023 | GSG | PINJ | Prepare notice of withdrawal of consent and email team re same. | 0.70 | 1095.00 | $766.50 |
| 01/12/2023 | GSG | PINJ | Email/calendar call with Jones Day re discussion of scheduling order. | 0.20 | 1095.00 | $219.00 |
| 01/13/2023 | KHB | PINJ | Emails with G. Greenwood re discovery and notice of withdrawal of consent (.3); call with Jones Day and G. Greenwood re scheduling order and discovery (.3). | 0.60 | 1525.00 | $915.00 |
| 01/13/2023 | IAWN | PINJ | Attend team call re stay. | 1.40 | 1395.00 | $1,953.00 |
| 01/13/2023 | GSG | PINJ | Call with E. Stephen, T. Geremia, C. Dipompeo and K. Brown re scheduling. | 0.30 | 1095.00 | $328.50 |
| 01/13/2023 | KBD | PINJ | Review pleadings relating to preliminary injunction. | 0.40 | 1395.00 | $558.00 |
| 01/13/2023 | KBD | PINJ | Review draft of notice of withdrawal of consent. | 0.10 | 1395.00 | $139.50 |
| 01/14/2023 | BMM | PINJ | Prepare and file withdrawal of consent. | 1.30 | 875.00 | $1,137.50 |
| 01/16/2023 | GSG | PINJ | Review emails to/from J. Stang re withdrawal consent. | 0.10 | 1095.00 | $109.50 |
| 01/17/2023 | KHB | PINJ | Emails with G. Greenwood re scheduling order and written discovery (.3); emails to PSZJ team re same (.1). | 0.40 | 1525.00 | $610.00 |
| 01/17/2023 | GSG | PINJ | Finalize discovery and confer re service. | 0.30 | 1095.00 | $328.50 |
| 01/17/2023 | GSG | PINJ | Confer with K. Dine and K. LaBrada re order and filing of scheduling stipulation. | 0.10 | 1095.00 | $109.50 |
| 01/17/2023 | GSG | PINJ | Email Jones Day re scheduling order and filing. | 0.20 | 1095.00 | $219.00 |
| 01/17/2023 | KBD | PINJ | Review revised scheduling stipulation. | 0.10 | 1395.00 | $139.50 |
| 01/18/2023 | KHB | PINJ | Email from court re scheduling order (.1); emails with J. Bair and I. Nasatir re response to court (.2); work on opposition to motion to stay (1.3); work on response to discovery requests to Committee (.6); emails to PSZJ team re same (.2). | 2.40 | 1525.00 | $3,660.00 |
| 01/18/2023 | JIS | PINJ | Call Ken Brown re discovery responses. | 0.10 | 1695.00 | $169.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    53

Invoice 131783

January 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2023 | GSG | PINJ | Review discovery from Jones Day and email re same. | 0.30 | 1095.00 | $328.50 |
| 01/18/2023 | GSG | PINJ | Emails to/from K. Brown re trial scheduling. | 0.30 | 1095.00 | $328.50 |
| 01/18/2023 | GSG | PINJ | Update/finalize discovery and confer re service. | 0.40 | 1095.00 | $438.00 |
| 01/18/2023 | GSG | PINJ | Review LBR re discovery. | 0.30 | 1095.00 | $328.50 |
| 01/18/2023 | GSG | PINJ | Emails from/to the Court re scheduling stipulation and trial dates. | 0.10 | 1095.00 | $109.50 |
| 01/18/2023 | GSG | PINJ | Email B. Michael re delay issues and further info from SCC/plaintiffs. | 0.30 | 1095.00 | $328.50 |
| 01/18/2023 | GSG | PINJ | Draft objections to Debtor discovery and form of responses. | 1.00 | 1095.00 | $1,095.00 |
| 01/18/2023 | KBD | PINJ | Analyze document requests relating to preliminary injunction. | 0.40 | 1395.00 | $558.00 |
| 01/19/2023 | KHB | PINJ | Emails with E. Stephens re court input on scheduling order (.2); confer with G. Greenwood re same (.1). | 0.30 | 1525.00 | $457.50 |
| 01/19/2023 | GSG | PINJ | Prepare objections and responses to Diocese discovery. | 1.70 | 1095.00 | $1,861.50 |
| 01/19/2023 | GSG | PINJ | Telephone call with K. Brown re scheduling (.1); prepare and send email to E. Stephens re same (.3). | 0.40 | 1095.00 | $438.00 |
| 01/19/2023 | KBD | PINJ | Analyze correspondence among PSZJ, Jones Day and BB regarding preliminary injunction matters. | 0.40 | 1395.00 | $558.00 |
| 01/20/2023 | KHB | PINJ | Confer with J. Stang re opposition to stay motion (.2); emails with G. Greenwood and E. Stephens re scheduling order (.2); confer with G. Greenwood re scheduling order (.2); work on revising scheduling order (.2). | 0.80 | 1525.00 | $1,220.00 |
| 01/20/2023 | GSG | PINJ | Emails to/from K. Brown and E. Stephens re scheduling and blackline. | 0.30 | 1095.00 | $328.50 |
| 01/20/2023 | GSG | PINJ | Review emails and evidentiary objections re comments and circulate same. | 0.60 | 1095.00 | $657.00 |
| 01/20/2023 | GSG | PINJ | Review cases re contribution among joint tortfeasors and update brief re same. | 3.10 | 1095.00 | $3,394.50 |
| 01/20/2023 | GSG | PINJ | Emails to/from K. Brown re scheduling changes and hearing date. | 0.20 | 1095.00 | $219.00 |
| 01/20/2023 | GSG | PINJ | Telephone call to/from court clerk re evidentiary hearing. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    54

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2023 | KBD | PINJ | Review correspondence among PSZJ and Jones Day regarding preliminary injunction. | 0.10 | 1395.00 | $139.50 |
| 01/22/2023 | KBD | PINJ | Review draft pleadings regarding preliminary injunction. | 0.20 | 1395.00 | $279.00 |
| 01/23/2023 | KHB | PINJ | Emails with G. Greenfield and E. Stephens re scheduling order (.2); work on responses to discovery requests (1.1); emails with B. Michael and G. Greenfield re identification of witnesses (.3); confer with J. Stang re opposition to preliminary injunction (.2). | 1.80 | 1525.00 | $2,745.00 |
| 01/23/2023 | JIS | PINJ | Email to state court counsel regarding discovery responses. | 0.20 | 1695.00 | $339.00 |
| 01/23/2023 | JIS | PINJ | Call K. Brown regarding preliminary injunction litigation and evidence. | 0.30 | 1695.00 | $508.50 |
| 01/23/2023 | JIS | PINJ | Call P. Mones re potential witness qualifications. | 0.20 | 1695.00 | $339.00 |
| 01/23/2023 | GSG | PINJ | Emails to/from K. Brown re discovery responses and verification (.2); review comments from K. Dine re same (.1). | 0.30 | 1095.00 | $328.50 |
| 01/23/2023 | GSG | PINJ | Emails to/from E. Stephens and K. Brown re amended scheduling stipulation. | 0.30 | 1095.00 | $328.50 |
| 01/23/2023 | GSG | PINJ | Review 11/1 transcript and prepare footnote re objection to preliminary injunction motion. | 0.60 | 1095.00 | $657.00 |
| 01/23/2023 | GSG | PINJ | Email D. Slemmer re confirmation of hearing dates and confer with K. Labrada re filing and submission. | 0.10 | 1095.00 | $109.50 |
| 01/23/2023 | GSG | PINJ | Emails to/from K. Brown and B. Michael re trial witnesses. | 0.20 | 1095.00 | $219.00 |
| 01/23/2023 | KBD | PINJ | Analyze and prepare comments to proposed discovery responses. | 0.50 | 1395.00 | $697.50 |
| 01/24/2023 | KHB | PINJ | Work on responses to discovery requests (1.5); emails with G. Greenwood, B. Michael and J. Stang re identification of witnesses for the hearing and consider same (.8). | 2.30 | 1525.00 | $3,507.50 |
| 01/24/2023 | GSG | PINJ | Telephone call with B. Michael re communications with Committee. | 0.30 | 1095.00 | $328.50 |
| 01/24/2023 | GSG | PINJ | Draft/revise discovery responses and objections. | 2.80 | 1095.00 | $3,066.00 |
| 01/24/2023 | GSG | PINJ | Emails to/from K. Brown and B. Michael re hearing witnesses. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    55

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2023 | GSG | PINJ | Call with K. Dine re discovery responses (.1), and email from J. Bair re discovery responses (.1). | 0.20 | 1095.00 | $219.00 |
| 01/24/2023 | GSG | PINJ | Review comments from K. Brown re discovery and email I. Nasatir/J. Bair re same. | 0.20 | 1095.00 | $219.00 |
| 01/24/2023 | KBD | PINJ | Analyze proposed discovery responses. | 0.40 | 1395.00 | $558.00 |
| 01/24/2023 | KBD | PINJ | Telephone call with G. Greenwood regarding discovery responses. | 0.20 | 1395.00 | $279.00 |
| 01/25/2023 | KBD | PINJ | Analyze proposed discovery responses relating to preliminary injunction. | 0.40 | 1395.00 | $558.00 |
| 01/25/2023 | KHB | PINJ | Emails with J. Stang, B. Michael and G. Greenwood and State Court Counsel re opposition to stay motion (.6); work on discovery responses (.7). | 1.30 | 1525.00 | $1,982.50 |
| 01/25/2023 | GSG | PINJ | Email T. Burns re discovery responses. | 0.10 | 1095.00 | $109.50 |
| 01/25/2023 | GSG | PINJ | Review scheduling order as entered. | 0.10 | 1095.00 | $109.50 |
| 01/25/2023 | GSG | PINJ | Review and aggregate emails re survivor harm. | 0.70 | 1095.00 | $766.50 |
| 01/25/2023 | GSG | PINJ | Review financial statement and revise discovery responses and objections. | 0.80 | 1095.00 | $876.00 |
| 01/25/2023 | GSG | PINJ | Review Mariners decision re preliminary injunction analysis and notes re same. | 1.20 | 1095.00 | $1,314.00 |
| 01/25/2023 | GSG | PINJ | Review state court actions and claims re potential witnesses. | 0.20 | 1095.00 | $219.00 |
| 01/25/2023 | GSG | PINJ | Emails to/from P. Mones re PI motion and objection. | 0.30 | 1095.00 | $328.50 |
| 01/25/2023 | JE | PINJ | Review new Mariner opinion on application of 362 and 105 to non-debtor tort litigation and distribute to DRVC team. | 0.60 | 1450.00 | $870.00 |
| 01/26/2023 | KHB | PINJ | Review recent authorities re denial of injunctive relief to non-debtors and work on opposition to stay motion (3.5); emails with I. Nasatir; J. Bair and T. Burns re discovery responses (.3); emails with J. Stang re opposition witnesses and strategy (.1) | 3.90 | 1525.00 | $5,947.50 |
| 01/26/2023 | GSG | PINJ | Emails to/from B. Levine re motion status and scheduling. | 0.20 | 1095.00 | $219.00 |
| 01/26/2023 | GSG | PINJ | Confer with K. Labrada re updated calendaring and scheduling order. | 0.10 | 1095.00 | $109.50 |
| 01/26/2023 | GSG | PINJ | Emails to/from SCC re discovery verification. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

Diocese of Rockville Ctr. OCC

Invoice 131783

18491    -00002

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | GSG | PINJ | Review SCC emails re survivor deaths and status (.3); update chart and review state court actions re same (.3). | 0.60 | 1095.00 | $657.00 |
| 01/26/2023 | GSG | PINJ | Emails to/from K. Brown, B. Michael, and K. Dine re stay of state court actions and competing plans. | 0.40 | 1095.00 | $438.00 |
| 01/26/2023 | GSG | PINJ | Call with SCC (T. Goffe and P. Stoneking) re state court actions. | 0.40 | 1095.00 | $438.00 |
| 01/26/2023 | KBD | PINJ | Analyze responses to discovery. | 0.30 | 1395.00 | $418.50 |
| 01/26/2023 | BMM | PINJ | Analyze claim data for preliminary injunction opposition. | 0.40 | 875.00 | $350.00 |
| 01/27/2023 | IAWN | PINJ | Review Burns Bair discovery revisions. | 0.10 | 1395.00 | $139.50 |
| 01/27/2023 | KHB | PINJ | Work on opposition to stay motion. | 4.00 | 1525.00 | $6,100.00 |
| 01/27/2023 | GSG | PINJ | Emails to/from PSZJ team re survivor decs and discovery responses. | 0.20 | 1095.00 | $219.00 |
| 01/27/2023 | GSG | PINJ | Emails to/from state court counsel re survivor issues and deaths. | 0.70 | 1095.00 | $766.50 |
| 01/27/2023 | GSG | PINJ | Review survivor status and draft form of declaration. | 0.80 | 1095.00 | $876.00 |
| 01/27/2023 | GSG | PINJ | Revise and circulate discovery responses and blackline. | 0.30 | 1095.00 | $328.50 |
| 01/27/2023 | JE | PINJ | Review and distribute legal analysis regarding injunction issues. | 1.40 | 1450.00 | $2,030.00 |
| 01/28/2023 | KHB | PINJ | Work on discovery responses (.3); work on brief in opposition to stay motion (2.5). | 2.80 | 1525.00 | $4,270.00 |
| 01/30/2023 | JIS | PINJ | Call with PSZJ regarding issues related to preliminary injunction. | 0.70 | 1695.00 | $1,186.50 |
| 01/30/2023 | BEL | PINJ | Review preliminary injunction motion, draft response and related discovery requests. | 2.20 | 1095.00 | $2,409.00 |
| 01/30/2023 | GSG | PINJ | Emails to/from B. Levine re discovery. | 0.20 | 1095.00 | $219.00 |
| 01/30/2023 | GSG | PINJ | Research/review cases re FRE 201 and judicial notice. | 0.60 | 1095.00 | $657.00 |
| 01/30/2023 | GSG | PINJ | Draft request for judicial notice re complaints and claims. | 1.20 | 1095.00 | $1,314.00 |
| 01/30/2023 | GSG | PINJ | Review K. Brown comments re similar cases. | 0.30 | 1095.00 | $328.50 |
| 01/30/2023 | GSG | PINJ | Review additional state court complaints re | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    57

Invoice 131783

January 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | nonderivative claims. | | | |
| 01/30/2023 | GSG | PINJ | Revise opposition to preliminary injunction. | 1.60 | 1095.00 | $1,752.00 |
| 01/30/2023 | JE | PINJ | Analyze legal issues relating to preliminary injunction/draft objection inserts. | 3.60 | 1450.00 | $5,220.00 |
| 01/31/2023 | GSG | PINJ | Follow-up research re cases re revisions to PI objection. | 1.20 | 1095.00 | $1,314.00 |
| 01/31/2023 | GSG | PINJ | Draft/revise PI objection. | 4.10 | 1095.00 | $4,489.50 |
| 01/31/2023 | BMM | PINJ | Review and respond to emails with team and SCC regarding preliminary injunction discovery and witnesses. | 0.50 | 875.00 | $437.50 |
| | | | | **114.60** | | **$141,878.00** |

### Real Estate

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2023 | BMM | REAL | Draft email to Debtor regarding reversionary interests. | 0.50 | 875.00 | $437.50 |
| 01/27/2023 | BMM | REAL | Analyze reversionary interests in property. | 0.90 | 875.00 | $787.50 |
| | | | | **1.40** | | **$1,225.00** |

### State Court Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2023 | BMM | SCL | Call with BRG regarding state court lawsuit schedule. | 1.00 | 875.00 | $875.00 |
| 01/09/2023 | BMM | SCL | Analysis BRG parish charts. | 0.50 | 875.00 | $437.50 |
| 01/10/2023 | BMM | SCL | Revise parish lawsuit chart for distribution to SCC. | 0.80 | 875.00 | $700.00 |
| | | | | **2.30** | | **$2,012.50** |

### Seminary Transfers

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2023 | JIS | SEM | Review emails regarding Seminary offer. | 0.30 | 1695.00 | $508.50 |
| 01/12/2023 | KHB | SEM | Confer with W. Heuer re Seminary counteroffer (.2); review counteroffer terms (.2); emails with PSZJ team re response to counteroffer (.2). | 0.60 | 1525.00 | $915.00 |
| 01/12/2023 | KBD | SEM | Analyze correspondence relating to the Retreat Center. | 0.20 | 1395.00 | $279.00 |
| 01/12/2023 | KBD | SEM | Analyze issues relating to proposed DIP. | 0.20 | 1395.00 | $279.00 |
| 01/13/2023 | KBD | SEM | Prepare letter to Seminary counsel. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                                           Page:     58
Diocese of Rockville Ctr. OCC                                              Invoice 131783
18491    -00002                                                            January 31, 2023

|  |  |  |  | 1.60 |  | $2,400.00 |
|---|---|---|---|---|---|---|

**Travel**

| 01/02/2023 | IAWN | TR | Travel from Oxnard to New York [Billed at 1/2 normal rate) | 12.00 | 697.50 | $8,370.00 |
| 01/02/2023 | JIS | TR | Travel from LA to NY for mediation. (Billed at1/2 normal rate) | 8.50 | 847.50 | $7,203.75 |
| 01/02/2023 | BMM | TR | Travel to NYC for mediation (Billed at1/2 normal rate) | 7.10 | 437.50 | $3,106.25 |
| 01/02/2023 | BMM | TR | Travel to NYC for mediation (Billed at1/2 normal rate) | 7.10 | 437.50 | $3,106.25 |
| 01/05/2023 | BMM | TR | Travel home from mediation (Billed at1/2 normal rate) | 7.20 | 437.50 | $3,150.00 |
| 01/06/2023 | IAWN | TR | Travel from New York to Los Angeles (Billed at 1/2 normal rate) | 12.00 | 697.50 | $8,370.00 |
| 01/06/2023 | JIS | TR | Travel from NY to Los Angeles from mediation. (Billed at1/2 normal rate) | 9.50 | 847.50 | $8,051.25 |
|  |  |  |  | 63.40 |  | $41,357.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$1,318,410.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    59
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

---

### Expenses

| | | | |
|---|---|---|---:|
| 10/25/2022 | HT | Hotel Expense [E110] New York Marriott NY, IAWN | 2,922.36 |
| 10/31/2022 | AF | Air Fare [E110] Unite Airllines, Tkt.#0167863347817, From LAX/EWR/EWR/LAX, IAWN | 703.00 |
| 11/09/2022 | AF | Air Fare [E110] United Airlines, Tkt.#0167863347817, From LAX/EWR/EWR/LAX, IAWN | 703.00 |
| 12/03/2022 | AF | Air Fare [E110] American Airlines, Tkt. 00178633481924, from JFK to LAX, JIS | 569.00 |
| 12/03/2022 | AF | Air Fare [E110] Jet Blue, Tkt. 27978633481912, from LAX to JFK, JIS | 397.00 |
| 12/31/2022 | OS | Actuarial Value, LLC, Invoice#5, Actuarial Expert services, JIS | 34,350.00 |
| 01/02/2023 | AT | Auto Travel Expense [E109]  Elite Transportation Services, Inv. 1871365, From Long Island to Marriott Downton, Committee member | 153.26 |
| 01/02/2023 | HT | Hotel Expense [E110] Conrad New York Downtown, 4 nights, Committee member | 2,118.97 |
| 01/02/2023 | HT | Hotel Expense [E110] New Yourk Marriott Downtwon, 6 nights, Committee member | 2,120.39 |
| 01/02/2023 | HT | Hotel Expense [E110]] New Yourk Marriott Downtwon, 6 nights,Committee member | 1,989.86 |
| 01/02/2023 | HT | Hotel Expense [E110]New York Marriott downtown, 3 nights, Committee member | 1,178.08 |
| 01/02/2023 | LN | 18491.00002 Lexis Charges for 01-02-23 | 34.21 |
| 01/02/2023 | LN | 18491.00002 Lexis Charges for 01-02-23 | 21.88 |
| 01/02/2023 | LN | 18491.00002 Lexis Charges for 01-02-23 | 45.62 |
| 01/02/2023 | LN | 18491.00002 Lexis Charges for 01-02-23 | 32.79 |
| 01/02/2023 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/02/2023 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/03/2023 | AT | Auto Travel Expense [E109] Uber Transportaion Service, Committee member | 24.19 |
| 01/03/2023 | LN | 18491.00002 Lexis Charges for 01-03-23 | 11.40 |
| 01/03/2023 | LN | 18491.00002 Lexis Charges for 01-03-23 | 34.21 |
| 01/03/2023 | LN | 18491.00002 Lexis Charges for 01-03-23 | 57.02 |
| 01/03/2023 | LN | 18491.00002 Lexis Charges for 01-03-23 | 20.17 |
| 01/03/2023 | LN | 18491.00002 Lexis Charges for 01-03-23 | 11.39 |
| 01/04/2023 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, delivery to Jones Day, Inv. 238722, S. Winns | 35.00 |
| 01/04/2023 | AF | Air Fare [E110] Delta Airlines, From MSP/LGA/MSP, BMM | 729.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    60
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491    -00002                                                      January 31, 2023

| Date | | Description | Amount |
|------|------|------|------|
| 01/04/2023 | AT | Auto Travel Expense [E109] Uber Transportaion Service, Committee member | 40.69 |
| 01/04/2023 | LN | 18491.00002 Lexis Charges for 01-04-23 | 27.97 |
| 01/04/2023 | RS | Research [E106] Insdata, Inv. 60b443, Fin Statement for IAWN, L. Forrester | 8.50 |
| 01/05/2023 | LN | 18491.00002 Lexis Charges for 01-05-23 | 10.09 |
| 01/05/2023 | LN | 18491.00002 Lexis Charges for 01-05-23 | 10.42 |
| 01/05/2023 | LN | 18491.00002 Lexis Charges for 01-05-23 | 11.40 |
| 01/05/2023 | LN | 18491.00002 Lexis Charges for 01-05-23 | 24.38 |
| 01/05/2023 | LN | 18491.00002 Lexis Charges for 01-05-23 | 76.04 |
| 01/06/2023 | HT | Hotel Expense [E110] Conrad Hotel, 01/02/23 - 01/05/23, 3 nights, JIS | 1,676.53 |
| 01/07/2023 | AT | Auto Travel Expense [E109] Uber Transportaion Service, Committee member | 167.36 |
| 01/07/2023 | AT | Auto Travel Expense [E109]  Uber Transportaion Service, Committee member | 48.84 |
| 01/07/2023 | HT | Hotel Expense [E110] Courtyard Hotel, 01/05/23 - 01/07/23, 2 nights, JIS | 243.33 |
| 01/07/2023 | LN | 18491.00002 Lexis Charges for 01-07-23 | 34.21 |
| 01/09/2023 | LN | 18491.00002 Lexis Charges for 01-09-23 | 34.21 |
| 01/09/2023 | LN | 18491.00002 Lexis Charges for 01-09-23 | 109.45 |
| 01/09/2023 | LN | 18491.00002 Lexis Charges for 01-09-23 | 68.43 |
| 01/09/2023 | LN | 18491.00002 Lexis Charges for 01-09-23 | 10.93 |
| 01/09/2023 | TR | Transcript [E116] Veritext, Inv. 6283891, KLL | 92.40 |
| 01/10/2023 | LN | 18491.00002 Lexis Charges for 01-10-23 | 11.40 |
| 01/10/2023 | LN | 18491.00002 Lexis Charges for 01-10-23 | 45.62 |
| 01/10/2023 | LN | 18491.00002 Lexis Charges for 01-10-23 | 10.93 |
| 01/11/2023 | LN | 18491.00002 Lexis Charges for 01-11-23 | 79.83 |
| 01/11/2023 | LN | 18491.00002 Lexis Charges for 01-11-23 | 4.00 |
| 01/11/2023 | LN | 18491.00002 Lexis Charges for 01-11-23 | 1.60 |
| 01/11/2023 | LN | 18491.00002 Lexis Charges for 01-11-23 | 11.39 |
| 01/12/2023 | FE | 18491.00002 FedEx Charges for 01-12-23 | 19.75 |
| 01/12/2023 | LN | 18491.00002 Lexis Charges for 01-12-23 | 45.61 |
| 01/12/2023 | LN | 18491.00002 Lexis Charges for 01-12-23 | 6.09 |
| 01/13/2023 | LN | 18491.00002 Lexis Charges for 01-13-23 | 3.23 |
| 01/13/2023 | LN | 18491.00002 Lexis Charges for 01-13-23 | 22.80 |
| 01/14/2023 | LN | 18491.00002 Lexis Charges for 01-14-23 | 79.84 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    61
Invoice 131783
January 31, 2023

| | | | |
|---|---|---|---|
| 01/14/2023 | LN | 18491.00002 Lexis Charges for 01-14-23 | 79.29 |
| 01/16/2023 | LN | 18491.00002 Lexis Charges for 01-16-23 | 11.40 |
| 01/17/2023 | LN | 18491.00002 Lexis Charges for 01-17-23 | 182.47 |
| 01/17/2023 | LN | 18491.00002 Lexis Charges for 01-17-23 | 5.67 |
| 01/17/2023 | LN | 18491.00002 Lexis Charges for 01-17-23 | 22.80 |
| 01/18/2023 | LN | 18491.00002 Lexis Charges for 01-18-23 | 20.84 |
| 01/18/2023 | LN | 18491.00002 Lexis Charges for 01-18-23 | 22.80 |
| 01/18/2023 | LN | 18491.00002 Lexis Charges for 01-18-23 | 30.26 |
| 01/18/2023 | LN | 18491.00002 Lexis Charges for 01-18-23 | 48.66 |
| 01/20/2023 | LN | 18491.00002 Lexis Charges for 01-20-23 | 3.24 |
| 01/20/2023 | LN | 18491.00002 Lexis Charges for 01-20-23 | 11.39 |
| 01/20/2023 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | 7.50 |
| 01/20/2023 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/20/2023 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | 11.30 |
| 01/23/2023 | LN | 18491.00002 Lexis Charges for 01-23-23 | 6.10 |
| 01/23/2023 | LN | 18491.00002 Lexis Charges for 01-23-23 | 102.65 |
| 01/23/2023 | LN | 18491.00002 Lexis Charges for 01-23-23 | 6.10 |
| 01/23/2023 | LN | 18491.00002 Lexis Charges for 01-23-23 | 42.72 |
| 01/23/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/23/2023 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 01/23/2023 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 01/23/2023 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | 12.10 |
| 01/26/2023 | LN | 18491.00002 Lexis Charges for 01-26-23 | 20.17 |
| 01/26/2023 | LN | 18491.00002 Lexis Charges for 01-26-23 | 3.24 |
| 01/26/2023 | LN | 18491.00002 Lexis Charges for 01-26-23 | 11.39 |
| 01/26/2023 | OS | Rock Creek Advisor, LLC, November 2022 Inv., JIS | 18,362.50 |
| 01/26/2023 | OS | Rock Creek Advisor, LLC, December 2022 Inv., JIS | 53,560.00 |
| 01/27/2023 | FE | 18491.00002 FedEx Charges for 01-27-23 | 34.31 |
| 01/27/2023 | LN | 18491.00002 Lexis Charges for 01-27-23 | 1.62 |
| 01/27/2023 | LN | 18491.00002 Lexis Charges for 01-27-23 | 11.39 |
| 01/30/2023 | BB | 18491.00002 Bloomberg Charges through 01-30-23 | 300.10 |
| 01/30/2023 | LN | 18491.00002 Lexis Charges for 01-30-23 | 91.24 |
| 01/30/2023 | LN | 18491.00002 Lexis Charges for 01-30-23 | 10.93 |
| 01/30/2023 | LN | 18491.00002 Lexis Charges for 01-30-23 | 18.30 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    62
Diocese of Rockville Ctr. OCC                                       Invoice 131783
18491    -00002                                                     January 31, 2023

---

| 01/30/2023 | LN | 18491.00002 Lexis Charges for 01-30-23 | 10.09 |
| 01/30/2023 | LN | 18491.00002 Lexis Charges for 01-30-23 | 1.62 |
| 01/30/2023 | LN | 18491.00002 Lexis Charges for 01-30-23 | 11.39 |
| 01/30/2023 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 01/30/2023 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | 17.10 |
| 01/30/2023 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/31/2023 | OS | Everlaw, Inv. 73709, Diocese of Rockville Centre database for the month of January 2023 | 6,270.00 |
| 01/31/2023 | OS | Stout Risius Ross LLC., Inv. CINV-035999, JIS | 48,001.50 |
| 01/31/2023 | PO | LA Postage Charges | 8.10 |
| 01/31/2023 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/31/2023 | RE2 | SCAN/COPY ( 153 @0.10 PER PG) | 15.30 |
| 01/31/2023 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/31/2023 | PAC | Pacer - Court Research | 7.50 |

**Total Expenses for this Matter**                              **$178,736.15**

Pachulski Stang Ziehl & Jones LLP                                    Page:      63
Diocese of Rockville Ctr. OCC                                        Invoice 131783
18491     - 00002                                                    January 31, 2023

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**      **01/31/2023**

| | |
|---|---:|
| **Total Fees** | **$1,318,410.00** |
| **Total Expenses** | **178,736.15** |
| **Total Due on Current Invoice** | **$1,497,146.15** |

**Outstanding Balance from prior invoices as of**      **01/31/2023**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $107,061.30 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $122,387.50 |
| 131565 | 12/31/2022 | $585,075.50 | $8,798.32 | $593,873.82 |

**Total Amount Due on Current and Prior Invoices:**                  **$2,320,468.77**

## SERVICE LIST

Debtor
Attn: Thomas Renker
The Roman Catholic Diocese of Rockville Centre
992 North Village Avenue
P.O. Box 9023
Rockville Centre, NY 11570-9023

Attorneys for the Debtor
Jones Day
Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.
250 Vesey Street
New York, NY 10281

The U.S. Trustee
The Office of the United States Trustee Region 2
Attn: Greg Zipes, Esq. and Shara Cornell, Esq.
201 Varick Street, Suite 1006
New York, NY 10014

**EXHIBIT F**

**<u>Proposed Order</u>**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (MG) |
| | ) | |
| 2THE ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK, | ) | Chapter 11 |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**ORDER GRANTING**
**SEVENTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES BY PACHULSKI STANG ZIEHL & JONES LLP**
**AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH JANUARY 31, 2023**

Pachulski Stang Ziehl & Jones LLC ("PSZJ") as Counsel to the Official

Committee of Unsecured Creditors in the above-captioned case, filed its Seventh Interim

Application for Compensation for the Period from October 1, 2022 through January 31, 2023

(the "Seventh Interim Fee Application").  The Court has reviewed the Seventh Interim Fee

Application and finds that: (a) the Court has jurisdiction over this matter pursuant to 28 U.S.C.

§§ 157 and 1334; (b) notice of the Seventh Interim Fee Application, and any hearing on the

Seventh Interim Fee Application, was adequate under the circumstances; and (c) all persons with

standing have been afforded the opportunity to be heard on the Seventh Interim Fee Application.

Accordingly, it is hereby

**ORDERED** that the Seventh Interim Fee Application is GRANTED.  PSZJ is

hereby awarded, on an interim basis, the allowance of $3,050,729.50 for services rendered and

$639,143.42 for actual and necessary expenses incurred in the Chapter 11 case during the

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY  11571-9023.

Seventh Interim Compensation Period.  The Debtor is hereby authorized and directed to

immediately pay PSZJ the unpaid portion of such allowed fees.

        **ORDERED** that this Court retains jurisdiction with respect to all matters arising

from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2023
      New York, New York

                               _____
                               U.S. BANKRUPTCY JUDGE