**Objection Deadline: May 17, 2023**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212- 561-7777
Email:     jstang@pszjlaw.com.
           kdine@pszjlaw.com
           gbrown@pszjlaw.com
           bmichael@pszjlaw.com

Counsel to the Official Committee
of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                     Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTY-SEVENTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
<u>THE PERIOD FROM MARCH 1, 2023 THROUGH MARCH 31, 2023</u>**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2023 – March 31, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $897,668.00 (80% of $ 1,122,085.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $187,833.87 |

This is a:      x  Monthly    __ Interim      __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from March 1, 2023 through March 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $897,668.00 (80% of $ 1,122,085.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $187,833.87. PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.     No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin

Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee

Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and

Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.　　Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the undersigned counsel for the Committee and all persons identified at

paragraph 5, above, by **May 17, 2023** (the "<u>Objection Deadline</u>"), setting forth the nature of the

objection and the amount of fees or expenses at issue.

7.　　If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.　　To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

[remainder of page left intentionally blank]

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  May 2, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone: (212) 561-7700
Facsimile: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured
Creditors*

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 51.10 | $86,614.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 45.80 | $63,891.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $697.50 | 26.00 | $18,135.00 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,675.00 | 68.30 | $114,402.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 95.00 | $144,875.00 |
| John A. Morris | Partner | 1991 | 2008 | $1,550.00 | 0.20 | $310.00 |
| John W. Lucas | Partner | 2005 | 2014 | $1,150.00 | 2.00 | $2,300.00 |
| Malhar S. Pagay | Partner | 1997 | 2003/2020 | $1,295.00 | 5.40 | $6,993.00 |
| Harry D. Hochman | Associate | 1987 | N/A | $1,350.00 | 8.80 | $11,880.00 |
| Edward A. Corma | Associate | 2018 | N/A | $725.00 | 40.10 | $29,072.50 |
| Judith Elkin | Counsel | 1981 | N/A | $1,450.00 | 11.10 | $16,095.00 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,095.00 | 3.70 | $4,051.50 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $1,075.00 | 33.50 | $36,012.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 131.60 | $144,102.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 179.90 | $250,960.50 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,395.00 | 0.70 | $976.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 10.60 | $10,335.00 |
| William L. Ramseyer | Counsel | 1980 | N/A | $975.00 | 14.80 | $14,430.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 166.30 | $145,512.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $437.50 | 12.60 | $5,512.50 |
| Mike A. Matteo | Paralegal | N/A | N/A | $495.00 | .90 | $445.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $545.00 | .50 | $272.50 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $495.00 | 5.60 | $2,772.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 4.10 | $1,619.50 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 18.20 | $9,919.00 |
| Leslie A. Forrester | Other | N/A | N/A | $595.00 | 1.00 | $595.00 |
| **Totals** | | | | | **937.80** | **$1,122,085.00** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 4.90 | $2,868.50 |
| CCONF | Chambers Conference | .70 | $976.50 |
| CEM | Cemetery Transfers | 11.00 | $15,562.00 |
| CO | Claims Admin/Objections | 96.30 | $110,713.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 68.20 | $71,901.00 |
| IAC | IAC/Affiliate Transactions | 2.40 | $3,585.00 |
| IFA | Interim Fee Applications | 23.20 | $19,320.00 |
| IL | Insurance Litigation | 1.30 | $1,813.50 |
| MCC | Mtgs/Conf w/Client | 48.80 | $61,347.00 |
| MCP | Mtgs/Conf w/Cmte Profs | 3.30 | $5,593.50 |
| MD | Motion to Dismiss | 298.70 | $378,250.50 |
| ME | Mediation | 68.10 | $87,027.50 |
| MF | Mtgs/Conf w/ Case Prof. | 10.80 | $14,588.00 |
| MFA | Monthly Fee Statements | 12.20 | $8,934.00 |
| MOCP | Mtgs/Conf w/other Case Parties | 1.70 | $2,881.50 |
| OPH | Open Court Hearing | 22.80 | $30,128.00 |
| PD | Plan & Disclosure Stmt. | 42.00 | $54,225.00 |
| PINJ | Preliminary Injunction | 178.90 | $222,961.00 |
| SEM | Seminary Transfers | 3.90 | $5,761.50 |
| TR | Travel | 38.60 | $23,647.50 |
|  | **TOTAL** | **937.80** | **$1,122,085.00** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $3,230.90 |
| Airport Parking | $60.00 |
| Auto Travel Expense | $637.60 |
| Bloomberg | $100.10 |
| Working Meals | $68.30 |
| Conference Call | $5.63 |
| Federal Express | $152.93 |
| Hotel Expense | $1,340.61 |
| Lexis/Nexis – Legal Research | $783.96 |
| Outside Services | $179,837.25 |
| Pacer – Court Research | $35.10 |
| Postage | $81.04 |
| Reproduction/Scan Copy | $1,267.60 |
| Travel Expense | $38.00 |
| Transcript | $194.85 |
| **TOTAL** | **$187,833.87** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

March 31, 2023
Invoice    132252
Client     18491
Matter     00002
**JIS**

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2023

| | |
|---|---|
| FEES | $1,122,085.00 |
| EXPENSES | $187,833.87 |
| **TOTAL CURRENT CHARGES** | **$1,309,918.87** |
| **BALANCE FORWARD** | **$3,021,241.26** |
| **LAST PAYMENT** | **$1,233,464.15** |
| **TOTAL BALANCE DUE** | **$3,097,695.98** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     2

Invoice 132252

March 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 68.30 | $114,402.50 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 0.50 | $272.50 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 3.70 | $4,051.50 |
| BMM | Michael, Brittany M. | Counsel | 437.50 | 12.60 | $5,512.50 |
| BMM | Michael, Brittany M. | Counsel | 875.00 | 166.30 | $145,512.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 5.60 | $2,772.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 4.10 | $1,619.50 |
| ECO | Corma, Edward A. | Associate | 725.00 | 40.10 | $29,072.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 10.60 | $10,335.00 |
| GSG | Greenwood, Gail S. | Counsel | 1095.00 | 131.60 | $144,102.00 |
| HDH | Hochman, Harry D. | Counsel | 1350.00 | 8.80 | $11,880.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 697.50 | 26.00 | $18,135.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 45.80 | $63,891.00 |
| JAM | Morris, John A. | Partner | 1550.00 | 0.20 | $310.00 |
| JE | Elkin, Judith | Counsel | 1450.00 | 11.10 | $16,095.00 |
| JIS | Stang, James I. | Partner | 1695.00 | 51.10 | $86,614.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1395.00 | 0.70 | $976.50 |
| JWL | Lucas, John W. | Partner | 1150.00 | 2.00 | $2,300.00 |
| KBD | Dine, Karen B. | Counsel | 1395.00 | 179.90 | $250,960.50 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 95.00 | $144,875.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 18.20 | $9,919.00 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 1.00 | $595.00 |
| MAM | Matteo, Mike A. | Paralegal | 495.00 | 0.90 | $445.50 |
| MSP | Pagay, Malhar S. | Partner | 1295.00 | 5.40 | $6,993.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 33.50 | $36,012.50 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 14.80 | $14,430.00 |
| | | | | 937.80 | $1,122,085.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:      3
Diocese of Rockville Ctr. OCC                                   Invoice 132252
18491    -00002                                                 March 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 4.90 | $2,868.50 |
| CCONF | Chambers Conference | 0.70 | $976.50 |
| CEM | Cemetery Transfers | 11.00 | $15,562.00 |
| CO | Claims Admin/Objections[B310] | 96.30 | $110,713.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 68.20 | $71,901.00 |
| IAC | IAC/Affiliate Transactions | 2.40 | $3,585.00 |
| IFA | Interim Fee Applications | 23.20 | $19,320.00 |
| IL | Insurance Litigation | 1.30 | $1,813.50 |
| MCC | Mtgs/Conf w/Client | 48.80 | $61,347.00 |
| MCP | Mtgs/Conf w/Cmte Profs | 3.30 | $5,593.50 |
| MD | Motion to Dismiss | 298.70 | $378,250.50 |
| ME | Mediation | 68.10 | $87,027.50 |
| MF | Mtgs/Conf w/ Case Prof. | 10.80 | $14,588.00 |
| MFA | Monthly Fee Statements | 12.20 | $8,934.00 |
| MOCP | Mtgs/Conf w/other Case Parties | 1.70 | $2,881.50 |
| OPH | Open Court Hearing | 22.80 | $30,128.00 |
| PD | Plan & Disclosure Stmt. [B320] | 42.00 | $54,225.00 |
| PINJ | Preliminary Injunction | 178.90 | $222,961.00 |
| SEM | Seminary Transfers | 3.90 | $5,761.50 |
| TR | Travel | 38.60 | $23,647.50 |
|  |  | 937.80 | $1,122,085.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Diocese of Rockville Ctr. OCC

Invoice 132252

18491   -00002

March 31, 2023

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $3,230.90 |
| Airport Parking | $60.00 |
| Auto Travel Expense [E109] | $637.60 |
| Bloomberg | $100.10 |
| Working Meals [E111] | $68.30 |
| Conference Call [E105] | $5.63 |
| Federal Express [E108] | $152.93 |
| Hotel Expense [E110] | $1,340.61 |
| Lexis/Nexis- Legal Research [E | $783.96 |
| Outside Services | $179,837.25 |
| Pacer - Court Research | $35.10 |
| Postage [E108] | $81.04 |
| Reproduction Expense [E101] | $1,267.60 |
| Travel Expense [E110] | $38.00 |
| Transcript [E116] | $194.85 |
| | $187,833.87 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | BMM | CA | Revise WIP for team meeting. | 0.20 | 875.00 | $175.00 |
| 03/03/2023 | KLL | CA | Review docket for caseload memo update. | 0.30 | 545.00 | $163.50 |
| 03/06/2023 | KLL | CA | Update critical dates memo re notice of cancellation of hearing. | 0.20 | 545.00 | $109.00 |
| 03/06/2023 | KLL | CA | Prepare certificate of service for filing re notice of cancellation of hearing. | 0.50 | 545.00 | $272.50 |
| 03/08/2023 | KLL | CA | Review docket for critical dates memo update. | 0.30 | 545.00 | $163.50 |
| 03/09/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 03/10/2023 | BMM | CA | Update WIP. | 0.40 | 875.00 | $350.00 |
| 03/16/2023 | KLL | CA | Review case docket for critical dates and update critical dates memo to same. | 0.40 | 545.00 | $218.00 |
| 03/22/2023 | KLL | CA | Review case dockets to update critical dates/caseload memo. | 0.30 | 545.00 | $163.50 |
| 03/23/2023 | KLL | CA | Update critical dates memo to continued hearing notice. | 0.20 | 545.00 | $109.00 |
| 03/24/2023 | KLL | CA | Review various filings and update critical dates memo for upcoming task assignments. | 0.40 | 545.00 | $218.00 |
| 03/27/2023 | KLL | CA | Update critical dates memo for upcoming assigned tasks. | 0.30 | 545.00 | $163.50 |
| 03/30/2023 | KLL | CA | Review current docket and update case memo to same. | 0.30 | 545.00 | $163.50 |
| 03/30/2023 | KLL | CA | Correspond with court clerk on procedures for copies of filed and non-filed documents. | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | KLL | CA | Review filings and update case memo to same. | 0.30 | 545.00 | $163.50 |
| 03/31/2023 | KLL | CA | Correspond with Veritext on status of hearing transcript ordered. | 0.20 | 545.00 | $109.00 |
| | | | | **4.90** | | **$2,868.50** |

### Chambers Conference

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2023 | KBD | CCONF | Participate in conference with court regarding proof of claim appeal. | 0.70 | 1395.00 | $976.50 |
| | | | | **0.70** | | **$976.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     6
Invoice 132252
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Cemetery Transfers** | | | | | | |
| 03/01/2023 | KHB | CEM | Review CemCo response to ability to pay analysis (1.1); call with BRG re same (1.3). | 2.40 | 1525.00 | $3,660.00 |
| 03/01/2023 | GSG | CEM | Meeting with BRG and PSZJ team re response to ability to pay analysis. | 1.30 | 1095.00 | $1,423.50 |
| 03/01/2023 | KBD | CEM | Call with BRG and PSZJ regarding CemCo ability to pay. | 1.30 | 1395.00 | $1,813.50 |
| 03/01/2023 | JIS | CEM | (Partial) Attend conference call with BRG regarding cemetery analysis. | 1.20 | 1695.00 | $2,034.00 |
| 03/01/2023 | JIS | CEM | Call K. Brown regarding Cemetery analysis. | 0.40 | 1695.00 | $678.00 |
| 03/06/2023 | KHB | CEM | Email from F. Oswald re CemCo settlement (.1); emails with BRG re ability to pay analysis (.2); confer with J. Stang re same (.1). | 0.40 | 1525.00 | $610.00 |
| 03/06/2023 | GSG | CEM | Review email from Oswald re Cemco settlement status. | 0.10 | 1095.00 | $109.50 |
| 03/07/2023 | KBD | CEM | Review correspondence from counsel for CemCo. | 0.20 | 1395.00 | $279.00 |
| 03/21/2023 | KHB | CEM | Call with BRG re ability to pay analysis. | 0.50 | 1525.00 | $762.50 |
| 03/21/2023 | GSG | CEM | Call with BRG re Cemco document requests and revisions. | 0.50 | 1095.00 | $547.50 |
| 03/21/2023 | GSG | CEM | Review BRG document requests re CemCo. | 0.20 | 1095.00 | $219.00 |
| 03/23/2023 | GSG | CEM | Emails to/from E. Madsen and P. Shields re CemCo document requests. | 0.20 | 1095.00 | $219.00 |
| 03/23/2023 | GSG | CEM | Review financial statement and notes re CCLI designation. | 0.30 | 1095.00 | $328.50 |
| 03/23/2023 | GSG | CEM | Revise/redline BRG document requests and follow-up questions. | 0.40 | 1095.00 | $438.00 |
| 03/24/2023 | KHB | CEM | Work on requests for follow-up information for ability to pay analysis (1.2); emails with BRG and G. Greenwood re same (.2); email to F. Oswald re same (.2). | 1.60 | 1525.00 | $2,440.00 |
| | | | | **11.00** | | **$15,562.00** |
| **Claims Admin/Objections[B310]** | | | | | | |
| 03/01/2023 | JIS | CO | Call J. Amala regarding notice issues in claims objections. | 0.50 | 1695.00 | $847.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:        7

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | JIS | CO | Call with K. Brown regarding Diocese claims objection. | 0.20 | 1695.00 | $339.00 |
| 03/01/2023 | KHB | CO | Review debtor's omnibus objection and cited authority re notice issues (1.3); confer with J. Stang re same (.2). | 1.50 | 1525.00 | $2,287.50 |
| 03/01/2023 | GSG | CO | Review decision re notice objections. | 0.30 | 1095.00 | $328.50 |
| 03/01/2023 | KBD | CO | Analyze claims objections and related legal issues. | 0.60 | 1395.00 | $837.00 |
| 03/01/2023 | KBD | CO | Participate in call with state court counsel regarding claims objections. | 0.90 | 1395.00 | $1,255.50 |
| 03/01/2023 | BMM | CO | Call with state court counsel coordinating responses to pre-DRVC objections. | 0.90 | 875.00 | $787.50 |
| 03/01/2023 | KLL | CO | Research state court case and pull affirmation filings for G. Greenwood. | 1.10 | 545.00 | $599.50 |
| 03/02/2023 | JIS | CO | Call with certain state court counsel to coordinate claims objections. | 0.30 | 1695.00 | $508.50 |
| 03/02/2023 | KBD | CO | Analyze issues relating to claims objections. | 0.80 | 1395.00 | $1,116.00 |
| 03/02/2023 | KBD | CO | Telephone call with B. Michael regarding claims issues. | 0.40 | 1395.00 | $558.00 |
| 03/02/2023 | KBD | CO | Telephone call among state court counsel and PSZJ regarding claims objections. | 0.30 | 1395.00 | $418.50 |
| 03/02/2023 | BMM | CO | Review responses filed to Diocese's claims objections. | 0.50 | 875.00 | $437.50 |
| 03/02/2023 | BMM | CO | Meeting with state court counsel regarding notice objections. | 0.30 | 875.00 | $262.50 |
| 03/03/2023 | AJK | CO | Attention to expert issues with respect to claims objections. | 1.60 | 1675.00 | $2,680.00 |
| 03/03/2023 | IAWN | CO | Exchange emails with A. Kornfeld re Claro and allocation protocol. | 0.50 | 1395.00 | $697.50 |
| 03/03/2023 | KBD | CO | Analyze response to claims objections. | 0.40 | 1395.00 | $558.00 |
| 03/03/2023 | KBD | CO | Analyze claims objection. | 0.30 | 1395.00 | $418.50 |
| 03/03/2023 | KBD | CO | Prepare comments to notice of hearing. | 0.20 | 1395.00 | $279.00 |
| 03/03/2023 | BMM | CO | Respond to questions from counsel regarding claims objections. | 3.70 | 875.00 | $3,237.50 |
| 03/04/2023 | IAWN | CO | Review Arrowood 2022 10k. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2023 | IAWN | CO | Review emails between A. Kornfeld and BB re insurance allocation. | 0.10 | 1395.00 | $139.50 |
| 03/06/2023 | BMM | CO | Review filings regarding claims objections. | 1.80 | 875.00 | $1,575.00 |
| 03/06/2023 | BMM | CO | Communications with counsel answering questions regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 03/06/2023 | BMM | CO | Call with state court counsel regarding Not Us claims objections. | 0.30 | 875.00 | $262.50 |
| 03/06/2023 | BMM | CO | Review filings regarding claims objections. | 1.40 | 875.00 | $1,225.00 |
| 03/07/2023 | BMM | CO | Communications with counsel regarding claims objections. | 3.90 | 875.00 | $3,412.50 |
| 03/08/2023 | BMM | CO | Call with A. Butler regarding call with chambers. | 0.20 | 875.00 | $175.00 |
| 03/09/2023 | AJK | CO | E-mails to expert re report. | 0.20 | 1675.00 | $335.00 |
| 03/09/2023 | AJK | CO | Review expert analysis. | 0.40 | 1675.00 | $670.00 |
| 03/09/2023 | BMM | CO | Communications with court and counsel regarding claims objections. | 0.50 | 875.00 | $437.50 |
| 03/09/2023 | BMM | CO | Communications with counsel and review documents regarding claims objections. | 1.70 | 875.00 | $1,487.50 |
| 03/09/2023 | KBD | CO | Follow-up from court hearing with J. Stang (for part) and B. Michael. | 0.30 | 1395.00 | $418.50 |
| 03/10/2023 | KBD | CO | Analyze responses to claims objections. | 0.30 | 1395.00 | $418.50 |
| 03/10/2023 | KBD | CO | Call with state court counsel regarding claims issues. | 0.20 | 1395.00 | $279.00 |
| 03/10/2023 | BMM | CO | Communications with counsel regarding claims objections. | 0.10 | 875.00 | $87.50 |
| 03/10/2023 | BMM | CO | Communications with counsel regarding claims objections. | 0.90 | 875.00 | $787.50 |
| 03/10/2023 | BMM | CO | Review documents related to claims objections. | 0.90 | 875.00 | $787.50 |
| 03/10/2023 | BMM | CO | Call with counsel appearing at March 14 hearing. | 0.30 | 875.00 | $262.50 |
| 03/11/2023 | BMM | CO | Review filed claims objection briefs. | 0.70 | 875.00 | $612.50 |
| 03/12/2023 | BMM | CO | Review filed claims objection briefs. | 1.00 | 875.00 | $875.00 |
| 03/13/2023 | AJK | CO | Call with expert re report. | 0.70 | 1675.00 | $1,172.50 |
| 03/13/2023 | BMM | CO | Draft letter to Jones Day regarding confidentiality agreement violation. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2023 | BMM | CO | Communications with counsel regarding claims objection responses. | 1.10 | 875.00 | $962.50 |
| 03/14/2023 | IAWN | CO | Review opposition; review SCC emails re hearing. | 0.30 | 1395.00 | $418.50 |
| 03/15/2023 | KBD | CO | Call with state court counsel regarding objections to claims. | 0.80 | 1395.00 | $1,116.00 |
| 03/15/2023 | BMM | CO | Calls (.8); and communications (1.2); with counsel regarding claims objections. | 2.00 | 875.00 | $1,750.00 |
| 03/17/2023 | AJK | CO | E-mails re expert issue. | 0.20 | 1675.00 | $335.00 |
| 03/17/2023 | BMM | CO | Calls and communications with counsel regarding claims objections. | 0.70 | 875.00 | $612.50 |
| 03/20/2023 | AJK | CO | Review order re claims. | 0.20 | 1675.00 | $335.00 |
| 03/20/2023 | GSG | CO | Review transcript re sale of cell towers and claim objection status. | 0.70 | 1095.00 | $766.50 |
| 03/20/2023 | BMM | CO | Communications with counsel regarding claims objections. | 1.10 | 875.00 | $962.50 |
| 03/21/2023 | KHB | CO | Emails with K. Dine re reply to oppositions to omnibus claim objections and review reply (.3); review parish and Seminary response to omnibus objection (.5); email to B. Michael re same (.2). | 1.00 | 1525.00 | $1,525.00 |
| 03/21/2023 | GSG | CO | Review parish opposition to claim objections re contingent claims for indemnity/contribution. | 0.60 | 1095.00 | $657.00 |
| 03/21/2023 | GSG | CO | Review email from K. Brown re comments to parish opposition re claim objections. | 0.20 | 1095.00 | $219.00 |
| 03/21/2023 | KBD | CO | Call with J. Stang regarding claims objection issues. | 0.30 | 1395.00 | $418.50 |
| 03/21/2023 | KBD | CO | Analyze pleadings relating to claims objections. | 0.80 | 1395.00 | $1,116.00 |
| 03/21/2023 | BMM | CO | Communications with counsel regarding claims objections. | 2.50 | 875.00 | $2,187.50 |
| 03/22/2023 | AJK | CO | Review affiliates' responses to claims objections. | 0.40 | 1675.00 | $670.00 |
| 03/22/2023 | JIS | CO | Review opposition to claim objection based on lack of notice. | 0.60 | 1695.00 | $1,017.00 |
| 03/22/2023 | JIS | CO | Call with state court counsel regarding coordination of responses to sixth omnibus objection. | 0.80 | 1695.00 | $1,356.00 |
| 03/22/2023 | JIS | CO | Call B. Michael regarding coordination of 6th omnibus claim objections. | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    10
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | JIS | CO | Review transcript regarding first amendment issues pertaining to claims objections. | 0.50 | 1695.00 | $847.50 |
| 03/22/2023 | JIS | CO | Review responses to claims objections on notice and "Not Us." | 1.10 | 1695.00 | $1,864.50 |
| 03/22/2023 | KHB | CO | Review reply to opposition to Claim Objections by debtor. | 1.00 | 1525.00 | $1,525.00 |
| 03/22/2023 | KBD | CO | Analyze pleadings relating to claims objections. | 1.20 | 1395.00 | $1,674.00 |
| 03/22/2023 | KBD | CO | Call with state court counsel regarding claims objections. | 0.70 | 1395.00 | $976.50 |
| 03/22/2023 | BMM | CO | Review filings regarding claims objections. | 1.10 | 875.00 | $962.50 |
| 03/22/2023 | BMM | CO | Review filings regarding claims objections. | 0.20 | 875.00 | $175.00 |
| 03/22/2023 | BMM | CO | Call with J. Stang regarding claims objections. | 0.20 | 875.00 | $175.00 |
| 03/22/2023 | BMM | CO | Participate in call with state court counsel regarding claims objection hearing coordination. | 0.70 | 875.00 | $612.50 |
| 03/22/2023 | BMM | CO | Respond to counsel questions regarding claims objections. | 3.80 | 875.00 | $3,325.00 |
| 03/23/2023 | IAWN | CO | Review parish response to claims objections. | 0.30 | 1395.00 | $418.50 |
| 03/23/2023 | KBD | CO | Analyze pleadings relating to claims objections. | 0.40 | 1395.00 | $558.00 |
| 03/23/2023 | BMM | CO | Analyze parish response to claims objections. | 1.30 | 875.00 | $1,137.50 |
| 03/23/2023 | BMM | CO | Communications with counsel regarding claims objections. | 0.50 | 875.00 | $437.50 |
| 03/23/2023 | BMM | CO | Calls and communications with counsel regarding claims objections. | 0.30 | 875.00 | $262.50 |
| 03/23/2023 | KLL | CO | Prepare notice of continued hearing on first omnibus objection to claims. | 0.20 | 545.00 | $109.00 |
| 03/24/2023 | KBD | CO | Draft letter to Jones Day regarding claims objections. | 0.30 | 1395.00 | $418.50 |
| 03/24/2023 | BMM | CO | Draft reply in support of parish claims objection. | 2.20 | 875.00 | $1,925.00 |
| 03/25/2023 | KHB | CO | Review pleadings related to claim objections to Parish/affiliate claims and work on reply brief. | 1.20 | 1525.00 | $1,830.00 |
| 03/25/2023 | BMM | CO | Draft reply in support of parish claims objection. | 2.00 | 875.00 | $1,750.00 |
| 03/25/2023 | BMM | CO | Draft reply in support of parish claims objection. | 1.10 | 875.00 | $962.50 |
| 03/27/2023 | JIS | CO | Call J. Elkin regarding pleading standard for claim | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    11

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection. | | | |
| 03/27/2023 | JIS | CO | Call J. Lucas regarding 12(b)(6) pleading standard in claim objection. | 0.10 | 1695.00 | $169.50 |
| 03/27/2023 | JIS | CO | Call with K. Brown regarding 12(b)(6) standard. | 0.10 | 1695.00 | $169.50 |
| 03/27/2023 | JIS | CO | Review issues related to pleading standard on claim objection. | 0.60 | 1695.00 | $1,017.00 |
| 03/27/2023 | JIS | CO | Call I. Scharf regarding pleading standard on 12(b)(6) objection. | 0.10 | 1695.00 | $169.50 |
| 03/27/2023 | KHB | CO | Work on reply to response to omnibus objections to parish/affiliate claims (2.1); Call with K. Dine and B. Michael regarding same (.4); analyze authorities re applicability of federal vs state pleading standards (1.2); confer J. Stang re same (.1). | 3.80 | 1525.00 | $5,795.00 |
| 03/27/2023 | JE | CO | Review and respond to correspondence from J. Stang and K. Brown regarding Fifth and Sixth Omnibus Objections to Claims. | 0.30 | 1450.00 | $435.00 |
| 03/27/2023 | JE | CO | Review Order setting procedures for claim objections. | 0.30 | 1450.00 | $435.00 |
| 03/27/2023 | JE | CO | Correspondence with J. Stang and K. Brown regarding on motions to dismiss a proof of claim. | 0.40 | 1450.00 | $580.00 |
| 03/27/2023 | JE | CO | Review law on standard for a motion to dismiss as part of a claim objection. | 2.20 | 1450.00 | $3,190.00 |
| 03/27/2023 | JE | CO | Review certain state court pleadings, transcript of hearing on Fifth Omnibus Claim Objection and correspondence between Jones Day and PSZJ regarding motion to dismiss. | 2.80 | 1450.00 | $4,060.00 |
| 03/27/2023 | KBD | CO | Prepare comments to reply in support of objection to parish claims. | 0.60 | 1395.00 | $837.00 |
| 03/27/2023 | BMM | CO | Call with state court counsel regarding claims objection hearing. | 0.30 | 875.00 | $262.50 |
| 03/27/2023 | BMM | CO | Call with K. Brown and K. Dine regarding parish objection reply. | 0.40 | 875.00 | $350.00 |
| 03/28/2023 | JIS | CO | Review and edit response to parish objections. | 0.40 | 1695.00 | $678.00 |
| 03/28/2023 | JIS | CO | Call with state court counsel regarding claims objections. | 0.80 | 1695.00 | $1,356.00 |
| 03/28/2023 | KHB | CO | Work on reply to parish response to omnibus objection. | 1.20 | 1525.00 | $1,830.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | GSG | CO | Review docket re 4/5 hearing and claim objections. | 0.20 | 1095.00 | $219.00 |
| 03/28/2023 | KBD | CO | Telephone call with B. Michael regarding claims issue. | 0.20 | 1395.00 | $279.00 |
| 03/28/2023 | KBD | CO | Analyze reply to parish objections. | 0.50 | 1395.00 | $697.50 |
| 03/28/2023 | KBD | CO | Call (partial) with state court counsel regarding claims objections matters. | 0.70 | 1395.00 | $976.50 |
| 03/28/2023 | BMM | CO | Revise reply in support of parish claims objections. | 1.00 | 875.00 | $875.00 |
| 03/28/2023 | BMM | CO | Respond to state court counsel questions regarding hearing. | 0.40 | 875.00 | $350.00 |
| 03/28/2023 | BMM | CO | Final edits to reply in support of parish claims objection. | 0.60 | 875.00 | $525.00 |
| 03/28/2023 | BMM | CO | Call with state court counsel coordinating hearing on pre-DRVC claims. | 0.80 | 875.00 | $700.00 |
| 03/28/2023 | BMM | CO | Respond to state court counsel questions regarding claims objections. | 0.50 | 875.00 | $437.50 |
| 03/28/2023 | BMM | CO | Communications with state court counsel regarding claims objections and hearing. | 0.80 | 875.00 | $700.00 |
| 03/28/2023 | KLL | CO | Finalize Committee's reply to responses to first omnibus objection to claims. | 0.40 | 545.00 | $218.00 |
| 03/29/2023 | KHB | CO | Emails with B. Michael re reply brief. | 0.10 | 1525.00 | $152.50 |
| 03/29/2023 | KBD | CO | Analyze claims objection pleadings. | 0.60 | 1395.00 | $837.00 |
| 03/29/2023 | KBD | CO | Call with state court counsel regarding claims objections. | 0.40 | 1395.00 | $558.00 |
| 03/29/2023 | BMM | CO | Call with counsel regarding arguments at April 5 hearing regarding notice claims. | 0.40 | 875.00 | $350.00 |
| 03/30/2023 | KBD | CO | Call with Chambers regarding conference. | 0.10 | 1395.00 | $139.50 |
| 03/30/2023 | KBD | CO | Communications with J. Stang regarding conference. | 0.10 | 1395.00 | $139.50 |
| 03/30/2023 | AJK | CO | Review order re claims. | 0.80 | 1675.00 | $1,340.00 |
| 03/30/2023 | KBD | CO | Analyze correspondence and pleadings relating to claims objections. | 0.40 | 1395.00 | $558.00 |
| 03/30/2023 | BMM | CO | Review order sustaining claims objection. | 0.80 | 875.00 | $700.00 |
| 03/30/2023 | BMM | CO | Read filings regarding claims objections. | 0.90 | 875.00 | $787.50 |
| 03/30/2023 | BMM | CO | Communications with counsel regarding claims | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections. | | | |
| 03/30/2023 | BMM | CO | Communications with counsel regarding claims objections. | 0.60 | 875.00 | $525.00 |
| 03/30/2023 | BMM | CO | E-mails with counsel regarding claims objections. | 1.50 | 875.00 | $1,312.50 |
| 03/31/2023 | GSG | CO | Review docket re 4/5 hearing and pleadings. | 0.10 | 1095.00 | $109.50 |
| | | | | **96.30** | | **$110,713.50** |

### CmteDisc Reqs- Finance/Govern

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | JIS | CRF | Call K. Dine regarding auction status. | 0.30 | 1695.00 | $508.50 |
| 03/01/2023 | KBD | CRF | Prepare for auction of cell towers (.5); call with J. Stang regarding same (.3). | 0.80 | 1395.00 | $1,116.00 |
| 03/01/2023 | KBD | CRF | Attend auction for cell towers. | 4.50 | 1395.00 | $6,277.50 |
| 03/01/2023 | ECO | CRF | E-mails with K. Dine re preparation of sale objection. | 0.10 | 725.00 | $72.50 |
| 03/01/2023 | ECO | CRF | Review e-mails and correspondence from K. Dine/Jones Day re issues with sale and tower leases. | 0.60 | 725.00 | $435.00 |
| 03/02/2023 | KBD | CRF | Analyze notice of successful bidder and exhibits. | 0.80 | 1395.00 | $1,116.00 |
| 03/02/2023 | ECO | CRF | Review docket, preliminary objection by Committee, and other filings/documents/correspondence relating to Diocese's proposed sale and assignment of tower leases. | 1.20 | 725.00 | $870.00 |
| 03/02/2023 | ECO | CRF | Preparation of supplemental objection to proposed sale order. | 1.40 | 725.00 | $1,015.00 |
| 03/02/2023 | ECO | CRF | Conduct legal research re sale/issues relating to tower leases. | 1.90 | 725.00 | $1,377.50 |
| 03/02/2023 | ECO | CRF | Make additions and revisions to supplemental objection to proposed sale order. | 0.80 | 725.00 | $580.00 |
| 03/02/2023 | ECO | CRF | Review e-mail from K. Dine re additional information on auction and proposed sale. | 0.30 | 725.00 | $217.50 |
| 03/02/2023 | ECO | CRF | Review and analysis of Notice of Successful Bidder with revised proposed sale order and asset purchase agreement filed by Diocese. | 0.90 | 725.00 | $652.50 |
| 03/02/2023 | ECO | CRF | Review and revise draft sale objection based on review of Notice of Successful Bidder. | 1.10 | 725.00 | $797.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/03/2023 | KLL | CRF | Review production IRCP #2 for circulation per B. Michael. | 0.40 | 545.00 | $218.00 |
| 03/03/2023 | JIS | CRF | Review and revise objection to sale order. | 1.20 | 1695.00 | $2,034.00 |
| 03/03/2023 | KBD | CRF | Review draft objection to proposed sale order. | 0.60 | 1395.00 | $837.00 |
| 03/03/2023 | ECO | CRF | Conduct legal research re sub rosa plans and proposed bankruptcy sales. | 0.80 | 725.00 | $580.00 |
| 03/03/2023 | ECO | CRF | Continue to prepare supplemental objection to proposed sale order. | 1.40 | 725.00 | $1,015.00 |
| 03/03/2023 | ECO | CRF | Review and analysis of tower leases and services agreement between Diocese and CFN; prepare notes for information/arguments to be included in sale order objection. | 1.10 | 725.00 | $797.50 |
| 03/03/2023 | ECO | CRF | Additional preparation of supplemental sale order objection, including discussion of relevant factual background and additional legal arguments. | 1.90 | 725.00 | $1,377.50 |
| 03/03/2023 | ECO | CRF | Revise to supplemental objection to sale order. | 1.70 | 725.00 | $1,232.50 |
| 03/03/2023 | ECO | CRF | Prepare e-mail to K. Dine forwarding supplemental objection to sale order. | 0.10 | 725.00 | $72.50 |
| 03/03/2023 | ECO | CRF | Review e-mail from K. Dine re information for supplemental sale order objection. | 0.10 | 725.00 | $72.50 |
| 03/03/2023 | ECO | CRF | Review/prepare notes on cases cited in support of supplemental sale objection. | 0.40 | 725.00 | $290.00 |
| 03/03/2023 | ECO | CRF | Prepare e-mail to K. Dine re authorities cited in supplemental objection to proposed sale order. | 0.10 | 725.00 | $72.50 |
| 03/05/2023 | KBD | CRF | Revise draft objection to sale order. | 2.30 | 1395.00 | $3,208.50 |
| 03/05/2023 | KBD | CRF | Analyze legal issues relating to CFN sale. | 1.10 | 1395.00 | $1,534.50 |
| 03/05/2023 | ECO | CRF | Review e-mail from K. Dine and comments to supplemental sale objection. | 0.40 | 725.00 | $290.00 |
| 03/05/2023 | ECO | CRF | Review and revise draft sale objection per comments from K. Dine and James Stang. | 1.80 | 725.00 | $1,305.00 |
| 03/05/2023 | ECO | CRF | Prepare e-mail to K. Dine re revisions to supplemental sale objection. | 0.10 | 725.00 | $72.50 |
| 03/05/2023 | ECO | CRF | Review additional comments from K. Dine and make additional revisions to sale objection. | 0.80 | 725.00 | $580.00 |
| 03/05/2023 | ECO | CRF | Review docket and case law for additional details | 1.30 | 725.00 | $942.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | relating to proposed sale, and incorporate details into sale objection. | | | |
| 03/05/2023 | ECO | CRF | Prepare e-mail to PSZJ re revised sale objection. | 0.10 | 725.00 | $72.50 |
| 03/06/2023 | GSG | CRF | Review objection re FCC sale. | 0.30 | 1095.00 | $328.50 |
| 03/06/2023 | KBD | CRF | Revisions to and finalize draft supplemental objection. | 2.30 | 1395.00 | $3,208.50 |
| 03/06/2023 | KBD | CRF | Analyze correspondence from Jones Day regarding Cell Tower sale. | 0.30 | 1395.00 | $418.50 |
| 03/06/2023 | KBD | CRF | Prepare correspondence to Jones Day regarding Cell Tower sale. | 0.40 | 1395.00 | $558.00 |
| 03/06/2023 | KBD | CRF | Call with BRG and B. Michael regarding financial information. | 0.70 | 1395.00 | $976.50 |
| 03/06/2023 | KBD | CRF | Follow-up with B. Michael regarding BRG meeting. | 0.40 | 1395.00 | $558.00 |
| 03/06/2023 | BMM | CRF | Revise draft objection to sale order. | 0.80 | 875.00 | $700.00 |
| 03/06/2023 | KLL | CRF | Review and revise for filing Committee's supplemental objection to Sale Order. | 0.50 | 545.00 | $272.50 |
| 03/06/2023 | ECO | CRF | Review and reply to e-mails from K. Dine re sale objection/additional revisions. | 0.30 | 725.00 | $217.50 |
| 03/06/2023 | ECO | CRF | Followup e-mails with K. Dine re changes for sale objection. | 0.10 | 725.00 | $72.50 |
| 03/06/2023 | ECO | CRF | Make additional revisions to sale objection per discussion with K. Dine. | 0.40 | 725.00 | $290.00 |
| 03/06/2023 | ECO | CRF | Prepare e-mail to K. Dine forwarding revised sale objection. | 0.10 | 725.00 | $72.50 |
| 03/06/2023 | ECO | CRF | Review correspondence from Diocese counsel re proposed sale/issues with CFN payment. | 0.30 | 725.00 | $217.50 |
| 03/06/2023 | ECO | CRF | E-mails with K. Dine and B. Michael re Diocese response/revisions for sale objection. | 0.20 | 725.00 | $145.00 |
| 03/06/2023 | ECO | CRF | Review and revise sale objection per comments/Diocese response. | 0.50 | 725.00 | $362.50 |
| 03/06/2023 | ECO | CRF | Prepare e-mail to PSZJ re sale objection. | 0.10 | 725.00 | $72.50 |
| 03/07/2023 | JIS | CRF | Review draft objection to cell tower order. | 0.60 | 1695.00 | $1,017.00 |
| 03/07/2023 | JIS | CRF | Call K. Dine regarding cell towers. | 0.40 | 1695.00 | $678.00 |
| 03/07/2023 | KBD | CRF | Analysis of issues relating to CFN and sale of assets. | 1.40 | 1395.00 | $1,953.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    16

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2023 | KBD | CRF | Analyze replies relating to CFN sale. | 1.40 | 1395.00 | $1,953.00 |
| 03/10/2023 | ECO | CRF | Review e-mails and notes from K. Dine re Diocese and CFN reply in support of sale motion and issues for oral argument. | 0.50 | 725.00 | $362.50 |
| 03/10/2023 | ECO | CRF | Review reply briefs filed by CFN and the Diocese in support of sale motion. | 1.40 | 725.00 | $1,015.00 |
| 03/10/2023 | ECO | CRF | Review and analysis of issues raised in reply briefs and prepare notes re pertinent facts and arguments for hearing. | 1.20 | 725.00 | $870.00 |
| 03/11/2023 | KBD | CRF | Analyze pleadings relating to Cell Tower Sale. | 2.30 | 1395.00 | $3,208.50 |
| 03/12/2023 | ECO | CRF | Review and analysis of cases cited in reply briefs and prepare e-mail to K. Dine re cases for oral argument. | 0.80 | 725.00 | $580.00 |
| 03/12/2023 | ECO | CRF | Conduct legal research re cases and issues discussed in reply briefs. | 1.90 | 725.00 | $1,377.50 |
| 03/12/2023 | ECO | CRF | Prepare memo re discussion of issues for oral relating to argument proposed sale transaction and rights under cell tower leases. | 2.40 | 725.00 | $1,740.00 |
| 03/12/2023 | ECO | CRF | Review and analysis of key cases cited by Diocese, and prepare notes for oral argument. | 2.80 | 725.00 | $2,030.00 |
| 03/12/2023 | ECO | CRF | Prepare e-mail to K. Dine discussing issues and arguments for hearing and forwarding notes/memos for oral arugment preparation. | 0.20 | 725.00 | $145.00 |
| 03/13/2023 | KBD | CRF | Call with BRG and B. Michael regarding financial information. | 0.70 | 1395.00 | $976.50 |
| 03/13/2023 | ECO | CRF | E-mails with K. Dine and BRG re leases; review copies of leases and forward to J. Stang and K. Dine. | 0.30 | 725.00 | $217.50 |
| 03/13/2023 | JIS | CRF | Review all pleadings relating to asset sale in preparation for hearing. | 2.90 | 1695.00 | $4,915.50 |
| 03/14/2023 | KHB | CRF | Emails from K. Dine and State Court Counsel re results of hearing. | 0.40 | 1525.00 | $610.00 |
| 03/14/2023 | KHB | CRF | Emails from K. Dine and Committee members re results of hearing on sale. | 0.20 | 1525.00 | $305.00 |
| 03/14/2023 | KBD | CRF | Prepare for hearing regarding cell tower assets. | 3.60 | 1395.00 | $5,022.00 |
| 03/14/2023 | ECO | CRF | Telephone conference with K. Dine re cell tower leases/information for oral argument. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    17
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2023 | ECO | CRF | E-mails with J. Stang and K. Dine re preparations for oral argument. | 0.20 | 725.00 | $145.00 |
| 03/14/2023 | ECO | CRF | Review and analysis of leases and payment information; prepare chart re same for PSZJ. | 0.50 | 725.00 | $362.50 |
| 03/21/2023 | KBD | CRF | Telephone call with J. Vincequerra (Alston) regarding status. | 0.10 | 1395.00 | $139.50 |
| 03/23/2023 | BMM | CRF | Review Baker Tilly workpaper documents (with R. Strong in part). | 0.80 | 875.00 | $700.00 |
| 03/30/2023 | KBD | CRF | Analyze proposed CFN amendment. | 0.50 | 1395.00 | $697.50 |
| 03/31/2023 | KBD | CRF | Telephone call with S. Coran regarding issues relating to FCC licenses. | 0.20 | 1395.00 | $279.00 |
| 03/31/2023 | KBD | CRF | Analyze issues relating to CFN proposed amendment to service agreement. | 0.30 | 1395.00 | $418.50 |
| | | | | **68.20** | | **$71,901.00** |

## IAC/Affiliate Transactions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2023 | JIS | IAC | PSZJ call regarding IAC counteroffers. | 0.80 | 1695.00 | $1,356.00 |
| 03/07/2023 | KHB | IAC | Emails with K. Dine re tolling agreements. | 0.20 | 1525.00 | $305.00 |
| 03/09/2023 | KHB | IAC | Emails from M. Bunin re status of DOE counter offer (.1); confer with G. Greenwood and M. Munin re same (.1). | 0.20 | 1525.00 | $305.00 |
| 03/09/2023 | GSG | IAC | Call with K. Brown and M. Bunin re DOE settlement. | 0.10 | 1095.00 | $109.50 |
| 03/29/2023 | KHB | IAC | Emails with M. Bunin re settlement of DOE claims (.2); confer with M. Bunin , P. Collins, and PSZJ re same (.3). | 0.50 | 1525.00 | $762.50 |
| 03/29/2023 | GSG | IAC | Conference call with K. Brown, K. Dine, M. Bunin, and P. Collins re DOE settlement. | 0.30 | 1095.00 | $328.50 |
| 03/29/2023 | KBD | IAC | Call with M. Bunin (Farrell Fritz), P. Collins (Farrell Fritz), K. Brown and G. Greenwood regarding DOE matters. | 0.30 | 1395.00 | $418.50 |
| | | | | **2.40** | | **$3,585.00** |

## Interim Fee Applications

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | CAK | IFA | Update spreadsheet in preparation of fee application | 2.70 | 495.00 | $1,336.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    18
Invoice 132252
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | CAK | IFA | Draft charts re: fee application | 1.90 | 495.00 | $940.50 |
| 03/08/2023 | MAM | IFA | Draft certificate of service regarding seventh interim fee applications. | 0.20 | 495.00 | $99.00 |
| 03/08/2023 | WLR | IFA | Draft Seventh interim fee application | 6.20 | 975.00 | $6,045.00 |
| 03/09/2023 | WLR | IFA | Draft Seventh interim fee application | 1.50 | 975.00 | $1,462.50 |
| 03/10/2023 | WLR | IFA | Draft Seventh interim fee application | 3.50 | 975.00 | $3,412.50 |
| 03/10/2023 | WLR | IFA | Review and revise Seventh interim fee application | 3.40 | 975.00 | $3,315.00 |
| 03/10/2023 | MAM | IFA | Review and revise seventh interim fee application of BRG. | 0.40 | 495.00 | $198.00 |
| 03/10/2023 | MAM | IFA | Review and revise first interim fee application of Lerman. | 0.30 | 495.00 | $148.50 |
| 03/11/2023 | WLR | IFA | Correspondence to Cheryl Knotts re Seventh interim fee application | 0.20 | 975.00 | $195.00 |
| 03/13/2023 | CAK | IFA | Review and update 7th Interim fee application | 1.00 | 495.00 | $495.00 |
| 03/13/2023 | BMM | IFA | Revise interim fee application. | 1.00 | 875.00 | $875.00 |
| 03/13/2023 | BMM | IFA | Revise interim fee application. | 0.80 | 875.00 | $700.00 |
| 03/28/2023 | GNB | IFA | Review RockCreek invoice for February 2023 and direct payment to be made on same. | 0.10 | 975.00 | $97.50 |
| | | | | **23.20** | | **$19,320.00** |

**Insurance Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/14/2023 | IAWN | IL | Exchange emails with state court counsel re Allianz motion. | 0.10 | 1395.00 | $139.50 |
| 03/16/2023 | KBD | IL | Review correspondence relating to insurance action. | 0.30 | 1395.00 | $418.50 |
| 03/23/2023 | IAWN | IL | Exchange emails with Kramer re guaranty fund assessments of Arrowood. | 0.10 | 1395.00 | $139.50 |
| 03/23/2023 | IAWN | IL | Review materials from Kramer. | 0.80 | 1395.00 | $1,116.00 |
| | | | | **1.30** | | **$1,813.50** |

**Mtgs/Conf w/Client**

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/01/2023 | JIS | MCC | Call with B. Michael and K. Dine regarding mediator issues. | 0.30 | 1695.00 | $508.50 |
| 03/01/2023 | BMM | MCC | Communications with State Court Counsel regarding | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    19
Diocese of Rockville Ctr. OCC                                         Invoice 132252
18491    -00002                                                      March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | mediator. |  |  |  |
| 03/01/2023 | BMM | MCC | Communications with State Court Counsel regarding mediator. | 0.50 | 875.00 | $437.50 |
| 03/02/2023 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 03/02/2023 | KBD | MCC | Follow-up with PSZJ regarding SCC call. | 0.40 | 1395.00 | $558.00 |
| 03/02/2023 | KBD | MCC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 03/02/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 03/02/2023 | BMM | MCC | Meeting with PSZJ team following-up on SCC meeting. | 0.40 | 875.00 | $350.00 |
| 03/03/2023 | IAWN | MCC | Telephone call with SCC and team re strategy. | 1.10 | 1395.00 | $1,534.50 |
| 03/03/2023 | IAWN | MCC | Telephone call with Bair Burns LLP re insurance. | 0.10 | 1395.00 | $139.50 |
| 03/03/2023 | GSG | MCC | Meeting with SCC re mediation and pending matters. | 0.80 | 1095.00 | $876.00 |
| 03/03/2023 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 1.10 | 1395.00 | $1,534.50 |
| 03/03/2023 | KBD | MCC | Analyze correspondence among PSZJ and SCC regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 03/03/2023 | BMM | MCC | Participate in SCC meeting regarding ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 03/03/2023 | BMM | MCC | Communications with team and SCC regarding case strategy. | 1.30 | 875.00 | $1,137.50 |
| 03/03/2023 | BMM | MCC | Emails with team regarding Committee meeting and other case issues (with K. Dine in part). | 0.50 | 875.00 | $437.50 |
| 03/03/2023 | KLL | MCC | Attend weekly update call with state court counsel. | 1.10 | 545.00 | $599.50 |
| 03/06/2023 | IAWN | MCC | Telephone call with team and Claro re allocation. | 0.80 | 1395.00 | $1,116.00 |
| 03/06/2023 | IAWN | MCC | Prepare for Claro call. | 0.80 | 1395.00 | $1,116.00 |
| 03/06/2023 | IAWN | MCC | Review Claro and Burns Bair LLP emails re allocation information. | 0.20 | 1395.00 | $279.00 |
| 03/06/2023 | IAWN | MCC | Telephone call with TCC re case issues. | 1.00 | 1395.00 | $1,395.00 |
| 03/06/2023 | KBD | MCC | Prepare and review correspondence among PSZJ, SCC and Committee on ongoing case issues. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    20
Invoice 132252
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2023 | KBD | MCC | Call with B. Michael regarding committee meeting. | 0.30 | 1395.00 | $418.50 |
| 03/06/2023 | KBD | MCC | Call with Committee and counsel regarding ongoing case issues. | 1.40 | 1395.00 | $1,953.00 |
| 03/06/2023 | KBD | MCC | Follow-up from Committee call with J. Stang and B. Michael. | 0.20 | 1395.00 | $279.00 |
| 03/06/2023 | BMM | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 03/07/2023 | JIS | MCC | Call J. Merson regarding case status. | 0.10 | 1695.00 | $169.50 |
| 03/08/2023 | KBD | MCC | Draft and review correspondence among Committee and SCC regarding ongoing issues. | 1.10 | 1395.00 | $1,534.50 |
| 03/09/2023 | JIS | MCC | Call with Jason Amala regarding case strategy. | 0.90 | 1695.00 | $1,525.50 |
| 03/09/2023 | JIS | MCC | Call Lee James re case strategy. | 0.10 | 1695.00 | $169.50 |
| 03/09/2023 | JIS | MCC | Call Jeff Herman regarding case strategy. | 0.30 | 1695.00 | $508.50 |
| 03/09/2023 | JIS | MCC | Call J. Anderson and MFinnegan regarding case strategy. | 0.20 | 1695.00 | $339.00 |
| 03/09/2023 | KBD | MCC | Prepare and review correspondence among Committee and SCC regarding ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 03/09/2023 | JIS | MCC | Call K. Dine re calls with state court counsel re case strategy. | 0.20 | 1695.00 | $339.00 |
| 03/10/2023 | KBD | MCC | Draft memorandum to Committee and SCC regarding ongoing case issues. | 1.60 | 1395.00 | $2,232.00 |
| 03/10/2023 | KBD | MCC | Review and draft correspondence with SCC regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 03/13/2023 | IAWN | MCC | Telephone call with TCC re status (p/o). | 0.70 | 1395.00 | $976.50 |
| 03/13/2023 | KBD | MCC | Call with J. Daly and B. Michael. | 0.20 | 1395.00 | $279.00 |
| 03/13/2023 | KBD | MCC | Meeting with Committee and SCC on ongoing case issues. | 1.40 | 1395.00 | $1,953.00 |
| 03/13/2023 | KBD | MCC | Prepare argument regarding Cell Tower Assets. | 4.60 | 1395.00 | $6,417.00 |
| 03/13/2023 | BMM | MCC | Participate in meeting with Committee and SCC regarding ongoing case issues. | 1.50 | 875.00 | $1,312.50 |
| 03/14/2023 | KBD | MCC | Call with R. Tollner and B. Michael regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 03/14/2023 | KBD | MCC | Call with Committee members regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     21

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2023 | KBD | MCC | Follow-up regarding Committee call with J. Stang. | 0.10 | 1395.00 | $139.50 |
| 03/14/2023 | KBD | MCC | Review and prepare correspondence among SCC and Committee with respect to ongoing cases. | 0.30 | 1395.00 | $418.50 |
| 03/15/2023 | KBD | MCC | Review correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 03/21/2023 | IAWN | MCC | Telephone call with SCC re status. | 1.00 | 1395.00 | $1,395.00 |
| 03/21/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.00 | 1395.00 | $1,395.00 |
| 03/21/2023 | BMM | MCC | Participate in meeting with Committee and SCC regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 03/22/2023 | BMM | MCC | Call with J. Daly regarding ongoing case issues. | 0.40 | 875.00 | $350.00 |
| 03/22/2023 | BMM | MCC | Emails with Committee and SCC regarding upcoming hearings and meetings. | 0.50 | 875.00 | $437.50 |
| 03/23/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 03/24/2023 | AJK | MCC | Attend SCC meeting. | 0.70 | 1675.00 | $1,172.50 |
| 03/24/2023 | IAWN | MCC | Telephone call with SCC re discovery and schedule. | 0.70 | 1395.00 | $976.50 |
| 03/24/2023 | KHB | MCC | Call with SCC re Motion to Dismiss. | 0.70 | 1525.00 | $1,067.50 |
| 03/24/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 0.70 | 1395.00 | $976.50 |
| 03/24/2023 | BMM | MCC | Meeting with State Court Counsel regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 03/24/2023 | KLL | MCC | Attend state court counsel conference call. | 0.70 | 545.00 | $381.50 |
| 03/27/2023 | KBD | MCC | Prepare and analyze correspondence among PSZJ, SCC and Committee. | 0.40 | 1395.00 | $558.00 |
| 03/28/2023 | AJK | MCC | Attend Committee meeting. | 1.30 | 1675.00 | $2,177.50 |
| 03/28/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC. | 0.50 | 1395.00 | $697.50 |
| 03/28/2023 | KBD | MCC | Follow-up call with PSZJ and P. Noaker regarding call with SCC and Committee on ongoing matters. | 0.20 | 1395.00 | $279.00 |
| 03/28/2023 | KBD | MCC | Call with Committee and SCC on ongoing case matters. | 1.50 | 1395.00 | $2,092.50 |
| 03/28/2023 | BMM | MCC | Call with team regarding Committee meeting. | 0.30 | 875.00 | $262.50 |
| 03/28/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing | 1.50 | 875.00 | $1,312.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    22

Invoice 132252

March 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | case issues. | | | |
| 03/29/2023 | KBD | MCC | Analyze correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.70 | 1395.00 | $976.50 |
| 03/30/2023 | KBD | MCC | Call with J. Daly and B. Michael regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 03/30/2023 | KBD | MCC | Analyze correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 03/30/2023 | KBD | MCC | Call with C. D'Estries regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 03/30/2023 | BMM | MCC | Executive Committee meeting regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 03/31/2023 | KBD | MCC | Prepare and analyze correspondence among SCC, the Committee and PSZJ regarding ongoing case issues. | 0.80 | 1395.00 | $1,116.00 |
| 03/31/2023 | KBD | MCC | Confer with P. Stoneking and T. Goffe regarding case issues. | 0.20 | 1395.00 | $279.00 |
| | | | | **48.80** | | **$61,347.00** |

### Mtgs/Conf w/Cmte Profs

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/09/2023 | JIS | MCP | PSZJ and B&B team call re case strategy. | 1.60 | 1695.00 | $2,712.00 |
| 03/20/2023 | JIS | MCP | Call with K. Dine and B. Michael regarding follow up with call from Debtor and motion to dismiss, mediation selection and other case issues. | 1.00 | 1695.00 | $1,695.00 |
| 03/24/2023 | JIS | MCP | PSZJ meeting re case status. | 0.70 | 1695.00 | $1,186.50 |
| | | | | **3.30** | | **$5,593.50** |

### Motion to Dismiss

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/05/2023 | AJK | MD | Analysis of insurance issues in connection with expert report. | 2.30 | 1675.00 | $3,852.50 |
| 03/07/2023 | AJK | MD | Edit discovery letter. | 0.80 | 1675.00 | $1,340.00 |
| 03/07/2023 | JAM | MD | Communications with K. Dine re: status (0.2). | 0.20 | 1550.00 | $310.00 |
| 03/09/2023 | AJK | MD | Call with PSZJ, BRG and insurance counsel team re strategy. | 1.60 | 1675.00 | $2,680.00 |
| 03/09/2023 | AJK | MD | Call with J. Stang re status. | 0.20 | 1675.00 | $335.00 |
| 03/09/2023 | KHB | MD | Confer with J. Stang re motion to dismiss (.4); PSZJ | 1.90 | 1525.00 | $2,897.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Team call (partial) re motion to dismiss (1.5). | | | |
| 03/09/2023 | GSG | MD | Meeting with PSZJ, BB, and BRG re motion to dismiss, timing, and strategy. | 1.60 | 1095.00 | $1,752.00 |
| 03/09/2023 | TCF | MD | PSZJ team meeting regarding motion to dismiss and litigation issues. | 1.60 | 1075.00 | $1,720.00 |
| 03/09/2023 | KBD | MD | Telephone call with B. Michael regarding ongoing case strategy. | 0.40 | 1395.00 | $558.00 |
| 03/09/2023 | KBD | MD | Call with PSZJ, Burns Bair LLP, and BRG regarding case next steps. | 1.60 | 1395.00 | $2,232.00 |
| 03/09/2023 | BMM | MD | Team meeting regarding motion to dismiss and case strategy. | 1.60 | 875.00 | $1,400.00 |
| 03/10/2023 | KBD | MD | Calls with B. Michael regarding outstanding case issues. | 0.30 | 1395.00 | $418.50 |
| 03/13/2023 | IAWN | MD | Telephone call with SCC and team re case issues (p/o). | 1.20 | 1395.00 | $1,674.00 |
| 03/13/2023 | IAWN | MD | Exchange emails with B. Michael re committee approach. | 1.20 | 1395.00 | $1,674.00 |
| 03/13/2023 | KHB | MD | Call with state court counsel re motion to dismiss (1.3); confer with J. Stang re same; emails with B. Michaels re same (.2). | 1.50 | 1525.00 | $2,287.50 |
| 03/13/2023 | TCF | MD | Review and analysis of claim valuation issues. | 0.40 | 1075.00 | $430.00 |
| 03/13/2023 | TCF | MD | Telephone conference with Stout regarding expert report. | 0.70 | 1075.00 | $752.50 |
| 03/13/2023 | KBD | MD | Call with B. Michael regarding issues relating to motion to dismiss. | 0.50 | 1395.00 | $697.50 |
| 03/13/2023 | KBD | MD | Call with B. Michael regarding committee meeting. | 0.30 | 1395.00 | $418.50 |
| 03/13/2023 | KBD | MD | Meeting regarding case strategy with Pachulski and SCC (for part). | 1.20 | 1395.00 | $1,674.00 |
| 03/13/2023 | BMM | MD | Work on motion to dismiss case (with K. Dine in part). | 1.60 | 875.00 | $1,400.00 |
| 03/13/2023 | BMM | MD | Call with Stout regarding valuation report. | 0.80 | 875.00 | $700.00 |
| 03/13/2023 | BMM | MD | Call with BRG regarding next steps. | 0.70 | 875.00 | $612.50 |
| 03/13/2023 | BMM | MD | Call with team and SCC (in part) regarding case strategy. | 1.30 | 875.00 | $1,137.50 |
| 03/13/2023 | BMM | MD | Work on motion to dismiss case. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    24
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

|            |      |    |                                                                 | Hours | Rate    | Amount     |
|------------|------|----|-----------------------------------------------------------------|-------|---------|------------|
| 03/14/2023 | GSG  | MD | Review email update from K. Dine re hearing and related emails from SCC re motion to dismiss. | 0.30  | 1095.00 | $328.50    |
| 03/14/2023 | KBD  | MD | Call with B. Michael regarding motion to dismiss.                | 0.40  | 1395.00 | $558.00    |
| 03/14/2023 | BMM  | MD | Work on motion to dismiss case (with K. Dine in part).           | 1.00  | 875.00  | $875.00    |
| 03/14/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 0.70  | 875.00  | $612.50    |
| 03/14/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 2.30  | 875.00  | $2,012.50  |
| 03/14/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 2.10  | 875.00  | $1,837.50  |
| 03/15/2023 | KHB  | MD | Confer J. Stang re motion to dismiss case (.3); team emails re motion to dismiss case (.2); emails from state court counsel re options to break impasses (.4). | 0.90  | 1525.00 | $1,372.50  |
| 03/15/2023 | KBD  | MD | Telephone conferences with B. Michael regarding motion to dismiss issues. | 0.50  | 1395.00 | $697.50    |
| 03/15/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 1.00  | 875.00  | $875.00    |
| 03/15/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 1.30  | 875.00  | $1,137.50  |
| 03/15/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 2.30  | 875.00  | $2,012.50  |
| 03/15/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 1.00  | 875.00  | $875.00    |
| 03/15/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 2.90  | 875.00  | $2,537.50  |
| 03/16/2023 | KBD  | MD | Work on draft motion to dismiss.                                 | 1.30  | 1395.00 | $1,813.50  |
| 03/16/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 3.00  | 875.00  | $2,625.00  |
| 03/16/2023 | BMM  | MD | Draft motion to dismiss case.                                    | 0.70  | 875.00  | $612.50    |
| 03/17/2023 | KBD  | MD | Revisions to motion to dismiss.                                  | 2.30  | 1395.00 | $3,208.50  |
| 03/17/2023 | KBD  | MD | Analyze legal issues relating to motion to dismiss.              | 3.20  | 1395.00 | $4,464.00  |
| 03/17/2023 | KBD  | MD | Call with BRG regarding financial analysis.                      | 0.60  | 1395.00 | $837.00    |
| 03/17/2023 | KBD  | MD | Telephone calls with B. Michael regarding motion to dismiss.     | 0.50  | 1395.00 | $697.50    |
| 03/17/2023 | BMM  | MD | Call with K. Dine regarding motion to dismiss.                   | 0.30  | 875.00  | $262.50    |
| 03/18/2023 | KBD  | MD | Analyze legal issues relating to motion to dismiss.              | 1.20  | 1395.00 | $1,674.00  |
| 03/18/2023 | KBD  | MD | Revisions to motion to dismiss.                                  | 2.80  | 1395.00 | $3,906.00  |
| 03/19/2023 | KBD  | MD | Analyze legal issues relating to motion to dismiss.              | 1.70  | 1395.00 | $2,371.50  |

Pachulski Stang Ziehl & Jones LLP                          Page:    25
Diocese of Rockville Ctr. OCC                              Invoice 132252
18491    -00002                                            March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2023 | KBD | MD | Revisions to motion to dismiss. | 3.30 | 1395.00 | $4,603.50 |
| 03/20/2023 | JIS | MD | Call with BRG, K. Dine and B. Michael regarding exhibits for motion to dismiss. | 0.60 | 1695.00 | $1,017.00 |
| 03/20/2023 | KHB | MD | Emails from E. Stephens re scheduling order (.1); emails with J. Stang and G. Brown re same (.1); team call re mediation, plan issues motion to dismiss and prelim injunction hearing (.5). | 0.70 | 1525.00 | $1,067.50 |
| 03/20/2023 | GSG | MD | Review draft motion to dismiss and email B. Michael re comments. | 1.10 | 1095.00 | $1,204.50 |
| 03/20/2023 | KBD | MD | Revisions to motion to dismiss. | 2.30 | 1395.00 | $3,208.50 |
| 03/20/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 3.20 | 1395.00 | $4,464.00 |
| 03/20/2023 | KBD | MD | Call with BRG regarding financial analysis. | 0.60 | 1395.00 | $837.00 |
| 03/20/2023 | KBD | MD | Telephone calls with B. Michael regarding motion to dismiss. | 0.50 | 1395.00 | $697.50 |
| 03/20/2023 | BMM | MD | Meeting with K. Dine and J. Stang regarding motion to dismiss. | 1.00 | 875.00 | $875.00 |
| 03/20/2023 | BMM | MD | Revise motion to dismiss (with BRG and team members in part). | 3.00 | 875.00 | $2,625.00 |
| 03/21/2023 | JIS | MD | Call with US Trustee regarding motion to dismiss. | 0.30 | 1695.00 | $508.50 |
| 03/21/2023 | JIS | MD | Partial review of draft dismissal motion. | 0.50 | 1695.00 | $847.50 |
| 03/21/2023 | JIS | MD | Call A. Kornfeld re edits to draft dismissal motion. | 0.10 | 1695.00 | $169.50 |
| 03/21/2023 | AJK | MD | Review e-mails re settlement. | 0.20 | 1675.00 | $335.00 |
| 03/21/2023 | AJK | MD | Work on motion to dismiss. | 4.80 | 1675.00 | $8,040.00 |
| 03/21/2023 | AJK | MD | Further work on motion to dismiss. | 0.40 | 1675.00 | $670.00 |
| 03/21/2023 | IAWN | MD | Review draft brief to dismiss case. | 0.80 | 1395.00 | $1,116.00 |
| 03/21/2023 | KHB | MD | Emails with K.Dine and B. Michaels re scheduling and discovery issues (.3); work on motion to dismiss (6.4); confer with B. Michael re motion to dismis brief (.2); emails from K. Dine to Jones day re disclosure of released parties (.2). | 7.10 | 1525.00 | $10,827.50 |
| 03/21/2023 | GSG | MD | Emails to/from K. Dine and B. Michael re motion to dismiss. | 0.20 | 1095.00 | $219.00 |
| 03/21/2023 | GSG | MD | Draft/revise motion to dismiss re evidentiary record and citations re prepetition transfers. | 5.80 | 1095.00 | $6,351.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    26

Invoice 132252

March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2023 | KBD | MD | Calls with B. Michael regarding motion to dismiss. | 1.00 | 1395.00 | $1,395.00 |
| 03/21/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 1.80 | 1395.00 | $2,511.00 |
| 03/21/2023 | KBD | MD | Analyze drafts/comments on motion to dismiss. | 1.20 | 1395.00 | $1,674.00 |
| 03/21/2023 | KBD | MD | Call with J. Stang, G. Zipes and S. Cornell regarding motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 03/21/2023 | BMM | MD | Revise motion to dismiss and circulate to team. | 3.00 | 875.00 | $2,625.00 |
| 03/21/2023 | BMM | MD | Revise motion to dismiss (with A. Kornfeld in part). | 2.00 | 875.00 | $1,750.00 |
| 03/21/2023 | BMM | MD | Revise motion to dismiss. | 1.30 | 875.00 | $1,137.50 |
| 03/22/2023 | LAF | MD | Legal research re: Motions to distribute. | 1.00 | 595.00 | $595.00 |
| 03/22/2023 | AJK | MD | Further work on motion to dismiss. | 0.80 | 1675.00 | $1,340.00 |
| 03/22/2023 | AJK | MD | Research re motion to dismiss. | 1.20 | 1675.00 | $2,010.00 |
| 03/22/2023 | AJK | MD | Edit motion to dismiss (3.3); call with J. Stang concerning same (.2). | 3.50 | 1675.00 | $5,862.50 |
| 03/22/2023 | HDH | MD | Telephone conference with Alan J. Kornfeld regarding motion to dismiss BK case | 0.20 | 1350.00 | $270.00 |
| 03/22/2023 | HDH | MD | Review draft of motion to dismiss | 0.60 | 1350.00 | $810.00 |
| 03/22/2023 | HDH | MD | Telephone conference with Alan J. Kornfeld regarding motion to dismiss | 0.50 | 1350.00 | $675.00 |
| 03/22/2023 | HDH | MD | Telephone conference with Alan J. Kornfeld and Kathleen M. DePhillips regarding motion to dismiss issues | 0.20 | 1350.00 | $270.00 |
| 03/22/2023 | HDH | MD | Revise to motion to dismiss | 3.80 | 1350.00 | $5,130.00 |
| 03/22/2023 | HDH | MD | Research dismissal issues | 1.20 | 1350.00 | $1,620.00 |
| 03/22/2023 | HDH | MD | Further revisions to motion to dismiss | 1.30 | 1350.00 | $1,755.00 |
| 03/22/2023 | JIS | MD | Call A. Kornfeld regarding draft of motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 03/22/2023 | KHB | MD | Work on motion to dismiss (.9); confer with A. Kornfield re same (.2). | 1.10 | 1525.00 | $1,677.50 |
| 03/22/2023 | GSG | MD | Draft/revise motion re comments and structure. | 2.90 | 1095.00 | $3,175.50 |
| 03/22/2023 | GSG | MD | Telephone call with B. Michael re motion status and timing. | 0.30 | 1095.00 | $328.50 |
| 03/22/2023 | GSG | MD | Review emails from/to A. Butler re scheduling. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2023 | KBD | MD | Calls with B. Michael regarding motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 03/22/2023 | KBD | MD | Call with A. Kornfeld and H. Hochman regarding motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 03/22/2023 | KBD | MD | Research and analyze legal issues relating to motion to dismiss. | 4.40 | 1395.00 | $6,138.00 |
| 03/22/2023 | KBD | MD | Prepare comments to draft motion to dismiss. | 0.60 | 1395.00 | $837.00 |
| 03/22/2023 | KBD | MD | Analyze issues for motion to stay/adjourn. | 0.40 | 1395.00 | $558.00 |
| 03/22/2023 | BMM | MD | Revise motion to dismiss. | 1.50 | 875.00 | $1,312.50 |
| 03/22/2023 | BMM | MD | Calls with A. Kornfield and K. Dine regarding motion to dismiss. | 0.80 | 875.00 | $700.00 |
| 03/22/2023 | ECO | MD | E-mails with K. Dine re motion to dismiss/research needed. | 0.20 | 725.00 | $145.00 |
| 03/23/2023 | AJK | MD | Edit and revise motion to dismiss. | 3.20 | 1675.00 | $5,360.00 |
| 03/23/2023 | AJK | MD | Call re motion to dismiss strategy. | 1.20 | 1675.00 | $2,010.00 |
| 03/23/2023 | HDH | MD | Review revisions to motion | 0.30 | 1350.00 | $405.00 |
| 03/23/2023 | HDH | MD | Telephone conference with Alan J. Kornfeld regarding motion to dismiss | 0.10 | 1350.00 | $135.00 |
| 03/23/2023 | HDH | MD | Edits to motion to dismiss | 0.60 | 1350.00 | $810.00 |
| 03/23/2023 | IAWN | MD | Telephone call with team re motion to dismiss. | 1.20 | 1395.00 | $1,674.00 |
| 03/23/2023 | IAWN | MD | Review emails from B. Michael re PSIP and comment re same | 0.30 | 1395.00 | $418.50 |
| 03/23/2023 | JIS | MD | Call with PSZJ team regarding draft of dismissal motion and related issues. | 1.00 | 1695.00 | $1,695.00 |
| 03/23/2023 | JIS | MD | Review drafts of motion to dismiss and email to Committee. | 0.80 | 1695.00 | $1,356.00 |
| 03/23/2023 | JIS | MD | Call Jesse Bair regarding motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 03/23/2023 | JIS | MD | Review and edit motion to dismiss. | 1.60 | 1695.00 | $2,712.00 |
| 03/23/2023 | KHB | MD | Work on motion to dismiss (3.4); Team call re motion to dismiss (1.2); confer with J. Stang re motion to dismiss (.2). | 4.80 | 1525.00 | $7,320.00 |
| 03/23/2023 | GSG | MD | Review dismissal joinder and comments. | 0.10 | 1095.00 | $109.50 |
| 03/23/2023 | GSG | MD | Review/respond to email from B. Michael re historical comments re plan funding. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

|            |      |    |                                                                 | Hours | Rate | Amount |
|------------|------|----|-----------------------------------------------------------------|-------|------|--------|
| 03/23/2023 | KBD  | MD | Call among PSZJ regarding motion to dismiss.                    | 1.20  | 1395.00 | $1,674.00 |
| 03/23/2023 | KBD  | MD | Prepare comments to motion to dismiss.                          | 1.40  | 1395.00 | $1,953.00 |
| 03/23/2023 | KBD  | MD | Draft motion to stay proceedings.                               | 2.20  | 1395.00 | $3,069.00 |
| 03/23/2023 | KBD  | MD | Call with B. Michael regarding motion to dismiss.              | 0.80  | 1395.00 | $1,116.00 |
| 03/23/2023 | BMM  | MD | Edit draft motion to dismiss (with K. Dine and A. Kornfeld).   | 1.00  | 875.00 | $875.00 |
| 03/23/2023 | BMM  | MD | Call with team regarding motion to dismiss strategy.           | 1.20  | 875.00 | $1,050.00 |
| 03/23/2023 | BMM  | MD | Edit draft motion to dismiss.                                   | 1.90  | 875.00 | $1,662.50 |
| 03/23/2023 | BMM  | MD | Edit draft motion to dismiss.                                   | 0.50  | 875.00 | $437.50 |
| 03/23/2023 | ECO  | MD | Conduct legal research re motion to dismiss case.              | 1.80  | 725.00 | $1,305.00 |
| 03/23/2023 | ECO  | MD | Prepare notes re issues with requesting stay/suspension of proceedings. | 1.30 | 725.00 | $942.50 |
| 03/23/2023 | ECO  | MD | Prepare e-mail to K. Dine re motion to dismiss.                | 0.10  | 725.00 | $72.50 |
| 03/23/2023 | ECO  | MD | Review e-mail from K. Dine and draft motion to stay chapter 11 case. | 0.40 | 725.00 | $290.00 |
| 03/23/2023 | KHB  | MD | Call with Jones Day re mediator selection, motion to dismiss and stay of proceedings. | 0.50 | 1525.00 | $762.50 |
| 03/24/2023 | AJK  | MD | Edit motion to stay chapter 11 case.                           | 0.70  | 1675.00 | $1,172.50 |
| 03/24/2023 | AJK  | MD | Attend PSZJ meeting re motion to dismiss.                      | 0.50  | 1675.00 | $837.50 |
| 03/24/2023 | AJK  | MD | Edit motion to dismiss.                                         | 4.30  | 1675.00 | $7,202.50 |
| 03/24/2023 | AJK  | MD | Further edits to motion to dismiss.                            | 0.60  | 1675.00 | $1,005.00 |
| 03/24/2023 | IAWN | MD | Telephone call with team re status.                           | 0.50  | 1395.00 | $697.50 |
| 03/24/2023 | JIS  | MD | Call with state court counsel regarding status, including motion to dismiss. | 1.40 | 1695.00 | $2,373.00 |
| 03/24/2023 | JIS  | MD | Call with PSZJ regarding motion to dismiss.                   | 0.50  | 1695.00 | $847.50 |
| 03/24/2023 | JIS  | MD | Call B. Michael re motion to dismiss draft.                   | 0.20  | 1695.00 | $339.00 |
| 03/24/2023 | KHB  | MD | Team call re motion to dismiss (.5); work on motion to dismiss (1.1). | 1.60 | 1525.00 | $2,440.00 |
| 03/24/2023 | KHB  | MD | Work on motion to stay proceedings pending ruling on MTD (1.0); emails with K. Dine and J. Stang re same (.3). | 1.30 | 1525.00 | $1,982.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    29

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | GSG | MD | Revise/redline stay motion re comments. | 0.60 | 1095.00 | $657.00 |
| 03/24/2023 | KBD | MD | Call with PSZJ team regarding motion to dismiss. | 0.50 | 1395.00 | $697.50 |
| 03/24/2023 | KBD | MD | Draft motion to stay proceedings. | 2.60 | 1395.00 | $3,627.00 |
| 03/24/2023 | KBD | MD | Telephone call with A. Kornfeld regarding motion to stay proceedings. | 0.10 | 1395.00 | $139.50 |
| 03/24/2023 | KBD | MD | Prepare comments to draft motion to dismiss. | 1.10 | 1395.00 | $1,534.50 |
| 03/24/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss with B. Michael (for part). | 2.30 | 1395.00 | $3,208.50 |
| 03/24/2023 | BMM | MD | Revise motion to dismiss (with K. Dine and A. Kornfeld in part). | 3.30 | 875.00 | $2,887.50 |
| 03/24/2023 | BMM | MD | Meeting with team regarding motion to dismiss. | 0.50 | 875.00 | $437.50 |
| 03/24/2023 | BMM | MD | Revise motion to dismiss. | 1.80 | 875.00 | $1,575.00 |
| 03/24/2023 | KLL | MD | Attend PSZJ team call re motion to dismiss filing. | 0.50 | 545.00 | $272.50 |
| 03/24/2023 | KLL | MD | Prepare draft of B. Michael declaration re motion to dismiss. | 0.50 | 545.00 | $272.50 |
| 03/24/2023 | ECO | MD | Review e-mail from K. Dine re changes to motion for a stay of chapter 11 proceedings. | 0.10 | 725.00 | $72.50 |
| 03/24/2023 | ECO | MD | Review and analysis of draft motion to stay proceedings and cases to be cited. | 0.80 | 725.00 | $580.00 |
| 03/24/2023 | ECO | MD | Prepare e-mail to K. Dine re discussion of cases for motion to stay proceedings. | 0.30 | 725.00 | $217.50 |
| 03/24/2023 | ECO | MD | E-mails with K. Dine/B. Michael re required information for motion to stay proceedings (.1); prepare notes re required items for motion and prepare reply email (.3). | 0.40 | 725.00 | $290.00 |
| 03/25/2023 | AJK | MD | Revise motion to dismiss. | 2.70 | 1675.00 | $4,522.50 |
| 03/25/2023 | AJK | MD | Further revisions to motion to dismiss. | 0.80 | 1675.00 | $1,340.00 |
| 03/25/2023 | KBD | MD | Prepare comments to motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 03/25/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 1.30 | 1395.00 | $1,813.50 |
| 03/25/2023 | KBD | MD | Revisions to motion to stay proceedings. | 0.30 | 1395.00 | $418.50 |
| 03/25/2023 | BMM | MD | Draft reply in support of parish claims objection. | 0.60 | 875.00 | $525.00 |
| 03/26/2023 | AJK | MD | Revisions to motion to dismiss. | 3.70 | 1675.00 | $6,197.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   30
Invoice 132252
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2023 | JIS | MD | Review draft of dismissal motion. | 1.10 | 1695.00 | $1,864.50 |
| 03/26/2023 | KBD | MD | Prepare comments to motion to dismiss. | 1.00 | 1395.00 | $1,395.00 |
| 03/27/2023 | JIS | MD | Call K. Brown regarding stay of case. | 0.50 | 1695.00 | $847.50 |
| 03/27/2023 | AJK | MD | Finalize Motion to Dismiss (final edits and revisions). | 3.20 | 1675.00 | $5,360.00 |
| 03/27/2023 | AJK | MD | Review Motion to Stay. | 0.20 | 1675.00 | $335.00 |
| 03/27/2023 | JIS | MD | Review motion to dismiss re corporate governance of parishes. | 0.30 | 1695.00 | $508.50 |
| 03/27/2023 | JIS | MD | Review transcript regarding motion to dismiss standard. | 0.20 | 1695.00 | $339.00 |
| 03/27/2023 | JIS | MD | Call K. Dine and B. Michael regarding motion to dismiss and motion to stay proceedings. | 0.40 | 1695.00 | $678.00 |
| 03/27/2023 | JIS | MD | Review and edit motion to stay proceedings. | 0.40 | 1695.00 | $678.00 |
| 03/27/2023 | JIS | MD | Draft email to Committee and State Court Counsel re motion to stay proceedings. | 0.40 | 1695.00 | $678.00 |
| 03/27/2023 | JIS | MD | Review motion to expedite motion to stay proceedings. | 0.10 | 1695.00 | $169.50 |
| 03/27/2023 | JIS | MD | Review and edit press release for motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 03/27/2023 | KHB | MD | Confer J. Stang re impact of motion to dismiss on pending litigation in case (.5); work on motion to stay proceedings and motion to expedite hearing (1.7). | 2.20 | 1525.00 | $3,355.00 |
| 03/27/2023 | GSG | MD | Review draft motion and email re scheduling. | 0.20 | 1095.00 | $219.00 |
| 03/27/2023 | GSG | MD | Review/comments re stay motion and motion for expedited hearing. | 0.30 | 1095.00 | $328.50 |
| 03/27/2023 | TCF | MD | Review and analysis of motion to dismiss and related litigation issues. | 0.50 | 1075.00 | $537.50 |
| 03/27/2023 | KBD | MD | Draft motion to shorten notice and related pleadings. | 2.20 | 1395.00 | $3,069.00 |
| 03/27/2023 | KBD | MD | Revisions to motion to stay and related pleadings. | 1.60 | 1395.00 | $2,232.00 |
| 03/27/2023 | KBD | MD | Review draft press release. | 0.20 | 1395.00 | $279.00 |
| 03/27/2023 | KBD | MD | Review draft of motion to dismiss for filing. | 0.40 | 1395.00 | $558.00 |
| 03/27/2023 | KBD | MD | Review draft joinder to motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 03/27/2023 | KBD | MD | Telephone call with B. Michael regarding to motion | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to dismiss. | | | |
| 03/27/2023 | KBD | MD | Telephone call with B. Michael and J. Stang (for part) regarding motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 03/27/2023 | KBD | MD | Telephone call with B. Michael regarding motion to stay. | 0.50 | 1395.00 | $697.50 |
| 03/27/2023 | KBD | MD | Telephone call with K. LaBrada regarding court filings. | 0.10 | 1395.00 | $139.50 |
| 03/27/2023 | BMM | MD | Revise motion to dismiss. | 1.00 | 875.00 | $875.00 |
| 03/27/2023 | BMM | MD | Revise motion to dismiss. | 0.40 | 875.00 | $350.00 |
| 03/27/2023 | BMM | MD | Revise motion to stay proceeding. | 0.60 | 875.00 | $525.00 |
| 03/27/2023 | BMM | MD | Analyze service and notice for motion to dismiss. | 0.30 | 875.00 | $262.50 |
| 03/27/2023 | BMM | MD | Calls with K Dine, K LaBrada, and J Stang regarding motion to dismiss finalization. | 1.30 | 875.00 | $1,137.50 |
| 03/27/2023 | BMM | MD | Draft press release regarding motion to dismiss. | 0.70 | 875.00 | $612.50 |
| 03/27/2023 | KLL | MD | Assist in preparation and finalizing of filings relating to motion to dismiss. | 2.30 | 545.00 | $1,253.50 |
| 03/27/2023 | KLL | MD | Assist in finalizing for filing documents relating to motion to stay re motion to dismiss. | 1.90 | 545.00 | $1,035.50 |
| 03/27/2023 | KLL | MD | Prepare certificate of service re filings on motion to stay. | 0.40 | 545.00 | $218.00 |
| 03/28/2023 | AJK | MD | Attend town hall re Motion to Dismiss. | 1.00 | 1675.00 | $1,675.00 |
| 03/28/2023 | AJK | MD | Call with PSZJ team and insurance counsel re Motion to Dismiss strategy. | 0.80 | 1675.00 | $1,340.00 |
| 03/28/2023 | GNB | MD | Email with PSZJ team regarding discovery on motion to dismiss chapter 11 case. | 0.10 | 975.00 | $97.50 |
| 03/28/2023 | GNB | MD | Draft discovery relating to motion to dismiss chapter 11 case. | 0.60 | 975.00 | $585.00 |
| 03/28/2023 | GNB | MD | Telephone conference with B. Michael regarding discovery and scheduling for evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 03/28/2023 | GNB | MD | Revise scheduling proposal for discovery and evidentiary hearing within parameters from PSZJ team (1.0); Email with PSZJ team regarding edits to same (.2). | 1.20 | 975.00 | $1,170.00 |
| 03/28/2023 | JIS | MD | Call with state court counsel regarding motion to dismiss. | 1.00 | 1695.00 | $1,695.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    32
Diocese of Rockville Ctr. OCC                                       Invoice 132252
18491    -00002                                                     March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | JIS | MD | Call with PSZJ regarding Debtor's proposed timetable for motion to dismiss. | 0.80 | 1695.00 | $1,356.00 |
| 03/28/2023 | JIS | MD | Address staffing on motion to dismiss and preliminary injunction. | 0.20 | 1695.00 | $339.00 |
| 03/28/2023 | JIS | MD | Call with B. Michael and J. Amala regarding motion to dismiss joinders. | 0.30 | 1695.00 | $508.50 |
| 03/28/2023 | JIS | MD | Call B. Michael regarding joinder issues. | 0.10 | 1695.00 | $169.50 |
| 03/28/2023 | JIS | MD | Draft email regarding content of joinders to motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 03/28/2023 | TCF | MD | Telephone conference with A. Kornfeld regarding motion to dismiss and related litigation issues. | 0.20 | 1075.00 | $215.00 |
| 03/28/2023 | TCF | MD | Review and analysis of issues regarding motion to dismiss litigation. | 0.40 | 1075.00 | $430.00 |
| 03/28/2023 | KBD | MD | Telephone call with B. Michael regarding motion to dismiss. | 0.20 | 1395.00 | $279.00 |
| 03/28/2023 | KBD | MD | Call with PSZJ and BB regarding motion to dismiss next steps. | 0.70 | 1395.00 | $976.50 |
| 03/28/2023 | KBD | MD | Participate in call with state court counsel regarding motion to dismiss. | 1.10 | 1395.00 | $1,534.50 |
| 03/28/2023 | BMM | MD | Town hall with state court counsel regarding Committee's motion to dismiss. | 1.10 | 875.00 | $962.50 |
| 03/28/2023 | BMM | MD | Discussion with team regarding motion to dismiss scheduling. | 0.80 | 875.00 | $700.00 |
| 03/28/2023 | BMM | MD | Call with G Brown regarding motion to dismiss discovery. | 0.20 | 875.00 | $175.00 |
| 03/28/2023 | BMM | MD | Call with J Amala (in part and J Stang regarding motion to dismiss. | 0.50 | 875.00 | $437.50 |
| 03/29/2023 | AJK | MD | Attention to discovery scheduling proposals. | 0.40 | 1675.00 | $670.00 |
| 03/29/2023 | AJK | MD | Call with PSZJ team re Motion to Dismiss strategy. | 0.60 | 1675.00 | $1,005.00 |
| 03/29/2023 | AJK | MD | Review and analysis of Plan and Disclosure Statement in connection with Motion to Dismiss. | 2.30 | 1675.00 | $3,852.50 |
| 03/29/2023 | AJK | MD | Review of declaration and pleadings in connection with discovery plan. | 2.70 | 1675.00 | $4,522.50 |
| 03/29/2023 | GNB | MD | Telephone call with T. Flanagan regarding discovery. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2023 | GNB | MD | Email with PSZJ team regarding scheduling and discovery issues. | 0.20 | 975.00 | $195.00 |
| 03/29/2023 | IAWN | MD | Telephone conference with team re motion to dismiss. | 0.60 | 1395.00 | $837.00 |
| 03/29/2023 | JIS | MD | Call K. Brown regarding scope of proposed stay of matters pending motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 03/29/2023 | JIS | MD | Call with PSZJ team re motion to dismiss strategy. | 0.70 | 1695.00 | $1,186.50 |
| 03/29/2023 | JIS | MD | Call with Debtor regarding stay. | 0.20 | 1695.00 | $339.00 |
| 03/29/2023 | JIS | MD | Review issues related to stay of other proceedings. | 0.30 | 1695.00 | $508.50 |
| 03/29/2023 | KHB | MD | Emails with K. Dine re stay of proceedings (.2); confer J. Stang re motion to dismiss and stay and motion to dismiss(.3); emails from K. Dine, J. Stang and G. Greenwood re stay of proceeding and PI motion schedule (.3); emails from A. Butler re same (.2); review motion to dismiss and consider discovery requests (.8). | 1.80 | 1525.00 | $2,745.00 |
| 03/29/2023 | GSG | MD | Review proposed scheduling from K. Dine. | 0.20 | 1095.00 | $219.00 |
| 03/29/2023 | GSG | MD | Emails to/from B. Michael, J. Stang, and K. Dine re stipulated stay of all proceedings pending Motion to Dismiss. | 0.20 | 1095.00 | $219.00 |
| 03/29/2023 | GSG | MD | Review letter and email comments to K. Dine re stipulated stay and telephone call with K. Dine re same. | 0.30 | 1095.00 | $328.50 |
| 03/29/2023 | TCF | MD | Review and analysis of issues and documents regarding motion to dismiss litigation. | 3.40 | 1075.00 | $3,655.00 |
| 03/29/2023 | KBD | MD | Call with PSZJ team regarding to motion to dismiss. | 0.60 | 1395.00 | $837.00 |
| 03/29/2023 | KBD | MD | Analyze discovery matters relating to motion to dismiss. | 0.80 | 1395.00 | $1,116.00 |
| 03/29/2023 | KBD | MD | Analyze pleadings relating to motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 03/29/2023 | KBD | MD | Telephone call with B. Michael regarding motion to dismiss issues. | 0.50 | 1395.00 | $697.50 |
| 03/29/2023 | KBD | MD | Draft and revise joint letter to court regarding to stay. | 0.40 | 1395.00 | $558.00 |
| 03/29/2023 | KBD | MD | Telephone call with G. Greenwood regarding letter to court. | 0.10 | 1395.00 | $139.50 |
| 03/29/2023 | BMM | MD | Call with claimants counsel regarding motion to | 0.10 | 875.00 | $87.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    34
Diocese of Rockville Ctr. OCC                              Invoice 132252
18491    -00002                                            March 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismiss. | | | |
| 03/29/2023 | BMM | MD | Review and chart joinders to motion to dismiss. | 0.40 | 875.00 | $350.00 |
| 03/29/2023 | BMM | MD | Call with PSZJ team regarding motion to dismiss strategy. | 0.60 | 875.00 | $525.00 |
| 03/29/2023 | BMM | MD | Communications with team regarding docket entries related to motion to dismiss. | 0.40 | 875.00 | $350.00 |
| 03/29/2023 | BMM | MD | Communications with team and client regarding stay of proceedings. | 1.10 | 875.00 | $962.50 |
| 03/29/2023 | BMM | MD | Calls and communications with counsel regarding motion to dismiss joinders. | 2.10 | 875.00 | $1,837.50 |
| 03/29/2023 | KLL | MD | Review various joinders to Committee's motion to dismiss and prepare chart on same. | 0.80 | 545.00 | $436.00 |
| 03/29/2023 | KLL | MD | Pull and review declarations referenced in motion to dismiss. | 0.90 | 545.00 | $490.50 |
| 03/30/2023 | AJK | MD | Prepare discovery plan. | 2.30 | 1675.00 | $3,852.50 |
| 03/30/2023 | AJK | MD | Call with PSZJ team re Motion to Dismiss discovery. | 0.70 | 1675.00 | $1,172.50 |
| 03/30/2023 | GNB | MD | Call with PSZJ team regarding discovery requests and strategy. | 0.90 | 975.00 | $877.50 |
| 03/30/2023 | GNB | MD | Draft discovery requests to Debtor. | 0.10 | 975.00 | $97.50 |
| 03/30/2023 | GNB | MD | Review Chambers' rules and revise Jones Day proposed scheduling dates in accordance with same (.1); Email PSZJ team regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 03/30/2023 | KHB | MD | Work on scheduling order and emails to J. Stang and A. Kornfield, G. Brown and K. Dine re same. | 0.40 | 1525.00 | $610.00 |
| 03/30/2023 | GSG | MD | Conference call with A. Kornfeld, G. Brown, K. Dine, B. Michael, and T. Flanagan re discovery. | 0.90 | 1095.00 | $985.50 |
| 03/30/2023 | GSG | MD | Review database re discovery issues  re parish bylaws and enterprise structure. | 0.40 | 1095.00 | $438.00 |
| 03/30/2023 | GSG | MD | Meeting with PSZJ team and BRG team re current status of competing plans, preliminary injunction, motion to dismiss, and mediation. | 0.60 | 1095.00 | $657.00 |
| 03/30/2023 | GSG | MD | Email G. Brown re exhibit submission and trial procedures. | 0.10 | 1095.00 | $109.50 |
| 03/30/2023 | GSG | MD | Review email from B. Michael re proposed scheduling. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    35
Invoice 132252
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | GSG | MD | Email T. Flanagan re CFN and motion to dismiss issues. | 0.10 | 1095.00 | $109.50 |
| 03/30/2023 | GSG | MD | Review emails from K. Brown, J. Stang, and K. Dine re denial of plan implementation stay and current deadline re motion to dismiss. | 0.30 | 1095.00 | $328.50 |
| 03/30/2023 | GSG | MD | Draft requests for admissions (.7) and emails to/from G. Brown re same (.1). | 0.80 | 1095.00 | $876.00 |
| 03/30/2023 | TCF | MD | PSZJ team call regarding motion to dismiss discovery and litigation issues. | 0.90 | 1075.00 | $967.50 |
| 03/30/2023 | TCF | MD | Review and analysis of documents and declarations regarding motion to dismiss and related issues. | 4.60 | 1075.00 | $4,945.00 |
| 03/30/2023 | TCF | MD | Continued review, analysis and research of documents and declarations and related inquires regarding motion to dismiss and related litigation issues. | 4.50 | 1075.00 | $4,837.50 |
| 03/30/2023 | KBD | MD | Prepare and review correspondence with Jones Day regarding stay. | 0.10 | 1395.00 | $139.50 |
| 03/30/2023 | KBD | MD | Review court decision on stay of proceedings. | 0.10 | 1395.00 | $139.50 |
| 03/30/2023 | KBD | MD | Call with PSZJ team regarding discovery relating to motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 03/30/2023 | KBD | MD | Call with PSZJ team regarding court decision and next steps. | 0.60 | 1395.00 | $837.00 |
| 03/30/2023 | BMM | MD | Litigation team meeting regarding motion to dismiss. | 1.00 | 875.00 | $875.00 |
| 03/30/2023 | BMM | MD | Call with K Dine regarding motion to dismiss and other case issues. | 0.90 | 875.00 | $787.50 |
| 03/30/2023 | BMM | MD | Team meeting regarding ongoing case issues including motion to dismiss. | 0.60 | 875.00 | $525.00 |
| 03/30/2023 | BMM | MD | E-mails with counsel regarding motion to dismiss joinders. | 1.20 | 875.00 | $1,050.00 |
| 03/30/2023 | BMM | MD | Send e-mail to team regarding proposed motion to dismiss witnesses. | 0.60 | 875.00 | $525.00 |
| 03/30/2023 | KLL | MD | Review additional joinders to Committee's motion to dismiss and update chart on same. | 0.70 | 545.00 | $381.50 |
| 03/31/2023 | AJK | MD | Review background materials. | 3.20 | 1675.00 | $5,360.00 |
| 03/31/2023 | GSG | MD | Review email from B. Michael re joinders. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/31/2023 | TCF | MD | Draft memorandum regarding deponents in connection with motion to dismiss. | 0.50 | 1075.00 | $537.50 |
| 03/31/2023 | TCF | MD | Review and analysis of documents, materials and reports regarding motion to dismiss litigation issues. | 5.80 | 1075.00 | $6,235.00 |
| 03/31/2023 | KBD | MD | Analyze proposed schedule regarding motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 03/31/2023 | KLL | MD | Review additional joinders to Committee's motion to dismiss and update chart on same. | 0.50 | 545.00 | $272.50 |
| | | | | 298.70 | | $378,250.50 |

## Mediation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | JIS | ME | Call B. Michael and K. Dine regarding claims objection meeting and mediation. | 0.20 | 1695.00 | $339.00 |
| 03/01/2023 | JIS | ME | Call I. Scharf regarding mediation issues. | 0.40 | 1695.00 | $678.00 |
| 03/01/2023 | IAWN | ME | Review team and state court counsel comments mediation options. | 0.60 | 1395.00 | $837.00 |
| 03/01/2023 | KBD | ME | Analyze issues relating to mediation. | 0.40 | 1395.00 | $558.00 |
| 03/01/2023 | KBD | ME | Call with B. Michael and J. Stang (for part) regarding mediation. | 0.50 | 1395.00 | $697.50 |
| 03/01/2023 | KBD | ME | Telephone call with B. Michael regarding letter to Jones Day. | 0.10 | 1395.00 | $139.50 |
| 03/01/2023 | BMM | ME | Call with K. Dine and J. Stang (in part) regarding mediator selection. | 0.30 | 875.00 | $262.50 |
| 03/01/2023 | BMM | ME | Call with K. Dine and J. Stang (in part) regarding mediator selection. | 0.50 | 875.00 | $437.50 |
| 03/01/2023 | BMM | ME | Draft letter to Debtor regarding mediation. | 1.20 | 875.00 | $1,050.00 |
| 03/02/2023 | MSP | ME | Internal team meeting regarding pending open matters, action items, etc. | 1.30 | 1295.00 | $1,683.50 |
| 03/02/2023 | AJK | ME | Prepare for WIP call. | 0.40 | 1675.00 | $670.00 |
| 03/02/2023 | AJK | ME | WIP call with PSZJ team. | 1.30 | 1675.00 | $2,177.50 |
| 03/02/2023 | IAWN | ME | Telephone call with SCC re mediation and Ecclesia. | 0.60 | 1395.00 | $837.00 |
| 03/02/2023 | IAWN | ME | Telephone call with team re telephone call with SCC. | 0.40 | 1395.00 | $558.00 |
| 03/02/2023 | IAWN | ME | Review K. Dine emails re mediation. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    37
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491   -00002                                                       March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | JIS | ME | Call with state court counsel regarding mediator issues. | 0.90 | 1695.00 | $1,525.50 |
| 03/02/2023 | KHB | ME | Review J. Stang letter to C. Ball re mediator selection (.2); PSZJ call re stay motion opposition, mediation and plan confirmation issues (1.3). | 1.50 | 1525.00 | $2,287.50 |
| 03/02/2023 | BEL | ME | Telephone conference with K. Dine and B. Murphy regarding assignment for legal research regarding mediation strategy. | 0.20 | 1095.00 | $219.00 |
| 03/02/2023 | BEL | ME | Legal research regarding mediation strategy. | 0.20 | 1095.00 | $219.00 |
| 03/02/2023 | GSG | ME | Meeting of PSZJ and BB team re mediation issues, case status, and work in progress. | 1.30 | 1095.00 | $1,423.50 |
| 03/02/2023 | TCF | ME | PSZJ WIP team meeting regarding litigation issues. | 1.30 | 1075.00 | $1,397.50 |
| 03/02/2023 | TCF | ME | Telephone conference with K. McNally and A. Kornfeld regarding claims issues. | 0.50 | 1075.00 | $537.50 |
| 03/02/2023 | TCF | ME | Review and analysis of issues regarding filed claims. | 1.60 | 1075.00 | $1,720.00 |
| 03/02/2023 | KBD | ME | Telephone call among PSZJ team regarding mediation issues. | 1.30 | 1395.00 | $1,813.50 |
| 03/02/2023 | KBD | ME | Draft language for letter to court. | 0.30 | 1395.00 | $418.50 |
| 03/02/2023 | KBD | ME | Telephone call with B. Michael and B. Levine (for part) regarding mediation strategy issues. | 0.80 | 1395.00 | $1,116.00 |
| 03/02/2023 | BMM | ME | Legal research on possible case strategy. | 0.50 | 875.00 | $437.50 |
| 03/02/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| 03/02/2023 | BMM | ME | Call with team regarding mediation strategy and other case issues. | 1.30 | 875.00 | $1,137.50 |
| 03/02/2023 | BMM | ME | Call with K. Dine and B. Levine (in part) regarding mediation strategy. | 1.00 | 875.00 | $875.00 |
| 03/03/2023 | IAWN | ME | Review Ball letter to J. Stang re mediators. | 0.10 | 1395.00 | $139.50 |
| 03/03/2023 | JIS | ME | Review revised Diocese letter to Court and Committee letter. | 0.10 | 1695.00 | $169.50 |
| 03/03/2023 | JIS | ME | Review insurance carrier letter to Court regarding mediation and estimation. | 0.10 | 1695.00 | $169.50 |
| 03/03/2023 | KHB | ME | Emails with B. Michael and G. Greenwood re mediation issues. | 0.30 | 1525.00 | $457.50 |
| 03/03/2023 | GSG | ME | Review emails from B. Michael re follow-up to SCC | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    38
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | re case status and mediation. |  |  |  |
| 03/03/2023 | TCF | ME | Review and analysis of issues regarding filed claims. | 1.60 | 1075.00 | $1,720.00 |
| 03/03/2023 | KBD | ME | Telephone calls with B. Michael regarding mediation and letter to court. | 1.00 | 1395.00 | $1,395.00 |
| 03/03/2023 | KBD | ME | Draft and review letter to court regarding mediation. | 0.60 | 1395.00 | $837.00 |
| 03/03/2023 | KBD | ME | Prepare and analyze correspondence between PSZJ and Jones Day regarding mediation matters. | 0.30 | 1395.00 | $418.50 |
| 03/03/2023 | KBD | ME | Telephone call with A. Butler regarding letter to court. | 0.10 | 1395.00 | $139.50 |
| 03/04/2023 | TCF | ME | Review and analysis of issues regarding filed claims. | 0.20 | 1075.00 | $215.00 |
| 03/06/2023 | GSG | ME | Review court letters re mediation status and scheduling. | 0.20 | 1095.00 | $219.00 |
| 03/06/2023 | TCF | ME | Zoom meeting with Stout and insurance counsel regarding valuation issues. | 1.00 | 1075.00 | $1,075.00 |
| 03/06/2023 | KBD | ME | Prepare for continued mediation. | 0.20 | 1395.00 | $279.00 |
| 03/06/2023 | KBD | ME | Draft mediation statement. | 0.50 | 1395.00 | $697.50 |
| 03/07/2023 | IAWN | ME | Preparation for mediation reviewing Ecclesia material. | 1.00 | 1395.00 | $1,395.00 |
| 03/07/2023 | KBD | ME | Prepare for mediation meeting. | 1.60 | 1395.00 | $2,232.00 |
| 03/07/2023 | KBD | ME | Telephone call with J. Stang regarding mediation issues. | 0.20 | 1395.00 | $279.00 |
| 03/08/2023 | IAWN | ME | Attend mediation. | 4.00 | 1395.00 | $5,580.00 |
| 03/08/2023 | IAWN | ME | Follow-up regarding mediation with team and SCC. | 1.20 | 1395.00 | $1,674.00 |
| 03/08/2023 | JIS | ME | Attend mediation. | 4.50 | 1695.00 | $7,627.50 |
| 03/08/2023 | KHB | ME | Emails from K. Dine and J. Stang re outcome of mediation session (.3); emails with J. Stang re implications of continued impasse (.2). | 0.50 | 1525.00 | $762.50 |
| 03/08/2023 | BEL | ME | Legal research regarding mediation strategy. | 1.90 | 1095.00 | $2,080.50 |
| 03/08/2023 | BEL | ME | Draft memo regarding results of legal research regarding mediation strategy. | 1.20 | 1095.00 | $1,314.00 |
| 03/08/2023 | GSG | ME | Review email from K. Dine re mediation status and negotiations. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | TCF | ME | Review and analysis of claim valuation issues and | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    39
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | document requests. | | | |
| 03/08/2023 | TCF | ME | Correspondence with K. McNally regarding claim information and open issues. | 0.10 | 1075.00 | $107.50 |
| 03/08/2023 | TCF | ME | Review and analysis of claim valuation issues. | 1.80 | 1075.00 | $1,935.00 |
| 03/08/2023 | KBD | ME | Prepare for mediation. | 0.80 | 1395.00 | $1,116.00 |
| 03/08/2023 | KBD | ME | Participate in mediation with counsel for the Diocese and parishes. | 4.00 | 1395.00 | $5,580.00 |
| 03/08/2023 | KBD | ME | Follow-up regarding mediation with PSZJ (for part) and SCC (for part). | 1.20 | 1395.00 | $1,674.00 |
| 03/08/2023 | KBD | ME | Prepare outline of mediation statement. | 0.40 | 1395.00 | $558.00 |
| 03/08/2023 | BMM | ME | Participate in mediation with Diocese and Parishes. | 5.00 | 875.00 | $4,375.00 |
| 03/09/2023 | JIS | ME | Call K. Brown regarding case strategy following mediation. | 0.60 | 1695.00 | $1,017.00 |
| 03/09/2023 | IAWN | ME | Telephone call with team re mediation and WIP. | 1.60 | 1395.00 | $2,232.00 |
| 03/09/2023 | IAWN | ME | Review K. Dine emails re court and mediator. | 0.20 | 1395.00 | $279.00 |
| 03/09/2023 | JIS | ME | Review email regarding co mediator from Andrew Butler and call Butler re same. | 0.10 | 1695.00 | $169.50 |
| 03/09/2023 | KHB | ME | Emails with K. Dine re mediator selection. | 0.10 | 1525.00 | $152.50 |
| 03/09/2023 | GSG | ME | Review email from K. Dine re mediation status and ongoing efforts. | 0.10 | 1095.00 | $109.50 |
| 03/09/2023 | KBD | ME | Analyze correspondence with Jones Day on ongoing case matters. | 0.10 | 1395.00 | $139.50 |
| 03/09/2023 | KBD | ME | Telephone call with J. Stang regarding case strategy. | 0.20 | 1395.00 | $279.00 |
| 03/09/2023 | BMM | ME | Analyze case strategy and update WIP accordingly. | 1.00 | 875.00 | $875.00 |
| 03/13/2023 | IAWN | ME | Telephone call with debtor and parishes re mediation. | 0.70 | 1395.00 | $976.50 |
| 03/20/2023 | KHB | ME | Emails with CC members and SCC re mediation issues. | 0.40 | 1525.00 | $610.00 |
| 03/24/2023 | KBD | ME | Draft letter to Court regarding mediator appointment. | 0.20 | 1395.00 | $279.00 |
| 03/27/2023 | JIS | ME | Call with Paul Van Osselaer re case status. | 0.40 | 1695.00 | $678.00 |
| 03/27/2023 | KBD | ME | Finalize joint letter to Chief Judge Glenn. | 0.10 | 1395.00 | $139.50 |
| 03/27/2023 | KLL | ME | Review and finalize for filing letter to the Court re | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | co-mediator. | | | |
| 03/30/2023 | KBD | ME | Calls with B. Michael regarding mediation. | 1.00 | 1395.00 | $1,395.00 |
| 03/31/2023 | IAWN | ME | Review state court counsel and Committee emails re mediation strategy. | 0.50 | 1395.00 | $697.50 |
| 03/31/2023 | KBD | ME | Analyze and prepare correspondence with Jones Day regarding mediation matters. | 0.20 | 1395.00 | $279.00 |
| 03/31/2023 | KBD | ME | Call with Jones Day regarding mediation matters. | 0.20 | 1395.00 | $279.00 |
| 03/31/2023 | KBD | ME | Confer with J. Stang and B. Michael (for part) regarding next steps in mediation. | 0.80 | 1395.00 | $1,116.00 |
| | | | | **68.10** | | **$87,027.50** |

## Mtgs/Conf w/ Case Prof.

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2023 | KBD | MF | Review and comment on draft letter to Jones Day on ongoing case matters. | 0.20 | 1395.00 | $279.00 |
| 03/01/2023 | BMM | MF | Call with Diocese counsel regarding ongoing case issues. | 0.40 | 875.00 | $350.00 |
| 03/01/2023 | BMM | MF | Call with J. Stang following up on Jones Day call. | 0.30 | 875.00 | $262.50 |
| 03/17/2023 | KBD | MF | Call with Jones Day regarding outstanding case issues. | 0.40 | 1395.00 | $558.00 |
| 03/17/2023 | KBD | MF | Follow-up with B. Michael and J. Stang regarding case issues. | 1.00 | 1395.00 | $1,395.00 |
| 03/20/2023 | KBD | MF | Call with Jones Day regarding outstanding case issues. | 0.40 | 1395.00 | $558.00 |
| 03/20/2023 | KBD | MF | Follow-up with B. Michael and J. Stang regarding case issues. | 1.00 | 1395.00 | $1,395.00 |
| 03/20/2023 | BMM | MF | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 03/21/2023 | KBD | MF | Prepare and analyze correspondence with Jones Day regarding ongoing case issues. | 0.70 | 1395.00 | $976.50 |
| 03/23/2023 | AJK | MF | Call re strategy. | 0.50 | 1675.00 | $837.50 |
| 03/23/2023 | JIS | MF | Call with Debtor regarding case issues. | 0.50 | 1695.00 | $847.50 |
| 03/23/2023 | KBD | MF | Call with Jones Day and PSZJ on ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 03/23/2023 | BMM | MF | Call with Diocese's counsel regarding ongoing case issues. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    41
Diocese of Rockville Ctr. OCC                                         Invoice 132252
18491    -00002                                                      March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/27/2023 | KBD | MF | Analyze correspondence between PSZJ and Jones Day on ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 03/28/2023 | KBD | MF | Analyze correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 03/29/2023 | AJK | MF | Call with Jones Day re Motion to Dismiss. | 0.70 | 1675.00 | $1,172.50 |
| 03/29/2023 | JIS | MF | Status call with Debtor. | 0.60 | 1695.00 | $1,017.00 |
| 03/29/2023 | KBD | MF | Call with Jones Day and PSZJ on ongoing case issues. | 0.70 | 1395.00 | $976.50 |
| 03/29/2023 | KBD | MF | Call with Jones Day and PSZJ regarding proposed stay. | 0.20 | 1395.00 | $279.00 |
| 03/29/2023 | KBD | MF | Prepare and analyze correspondence with Jones Day regarding ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 03/29/2023 | BMM | MF | Call with the Diocese regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| | | | | **10.80** | | **$14,588.00** |

### Monthly Fee Statements

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | BMM | MFA | Revise monthly fee statement. | 0.60 | 875.00 | $525.00 |
| 03/03/2023 | KLL | MFA | Review and finalize for filing PSZJ January monthly fee statement. | 0.60 | 545.00 | $327.00 |
| 03/20/2023 | DHH | MFA | Review/revise PSZJ February fee statement. | 1.80 | 395.00 | $711.00 |
| 03/22/2023 | DHH | MFA | Review/revise PSZJ February fee statement. | 1.50 | 395.00 | $592.50 |
| 03/24/2023 | GNB | MFA | Email with Diane Hinojosa regarding edits to PSZJ bills; Email with Accounting regarding same. | 0.10 | 975.00 | $97.50 |
| 03/24/2023 | DHH | MFA | Prepare PSZJ monthly fee statement for filing with the court. | 0.80 | 395.00 | $316.00 |
| 03/26/2023 | GNB | MFA | Edit PSZJ February 2023 monthly fee application. | 2.20 | 975.00 | $2,145.00 |
| 03/27/2023 | GNB | MFA | Edit PSZJ February 2023 monthly fee application. | 1.70 | 975.00 | $1,657.50 |
| 03/29/2023 | GNB | MFA | Prepare PSZJ February 2023 fee statement. | 1.80 | 975.00 | $1,755.00 |
| 03/30/2023 | GNB | MFA | Revise Burns Bair February 2023 monthly fee statement; Email with Jesse Bair regarding same; Instruct Mary de Leon regarding file and service of same. | 0.10 | 975.00 | $97.50 |
| 03/30/2023 | BDD | MFA | Work on PSZJ Feb monthly fee statement (.40); emails G. Brown re same (.10). | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   42
Invoice 132252
March 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | BMM | MFA | Communications with G. Brown and J. Bair regarding monthly fee filings. | 0.50 | 875.00 | $437.50 |
| | | | | 12.20 | | $8,934.00 |

### Mtgs/Conf w/other Case Parties

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | JIS | MOCP | Call I. Scharf regarding case strategy following mediation. | 0.40 | 1695.00 | $678.00 |
| 03/09/2023 | JIS | MOCP | Call Alan Kornfeld regarding outcome of mediation and case strategy. | 0.20 | 1695.00 | $339.00 |
| 03/09/2023 | JIS | MOCP | Call B. Michael re conferences with state court counsel following mediation. | 0.10 | 1695.00 | $169.50 |
| 03/09/2023 | JIS | MOCP | Call B. Michael regarding case status. | 0.10 | 1695.00 | $169.50 |
| 03/20/2023 | JIS | MOCP | Call with Debtor's counsel regarding status of dismissal motion, mediation and other case issues. | 0.40 | 1695.00 | $678.00 |
| 03/20/2023 | JIS | MOCP | Call K. Brown regarding issues related to motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 03/21/2023 | JIS | MOCP | Call K. Dine regarding case status and motion to dismiss. | 0.30 | 1695.00 | $508.50 |
| | | | | 1.70 | | $2,881.50 |

### Open Court Hearing

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2023 | JIS | OPH | Attend hearing regarding mediator and claims objections. | 0.50 | 1695.00 | $847.50 |
| 03/09/2023 | KBD | OPH | Attend court conference on ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 03/09/2023 | BMM | OPH | Participate in status conference with court. | 0.50 | 875.00 | $437.50 |
| 03/09/2023 | BMM | OPH | Call with K. Dine and J. Stang regarding hearing follow-up. | 0.30 | 875.00 | $262.50 |
| 03/10/2023 | KBD | OPH | Review and draft correspondence among court chambers and parties with respect to upcoming hearings. | 0.30 | 1395.00 | $418.50 |
| 03/14/2023 | AJK | OPH | Attend hearing (virtual) (partial) for analysis of litigation and claims objection issues. | 2.00 | 1675.00 | $3,350.00 |
| 03/14/2023 | BMM | OPH | Participate in hearing regarding sale of cell towers and claims objections. | 2.80 | 875.00 | $2,450.00 |
| 03/14/2023 | IAWN | OPH | Attend hearing regarding claims objections. | 1.50 | 1395.00 | $2,092.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    43

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2023 | JIS | OPH | (Partial) Attend hearing regarding radio tower sale and claims objections. | 1.30 | 1695.00 | $2,203.50 |
| 03/14/2023 | KBD | OPH | Attend hearing on cell tower assets and claims objection. | 3.30 | 1395.00 | $4,603.50 |
| 03/14/2023 | KBD | OPH | Follow-up from hearing with B. Michael. | 0.70 | 1395.00 | $976.50 |
| 03/14/2023 | KBD | OPH | Call with B. Michael and J. Stang regarding hearing. | 1.00 | 1395.00 | $1,395.00 |
| 03/28/2023 | JIS | OPH | Attend hearing regarding omnibus claims objections. | 1.70 | 1695.00 | $2,881.50 |
| 03/28/2023 | IAWN | OPH | Atttend part of hearing re "Not Us" claims objections. | 1.20 | 1395.00 | $1,674.00 |
| 03/28/2023 | GSG | OPH | Attend hearing re 6th omnibus objection to claims re nondebtor duties and control. | 1.60 | 1095.00 | $1,752.00 |
| 03/28/2023 | KBD | OPH | Participate in court hearing. | 1.60 | 1395.00 | $2,232.00 |
| 03/28/2023 | KBD | OPH | Follow-up with J. Stang regarding hearing. | 0.20 | 1395.00 | $279.00 |
| 03/28/2023 | BMM | OPH | Participate in hearing on claims objections. | 1.80 | 875.00 | $1,575.00 |
| | | | | 22.80 | | $30,128.00 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/25/2023 | MSP | PD | Attention to preparation for review and developing objections re:  anticipated debtor's plan; email exchange with K. Dine, J. Lucas, J. Morris, et al. re: same (.10). | 1.50 | 1295.00 | $1,942.50 |
| 01/28/2023 | MSP | PD | Email exchange with J. Refior, J. Stang, K. Dine, P. Mones, et al. re:  Debtor's Plan coverage. | 0.20 | 1295.00 | $259.00 |
| 01/29/2023 | MSP | PD | Review disclosure statement and plan. | 2.40 | 1295.00 | $3,108.00 |
| 03/01/2023 | AJK | PD | Review day/transcript of expert testimony in Cancun case. | 1.20 | 1675.00 | $2,010.00 |
| 03/01/2023 | BMM | PD | Edit Committee plan. | 0.70 | 875.00 | $612.50 |
| 03/01/2023 | BMM | PD | Edit Committee plan. | 1.70 | 875.00 | $1,487.50 |
| 03/01/2023 | BMM | PD | Edit Committee plan. | 1.70 | 875.00 | $1,487.50 |
| 03/02/2023 | IAWN | PD | Telephone call with team re plans, claims etc. (p/o) | 1.20 | 1395.00 | $1,674.00 |
| 03/02/2023 | JWL | PD | State court counsel call regarding strategy with plan (1.0); call with PSZJ team regarding plan strategy with plan (1.0); | 2.00 | 1150.00 | $2,300.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    44
Diocese of Rockville Ctr. OCC                                         Invoice 132252
18491    -00002                                                       March 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | KBD | PD | Strategize regarding next steps relating to disclosure statement and plan. | 0.60 | 1395.00 | $837.00 |
| 03/02/2023 | KBD | PD | Revisions to disclosure statement. | 1.70 | 1395.00 | $2,371.50 |
| 03/02/2023 | GSG | PD | Review decision re plan exculpations and injunctions. | 0.20 | 1095.00 | $219.00 |
| 03/02/2023 | BMM | PD | Research regarding plan confirmation. | 0.80 | 875.00 | $700.00 |
| 03/05/2023 | AJK | PD | Analysis of issues re valuation. | 1.70 | 1675.00 | $2,847.50 |
| 03/06/2023 | AJK | PD | Call with Claro, J. Bair, and PSZJ re insurance issues. | 1.00 | 1675.00 | $1,675.00 |
| 03/06/2023 | AJK | PD | Call with J Stang re plan. | 0.70 | 1675.00 | $1,172.50 |
| 03/06/2023 | IAWN | PD | Exchange emails with Hull re Ecclesia governing documents. | 0.20 | 1395.00 | $279.00 |
| 03/06/2023 | JIS | PD | Call with PSZJ regarding issues related to claims valuation. | 0.50 | 1695.00 | $847.50 |
| 03/06/2023 | TCF | PD | Zoom meeting with PSZJ team regarding plan and disclosure statement issues. | 0.70 | 1075.00 | $752.50 |
| 03/06/2023 | KBD | PD | Call with A. Kornfeld, J. Stang and T. Flannigan regarding claims issues relating to disclosure statement. | 0.70 | 1395.00 | $976.50 |
| 03/06/2023 | KBD | PD | Call with B. Michael regarding plan issues. | 0.30 | 1395.00 | $418.50 |
| 03/06/2023 | BMM | PD | Meeting with PSZJ team regarding disclosure statement discovery. | 0.70 | 875.00 | $612.50 |
| 03/06/2023 | BMM | PD | Call with BRG regarding disclosure statement issues. | 0.70 | 875.00 | $612.50 |
| 03/06/2023 | BMM | PD | Review documents in need of de-classification and status of requests. | 0.90 | 875.00 | $787.50 |
| 03/06/2023 | BMM | PD | Review status conference transcript (.5); draft letter regarding additional information needed for disclosure statement (.6). | 1.10 | 875.00 | $962.50 |
| 03/07/2023 | JIS | PD | Call I. Scharf regarding case strategy for plan. | 0.50 | 1695.00 | $847.50 |
| 03/07/2023 | JIS | PD | Call M. Hamilton regarding plan issues. | 1.00 | 1695.00 | $1,695.00 |
| 03/07/2023 | JIS | PD | Call I. Nasatir regarding insurance issues for plan. | 0.40 | 1695.00 | $678.00 |
| 03/07/2023 | KBD | PD | Review and prepare comments to letter regarding discovery. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    45

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | KBD | PD | Office conference with J. Morris regarding plan issues. | 0.20 | 1395.00 | $279.00 |
| 03/07/2023 | KBD | PD | Revisions to Disclosure Statement. | 2.80 | 1395.00 | $3,906.00 |
| 03/08/2023 | AJK | PD | Attention to Disclosure Statement discovery issues. | 1.40 | 1675.00 | $2,345.00 |
| 03/08/2023 | IAWN | PD | Telephone call with team and Claro re allocation. | 1.00 | 1395.00 | $1,395.00 |
| 03/08/2023 | IAWN | PD | Prepare for Claro call. | 0.80 | 1395.00 | $1,116.00 |
| 03/08/2023 | KHB | PD | Email from B. Levine and B. Michaels re tolling of statute of limitations during bankruptcy (.2);  review email and draft letter from B. Michael re plan discovery and respond to same (.3); email from A. Kornfeld re same (.1); email from Tavi Flanagan re same (.1). | 0.70 | 1525.00 | $1,067.50 |
| 03/08/2023 | GSG | PD | Review draft letter from T. Flanagan re information request. | 0.10 | 1095.00 | $109.50 |
| 03/08/2023 | GSG | PD | Review B. Michael letter re document requests and de-designations and comments re same. | 0.60 | 1095.00 | $657.00 |
| 03/08/2023 | KBD | PD | Follow-up call with B. Michael and J. Stang (for part) regarding plan issues. | 0.30 | 1395.00 | $418.50 |
| 03/08/2023 | KBD | PD | Review draft letter to Diocese regarding discovery issues. | 0.10 | 1395.00 | $139.50 |
| 03/08/2023 | BMM | PD | Revise letter regarding information requests. | 0.40 | 875.00 | $350.00 |
| 03/09/2023 | IAWN | PD | Review Hull email re Ecclesia documents. | 0.10 | 1395.00 | $139.50 |
| 03/09/2023 | GSG | PD | Review related case docket re status and plan confirmation issues. | 0.30 | 1095.00 | $328.50 |
| 03/14/2023 | JMD | PD | Draft memo re First Amendment research (0.5). | 0.50 | 1395.00 | $697.50 |
| 03/15/2023 | KHB | PD | Emails with J. Stang and team re religious liberty issues. | 0.40 | 1525.00 | $610.00 |
| 03/16/2023 | IAWN | PD | Review J. Bair and J. Stang emails re Evanston developments in adversary. | 0.30 | 1395.00 | $418.50 |
| 03/18/2023 | IAWN | PD | Review Reed Smith fee application. | 0.50 | 1395.00 | $697.50 |
| 03/22/2023 | JMD | PD | Email BRG re pension plan memo. | 0.20 | 1395.00 | $279.00 |
| 03/23/2023 | IAWN | PD | Exchange emails with broker re Ecclesia. | 0.10 | 1395.00 | $139.50 |
| 03/28/2023 | GSG | PD | Review related docket and pleadings re contested plan and insurer standing, and email I. Scharf, I. | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | Nasatir, and B. Michael re same. | | | |
| 03/28/2023 | GSG | PD | Review BSA decision re subject matter jurisdiction and third party releases. | 2.40 | 1095.00 | $2,628.00 |
| 03/30/2023 | IAWN | PD | Review Judge's denial of stay. | 0.10 | 1395.00 | $139.50 |
| 03/30/2023 | IAWN | PD | Review state court counsel emails re stay. | 0.50 | 1395.00 | $697.50 |
| 03/31/2023 | IAWN | PD | Review and comment on Reed Smith fee application. | 0.30 | 1395.00 | $418.50 |
| | | | | 42.00 | | $54,225.00 |

### Preliminary Injunction

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/01/2023 | GSG | PINJ | Review parish support service agreements. | 0.90 | 1095.00 | $985.50 |
| 03/01/2023 | IAWN | PINJ | Review K. Brown assessment re JD case. | 0.10 | 1395.00 | $139.50 |
| 03/01/2023 | IAWN | PINJ | Review case law. | 0.10 | 1395.00 | $139.50 |
| 03/01/2023 | GSG | PINJ | Email E. Stephens re insurance schedules. | 0.10 | 1095.00 | $109.50 |
| 03/01/2023 | GSG | PINJ | Review Verardi pleadings re status. | 0.40 | 1095.00 | $438.00 |
| 03/01/2023 | GSG | PINJ | Prepare Stephens depo outline. | 3.60 | 1095.00 | $3,942.00 |
| 03/01/2023 | GSG | PINJ | Review state court pleadings re CMO motion. | 0.60 | 1095.00 | $657.00 |
| 03/01/2023 | GSG | PINJ | Prepare depo exhibits and confer with M. Renck re index and binder. | 0.80 | 1095.00 | $876.00 |
| 03/02/2023 | GNB | PINJ | Review documents produced by Debtor for opposition to motion for preliminary injunction. | 0.50 | 975.00 | $487.50 |
| 03/02/2023 | IAWN | PINJ | Review SCC emails re depositions and outlines. | 0.20 | 1395.00 | $279.00 |
| 03/02/2023 | IAWN | PINJ | Review J. Stang responses re depositions and outlines. | 0.10 | 1395.00 | $139.50 |
| 03/02/2023 | IAWN | PINJ | Summarize questions for G. Greenwood outlines of remote depositions. | 0.30 | 1395.00 | $418.50 |
| 03/02/2023 | KHB | PINJ | Prepare for E. Stephens deposition. | 0.20 | 1525.00 | $305.00 |
| 03/02/2023 | GSG | PINJ | Brief research re depo testimony issues. | 0.50 | 1095.00 | $547.50 |
| 03/02/2023 | GSG | PINJ | Review prior declaration of Porter re preliminary injunction. | 0.50 | 1095.00 | $547.50 |
| 03/02/2023 | GSG | PINJ | Review insurance adversary pleadings re Stephens testimony. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491     -00002

Page:     47
Invoice 132252
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2023 | GSG | PINJ | Revise, update, and circulate deposition outline and issues. | 1.10 | 1095.00 | $1,204.50 |
| 03/02/2023 | GSG | PINJ | Emails to/from J. Stang re Stephens depo and preliminary injunction opposition. | 0.10 | 1095.00 | $109.50 |
| 03/02/2023 | GSG | PINJ | Draft Porter deposition outline and review documents re same. | 5.90 | 1095.00 | $6,460.50 |
| 03/02/2023 | JE | PINJ | Review new 6th circuit case on non-debtor third party releases and distribute. | 1.00 | 1450.00 | $1,450.00 |
| 03/03/2023 | IAWN | PINJ | Review G. Greenwood deposition outline for Porter. | 0.80 | 1395.00 | $1,116.00 |
| 03/03/2023 | IAWN | PINJ | Exchange emails with re outline. | 0.10 | 1395.00 | $139.50 |
| 03/03/2023 | KHB | PINJ | Emails from and to SCC re depositions of Porter and Stevens (.3); emails with G. Greenwood re SCC input for deposition prep (.3). | 0.60 | 1525.00 | $915.00 |
| 03/03/2023 | GSG | PINJ | Draft Porter deposition outline re discovery issues. | 2.30 | 1095.00 | $2,518.50 |
| 03/03/2023 | GSG | PINJ | Prepare exhibits and email I. Nasatir re Porter deposition. | 0.70 | 1095.00 | $766.50 |
| 03/03/2023 | GSG | PINJ | Review updated docket items re insurance coverage actions. | 0.10 | 1095.00 | $109.50 |
| 03/03/2023 | GSG | PINJ | Revise/edit opposition to PI. | 2.90 | 1095.00 | $3,175.50 |
| 03/03/2023 | KBD | PINJ | Analyze correspondence relating to preliminary injunction issues. | 0.60 | 1395.00 | $837.00 |
| 03/04/2023 | GSG | PINJ | Review and respond to email and calculations from E. Stephens re insurance schedules. | 0.80 | 1095.00 | $876.00 |
| 03/04/2023 | GSG | PINJ | Prepare further insurance schedule and email I. Nasatir, J. Bair, K. Brown, J. Stang, K. Dine, and B. Michael re same. | 0.40 | 1095.00 | $438.00 |
| 03/05/2023 | GNB | PINJ | Document review for opposition to motion for preliminary injunction. | 0.10 | 975.00 | $97.50 |
| 03/05/2023 | KHB | PINJ | Emails with G. Greenwood and J. Bair re insurance exhibits (.4); prepare for deposition of Eric Stephens (1.5). | 1.90 | 1525.00 | $2,897.50 |
| 03/05/2023 | KBD | PINJ | Analyze issues relating to Preliminary Injunction. | 0.60 | 1395.00 | $837.00 |
| 03/06/2023 | IAWN | PINJ | Review G. Greenwood and G. Brown emails re deposition outlines. | 0.10 | 1395.00 | $139.50 |
| 03/06/2023 | IAWN | PINJ | Exchange emails with Greenwood re Stephens. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    48

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2023 | KHB | PINJ | Prepare for E.Stephens deposition (.5); emails with G. Greenwood and B. Michalis and J. Stang re existence of parish only verdicts (.3); emails with G. Greenwood, E. Stephens and J. Bair re insurance related exhibits for hearing (.4); emails with G. Greenwood re SCC role in opposition to stay motion (.1). | 1.30 | 1525.00 | $1,982.50 |
| 03/06/2023 | GSG | PINJ | Revise Porter depo outline. | 0.30 | 1095.00 | $328.50 |
| 03/06/2023 | GSG | PINJ | Emails to/from J. Bair and I. Nasatir re scheduling and insurance issues. | 0.20 | 1095.00 | $219.00 |
| 03/06/2023 | GSG | PINJ | Email E. Stephens re conference call availability re insurance. | 0.10 | 1095.00 | $109.50 |
| 03/06/2023 | GSG | PINJ | Emails to/from court reporter re confirmations and procedures. | 0.20 | 1095.00 | $219.00 |
| 03/06/2023 | GSG | PINJ | Review native spreadsheet and prepare additional schedule and email J. Bair re same. | 0.20 | 1095.00 | $219.00 |
| 03/06/2023 | GSG | PINJ | Research/review cases re subject matter jurisdiction. | 2.10 | 1095.00 | $2,299.50 |
| 03/06/2023 | GSG | PINJ | Draft/edit opposition to preliminary injunction. | 3.30 | 1095.00 | $3,613.50 |
| 03/06/2023 | KBD | PINJ | Analyze materials regarding Parish Stay hearing. | 0.30 | 1395.00 | $418.50 |
| 03/07/2023 | IAWN | PINJ | Review Bair email re Porter outline. | 0.10 | 1395.00 | $139.50 |
| 03/07/2023 | IAWN | PINJ | Email G. Greenwood re outline distribution. | 0.10 | 1395.00 | $139.50 |
| 03/07/2023 | IAWN | PINJ | Review G. Brown and G. Greenwood emails re direct testimony. | 0.10 | 1395.00 | $139.50 |
| 03/07/2023 | JIS | PINJ | Call K. Brown re injunction discovery. | 0.10 | 1695.00 | $169.50 |
| 03/07/2023 | KHB | PINJ | Prepare for deposition of Eric Stephens (5.4); emails with B. Michaels and G. Greenwood re parish only verdicts (.3); emails with Jesse Bair and E. Stephens re insurance exhibits (.3). | 6.00 | 1525.00 | $9,150.00 |
| 03/07/2023 | GSG | PINJ | Emails re Stephens exhibits and review same. | 0.40 | 1095.00 | $438.00 |
| 03/07/2023 | GSG | PINJ | Review email from E. Stephens re insurance schedules. | 0.30 | 1095.00 | $328.50 |
| 03/07/2023 | GSG | PINJ | Conference call with E. Stephens, A. Butler, J. Bair, and I. Nasatir re insurance schedules and stipulation re same. | 0.40 | 1095.00 | $438.00 |
| 03/07/2023 | GSG | PINJ | Telephone call with J. Bair re Porter deposition. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    49

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | GSG | PINJ | Review/edit PI opposition. | 3.90 | 1095.00 | $4,270.50 |
| 03/07/2023 | GSG | PINJ | Email SCC re PI opposition and depositions. | 0.30 | 1095.00 | $328.50 |
| 03/07/2023 | GSG | PINJ | Emails to/from I. Nasatir and K. Brown re Porter deposition and testimony by declaration. | 0.20 | 1095.00 | $219.00 |
| 03/07/2023 | GSG | PINJ | Review/revise Stephens depo outline re testimony and exhibits. | 3.60 | 1095.00 | $3,942.00 |
| 03/07/2023 | GSG | PINJ | Emails to/from TSG and L. Canty re deposition scheduling. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | KBD | PINJ | Review and attend to correspondence from Chambers regarding court conference. | 0.10 | 1395.00 | $139.50 |
| 03/08/2023 | IAWN | PINJ | Review team emails re exhibits for Porter deposition. | 0.20 | 1395.00 | $279.00 |
| 03/08/2023 | KHB | PINJ | Work on stipulation re admission of evidence (1.0); confer with G. Greenwood re same (.2); emails with G. Greenwood re same (.2); emails with J Bair and G. Greenwood re exhibits and preparation for Porter deposition (.5); prepare for E. Stephens deposition (.4); confer with G. Greenwood re Stephens deposition (.3). | 2.60 | 1525.00 | $3,965.00 |
| 03/08/2023 | GSG | PINJ | Emails to/from TSG (4) re depositions and details. | 0.30 | 1095.00 | $328.50 |
| 03/08/2023 | GSG | PINJ | Review Stephens depo exhibits and confer with M. Renck re same. | 0.50 | 1095.00 | $547.50 |
| 03/08/2023 | GSG | PINJ | Review and confirm insurance schedules from E. Stephens re Royal coverage. | 0.80 | 1095.00 | $876.00 |
| 03/08/2023 | GSG | PINJ | Review J. Bair comments re insurance schedules and email E. Stephens re same. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | GSG | PINJ | Review Moore transcript and edit opposition brief re preliminary injunction. | 3.10 | 1095.00 | $3,394.50 |
| 03/08/2023 | GSG | PINJ | Call with L. Canty and email M. Renck re Porter depo exhibits. | 0.30 | 1095.00 | $328.50 |
| 03/08/2023 | GSG | PINJ | Review and circulate Porter depo exhibits. | 0.30 | 1095.00 | $328.50 |
| 03/08/2023 | GSG | PINJ | Confer with K. Brown re Stephens/Porter depos. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | GSG | PINJ | Review document requests/productions re Stephens depo. | 0.50 | 1095.00 | $547.50 |
| 03/08/2023 | GSG | PINJ | Draft/revise evidentiary stipulation re trial documents and insurance schedules. | 1.10 | 1095.00 | $1,204.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2023 | GSG | PINJ | Review supplemental discovery responses from E. Stephens. | 0.30 | 1095.00 | $328.50 |
| 03/08/2023 | GSG | PINJ | Circulate supplemental exhibits to L. Canty re Porter deposition and instructions re same. | 0.30 | 1095.00 | $328.50 |
| 03/08/2023 | GSG | PINJ | Email J. Bair and PSZJ team re supplemental discovery responses. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | GSG | PINJ | Review and respond to comments from K. Brown re evidentiary stipulation. | 0.20 | 1095.00 | $219.00 |
| 03/08/2023 | KBD | PINJ | Analyze materials relating to Porter deposition. | 0.70 | 1395.00 | $976.50 |
| 03/09/2023 | KBD | PINJ | Attend to correspondence among Chambers, PSZJ and Jones Day regarding hearing. | 0.20 | 1395.00 | $279.00 |
| 03/09/2023 | GNB | PINJ | Email with G. Greenwood regarding depositions and opposition brief on motion for preliminary injunction. | 0.10 | 975.00 | $97.50 |
| 03/09/2023 | IAWN | PINJ | Attend Porter deposition. | 2.70 | 1395.00 | $3,766.50 |
| 03/09/2023 | IAWN | PINJ | Review Arrowood 2022 financials and forward Bair reference re same. | 0.20 | 1395.00 | $279.00 |
| 03/09/2023 | IAWN | PINJ | Review draft objection and Iain Nasatir comments previously made. | 1.20 | 1395.00 | $1,674.00 |
| 03/09/2023 | KHB | PINJ | Prepare for deposition of Eric Stephens. | 5.10 | 1525.00 | $7,777.50 |
| 03/09/2023 | GSG | PINJ | Revise and circulate evidentiary stipulation. | 0.30 | 1095.00 | $328.50 |
| 03/09/2023 | GSG | PINJ | Emails to/from TSG re depo scheduling. | 0.10 | 1095.00 | $109.50 |
| 03/09/2023 | GSG | PINJ | Remote attendance at Porter deposition re injunction litigation. | 2.80 | 1095.00 | $3,066.00 |
| 03/09/2023 | GSG | PINJ | Brief research re AC privilege applications. | 0.30 | 1095.00 | $328.50 |
| 03/09/2023 | GSG | PINJ | Emails to/from K. Brown re Stephens depo and exhibits. | 0.20 | 1095.00 | $219.00 |
| 03/09/2023 | GSG | PINJ | Research/review list of Glenn insurance opinions and application to injunction. | 0.40 | 1095.00 | $438.00 |
| 03/09/2023 | GSG | PINJ | Email E. Stephens re insurance schedules. | 0.20 | 1095.00 | $219.00 |
| 03/09/2023 | GSG | PINJ | Review state court complaints for appendix, including sampling of counsel, claims, and coverage. | 1.00 | 1095.00 | $1,095.00 |
| 03/09/2023 | GSG | PINJ | Prepare email to M. Renck re depo excerpts and citations for opposition to preliminary injunction. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    51
Diocese of Rockville Ctr. OCC                                             Invoice 132252
18491    -00002                                                          March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2023 | GSG | PINJ | Review insurance spreadsheet and confer with M. Renck re redaction. | 0.10 | 1095.00 | $109.50 |
| 03/09/2023 | KBD | PINJ | Attend Porter deposition (for part). | 1.80 | 1395.00 | $2,511.00 |
| 03/09/2023 | KBD | PINJ | Review updated discovery materials from Diocese. | 0.30 | 1395.00 | $418.50 |
| 03/09/2023 | KBD | PINJ | Analyze materials relating to Stephens deposition. | 0.70 | 1395.00 | $976.50 |
| 03/10/2023 | KHB | PINJ | Prepare for E. Stephens deposition (.3); Take deposition of E. Stephens (5.5); confer with J. Stang re same (.3); work on opposition to stay motion (.8); confer with G. Greenwood re opposition to stay motion (.2). | 7.10 | 1525.00 | $10,827.50 |
| 03/10/2023 | GSG | PINJ | Emails to/from TSG and E. Stephens re deposition. | 0.20 | 1095.00 | $219.00 |
| 03/10/2023 | GSG | PINJ | Review email and spreadsheet from E. Stephens and confer with E. Renck re redactions. | 0.20 | 1095.00 | $219.00 |
| 03/10/2023 | GSG | PINJ | Remote appearance at E. Stephens deposition re preliminary injunction. | 4.80 | 1095.00 | $5,256.00 |
| 03/10/2023 | GSG | PINJ | Review insurance coverage spreadsheet re annotations and sorting parameters. | 0.30 | 1095.00 | $328.50 |
| 03/10/2023 | GSG | PINJ | Telephone call with B. Michael re insurance coverage spreadsheet and PI opposition. | 0.40 | 1095.00 | $438.00 |
| 03/10/2023 | GSG | PINJ | Telephone call with L. Canty and emails to/from TSG re transcripts. | 0.10 | 1095.00 | $109.50 |
| 03/10/2023 | GSG | PINJ | Email E. Stephens re Jones Day spreadsheet with shading and sorting functions. | 0.20 | 1095.00 | $219.00 |
| 03/10/2023 | GSG | PINJ | Emails to/from I. Nasatir and J. Bair re transcripts and insurance arguments to PI opposition. | 0.20 | 1095.00 | $219.00 |
| 03/10/2023 | GSG | PINJ | Prepare insurance coverage schedules based on Agreed Coverage Summary and spreadsheets and email E. Stephens re same. | 1.20 | 1095.00 | $1,314.00 |
| 03/10/2023 | GSG | PINJ | Email E. Stephens re proposed evidentiary stipulation. | 0.20 | 1095.00 | $219.00 |
| 03/10/2023 | GSG | PINJ | Review/edit opposition to preliminary injunction re discovery updates. | 1.10 | 1095.00 | $1,204.50 |
| 03/10/2023 | KBD | PINJ | Attend Stephens deposition (for part). | 4.00 | 1395.00 | $5,580.00 |
| 03/10/2023 | BMM | PINJ | Communications with K. Dine and SCC regarding Stephens deposition. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    52
Invoice 132252
March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2023 | BMM | PINJ | (Partial) Participate in deposition of Eric Stephens. | 0.90 | 875.00 | $787.50 |
| 03/10/2023 | BMM | PINJ | (Partial) Participate in deposition of Eric Stephens. | 0.40 | 875.00 | $350.00 |
| 03/12/2023 | GSG | PINJ | Review B. Michael and K. Brown comments re opposition to PI and subject matter jurisdiction. | 1.00 | 1095.00 | $1,095.00 |
| 03/12/2023 | BMM | PINJ | Revise draft preliminary injunction opposition. | 3.40 | 875.00 | $2,975.00 |
| 03/13/2023 | IAWN | PINJ | Review Porter deposition and objection. | 1.80 | 1395.00 | $2,511.00 |
| 03/13/2023 | IAWN | PINJ | Comment on brief to G. Greenwood. | 0.20 | 1395.00 | $279.00 |
| 03/13/2023 | IAWN | PINJ | Review Bair and SCC comments to brief. | 0.80 | 1395.00 | $1,116.00 |
| 03/13/2023 | KHB | PINJ | Work on opposition to stay motion. | 0.70 | 1525.00 | $1,067.50 |
| 03/13/2023 | GSG | PINJ | Draft/revise/edit PI Opposition re comments from J. Bair, I. Nasatir, B. Michael, and K. Brown re insurance and subject matter jurisdiction. | 7.40 | 1095.00 | $8,103.00 |
| 03/13/2023 | GSG | PINJ | Review and confirm Porter deposition testimony vs rough transcript. | 1.90 | 1095.00 | $2,080.50 |
| 03/13/2023 | GSG | PINJ | Review/revise PI Opposition re evidentiary issues. | 1.30 | 1095.00 | $1,423.50 |
| 03/13/2023 | JE | PINJ | Correspondence with G. Greenwood regarding objection. | 0.20 | 1450.00 | $290.00 |
| 03/13/2023 | JE | PINJ | Review Mariner opinion. | 0.40 | 1450.00 | $580.00 |
| 03/14/2023 | IAWN | PINJ | Review team comments to preliminary injunction objection. | 0.50 | 1395.00 | $697.50 |
| 03/14/2023 | IAWN | PINJ | Review and comment on final version of preliminary injunction. | 1.00 | 1395.00 | $1,395.00 |
| 03/14/2023 | KHB | PINJ | Work on opposition to stay motion. | 2.70 | 1525.00 | $4,117.50 |
| 03/14/2023 | KHB | PINJ | Work on opposition to stay motion. | 2.60 | 1525.00 | $3,965.00 |
| 03/14/2023 | GSG | PINJ | Review/prepare Appendix and emails to/from M. Renck re same. | 1.90 | 1095.00 | $2,080.50 |
| 03/14/2023 | GSG | PINJ | Email E. Stephens re evidentiary stipulation. | 0.20 | 1095.00 | $219.00 |
| 03/14/2023 | GSG | PINJ | Review/revise brief re final edits and K. Brown comments. | 0.60 | 1095.00 | $657.00 |
| 03/14/2023 | GSG | PINJ | Review docket and COS re service and emails to/from L. Canty re service. | 0.60 | 1095.00 | $657.00 |
| 03/14/2023 | GSG | PINJ | Email PSZJ and BB team re final evidence and exhibits. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    53

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/15/2023 | GSG | PINJ | Review/revise Porter excerpts and confer with M. Renck re same. | 0.20 | 1095.00 | $219.00 |
| 03/15/2023 | GSG | PINJ | Email E. Stephens re evidentiary stipulation. | 0.10 | 1095.00 | $109.50 |
| 03/15/2023 | GSG | PINJ | Review COS and confer with M. Renck re same. | 0.20 | 1095.00 | $219.00 |
| 03/15/2023 | GSG | PINJ | Highlight and annotate Moore depo re trial issues. | 1.40 | 1095.00 | $1,533.00 |
| 03/15/2023 | GSG | PINJ | Review and revise TOA/TOC and final brief for filing. | 1.50 | 1095.00 | $1,642.50 |
| 03/15/2023 | GSG | PINJ | Review email and comments to evidentiary stipulation, and email K. Brown re same. | 0.20 | 1095.00 | $219.00 |
| 03/15/2023 | KBD | PINJ | Review pleadings relating to preliminary injunction. | 0.40 | 1395.00 | $558.00 |
| 03/16/2023 | IAWN | PINJ | Review Arrowood evidentiary stipulation and approve. | 0.10 | 1395.00 | $139.50 |
| 03/16/2023 | KHB | PINJ | Review revisions to stipulation on evidentiary issues and emails re same. | 0.30 | 1525.00 | $457.50 |
| 03/16/2023 | GSG | PINJ | Emails to/from E. Stephens re evidentiary stipulation and filing, and confer with H. Phan re same. | 0.20 | 1095.00 | $219.00 |
| 03/16/2023 | GSG | PINJ | Emails to/from H. Phan re filing and service of PI opposition and evidence. | 0.30 | 1095.00 | $328.50 |
| 03/16/2023 | KBD | PINJ | Review final versions of preliminary injunction papers for filing. | 0.40 | 1395.00 | $558.00 |
| 03/17/2023 | BMM | PINJ | Communications with SCC regarding preliminary injunction opposition. | 0.50 | 875.00 | $437.50 |
| 03/20/2023 | KHB | PINJ | Emails with E. Stephens re changes to scheduling order (.2); confer J. Stang, K. Dine and G. Greenwood re same (.5); prepare for hearing and upcoming submissions to court (2.3). | 3.00 | 1525.00 | $4,575.00 |
| 03/20/2023 | JE | PINJ | Review filed objection to injunction/stay. | 1.00 | 1450.00 | $1,450.00 |
| 03/21/2023 | KHB | PINJ | Emails with J. Bair and E. Stephens re corrections to deposition transcripts. | 0.20 | 1525.00 | $305.00 |
| 03/22/2023 | KHB | PINJ | Confer with G. Greenwood re evidentiary submission (.2); work on evidentiary submission and prepare for hearing (1.2). | 1.40 | 1525.00 | $2,135.00 |
| 03/22/2023 | GSG | PINJ | Telephone call with K. Brown re evidentiary issues. | 0.10 | 1095.00 | $109.50 |
| 03/22/2023 | GSG | PINJ | Review joinder and email K. Brown re same. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2023 | KHB | PINJ | Confer with A. Kornfield re evidentiary issues (.2); emails with G. Greenwood re same (.2). | 0.40 | 1525.00 | $610.00 |
| 03/24/2023 | GSG | PINJ | Emails to/from K. Brown re hearing status and evidence. | 0.20 | 1095.00 | $219.00 |
| 03/24/2023 | GSG | PINJ | Prepare list of PI evidence. | 0.60 | 1095.00 | $657.00 |
| 03/25/2023 | KHB | PINJ | Emails with I. Nasatir, G. Greenwood and J. Bair re hearing prep and evidentiary issues. | 0.30 | 1525.00 | $457.50 |
| 03/27/2023 | KHB | PINJ | Emails to G. Greenwood re exhibit list and evidentiary issues. | 0.20 | 1525.00 | $305.00 |
| 03/27/2023 | GSG | PINJ | Confer with M. Renck re joinders. | 0.10 | 1095.00 | $109.50 |
| 03/27/2023 | GSG | PINJ | Review scheduling order and emails to/from K. Brown re filing of trial exhibits. | 0.40 | 1095.00 | $438.00 |
| 03/27/2023 | GSG | PINJ | Email to/from L. Canty re depo exhibits. | 0.10 | 1095.00 | $109.50 |
| 03/27/2023 | GSG | PINJ | Email E. Stephens and T. Geremia re scheduling and submission of trial exhibits. | 0.40 | 1095.00 | $438.00 |
| 03/27/2023 | GSG | PINJ | Review state court pleadings and draft exhibit list. | 3.70 | 1095.00 | $4,051.50 |
| 03/27/2023 | GSG | PINJ | Review and annotate Moore depo re trial. | 2.90 | 1095.00 | $3,175.50 |
| 03/28/2023 | IAWN | PINJ | Review SCC emails re strong parish claims. | 0.40 | 1395.00 | $558.00 |
| 03/28/2023 | KHB | PINJ | Review deposition transcripts in preparation for hearing (1.3); work on Exhibit list (.5); confer with G. Greenwood re exhibit list (.6); emails to J. Stang/A. Kornfield re LD to file motions and impact on MTD (.3); confer with J. Stang re same (.1); emails with G. Brown re evidentiary issues (.2). | 3.00 | 1525.00 | $4,575.00 |
| 03/28/2023 | GSG | PINJ | Revise and finish annotations to Moore depo re trial examination. | 0.80 | 1095.00 | $876.00 |
| 03/28/2023 | GSG | PINJ | Confer with M. Renck re trial cross-examination prep. | 0.20 | 1095.00 | $219.00 |
| 03/28/2023 | GSG | PINJ | Review K. Brown comments re injunction exhibits. | 0.10 | 1095.00 | $109.50 |
| 03/28/2023 | GSG | PINJ | Confer with K. Brown re trial preparation. | 0.60 | 1095.00 | $657.00 |
| 03/28/2023 | GSG | PINJ | Revise and circulate exhibit list and comments to K. Brown, I. Nasatir, and J. Bair. | 0.40 | 1095.00 | $438.00 |
| 03/28/2023 | GSG | PINJ | Emails to/from L. Canty re depositions and errata. | 0.10 | 1095.00 | $109.50 |
| 03/28/2023 | GSG | PINJ | Review/revise cross-examination outline re Moore. | 1.60 | 1095.00 | $1,752.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    55

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2023 | GSG | PINJ | Email K. Brown re trial preparation. | 0.20 | 1095.00 | $219.00 |
| 03/28/2023 | JE | PINJ | Review district court opinion on BSA confirmation as to jurisdiction and statutory authority to grant non-consensual third party releases. | 2.40 | 1450.00 | $3,480.00 |
| 03/28/2023 | JE | PINJ | Correspondence with G. Greenwood and K. Brown regarding BSA opinion. | 0.10 | 1450.00 | $145.00 |
| 03/29/2023 | KHB | PINJ | Analyze recent authority on subject matter jurisdiction over pre-petition tort claims by sex abuse claimants and emails re same. | 2.30 | 1525.00 | $3,507.50 |
| 03/30/2023 | GNB | PINJ | Email with K. Brown and G. Greenwood regarding scheduling and pre-trial projects. | 0.10 | 975.00 | $97.50 |
| 03/30/2023 | GNB | PINJ | Email with G. Greenwood regarding pre-trial issues. | 0.10 | 975.00 | $97.50 |
| 03/30/2023 | KHB | PINJ | Work on pretrial order and email to E. Stephens re same (.3); review local rules re pre-trial order (.3). | 0.60 | 1525.00 | $915.00 |
| 03/30/2023 | GSG | PINJ | Emails to/from E. Stephens re exhibit list and service of exhibits. | 0.10 | 1095.00 | $109.50 |
| 03/30/2023 | GSG | PINJ | Telephone call with K. Brown re staffing and trial. | 0.10 | 1095.00 | $109.50 |
| 03/30/2023 | GSG | PINJ | Emails to K. Brown and I. Nasatir re judge's standing orders and trial procedures. | 0.30 | 1095.00 | $328.50 |
| 03/30/2023 | GSG | PINJ | Revise/update exhibit list re preliminary injunction. | 0.40 | 1095.00 | $438.00 |
| 03/30/2023 | GSG | PINJ | Confer with K. Dine re PI staffing and availability. | 0.30 | 1095.00 | $328.50 |
| 03/30/2023 | GSG | PINJ | Prepare and send emails to E. Stephens, T. Geremia, and K. Brown re pretrial order and timing. | 0.40 | 1095.00 | $438.00 |
| 03/30/2023 | GSG | PINJ | Email I. Nasatir and J. Bair re Porter cross examination. | 0.10 | 1095.00 | $109.50 |
| 03/30/2023 | GSG | PINJ | Email and telephone call with B. Levine re trial prep and logisitics. | 0.40 | 1095.00 | $438.00 |
| 03/30/2023 | GSG | PINJ | Emails to/from K. Brown and H. Phan re trial scheduling. | 0.30 | 1095.00 | $328.50 |
| 03/30/2023 | GSG | PINJ | Emails to B. Levine, G. Brown, and M. Renck re proposed schedule for filing and submission of briefing, exhibits, and flash drive. | 0.40 | 1095.00 | $438.00 |
| 03/30/2023 | GSG | PINJ | Identify proposed trial exhibits and email files to M. Renck for marking and service. | 0.70 | 1095.00 | $766.50 |
| 03/30/2023 | GSG | PINJ | Emails to/from M. Renck and K. LaBrada re trial | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    56

Invoice 132252

March 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exhibits and submissions. | | | |
| 03/30/2023 | KBD | PINJ | Calls with K. Brown regarding preparing for preliminary injunction hearing. | 0.30 | 1395.00 | $418.50 |
| 03/30/2023 | KBD | PINJ | Call with G. Greenwood regarding preparing for preliminary injunction hearing. | 0.20 | 1395.00 | $279.00 |
| 03/30/2023 | KBD | PINJ | Analyze correspondence among PSZJ and Jones Day regarding preliminary injunction hearing. | 0.40 | 1395.00 | $558.00 |
| 03/30/2023 | KBD | PINJ | Analyze correspondence among PSZJ regarding preliminary injunction hearing preparation. | 0.20 | 1395.00 | $279.00 |
| 03/31/2023 | KHB | PINJ | Review deposition transcripts and prepare for hearing (2.4); hearing prep (.8). | 3.20 | 1525.00 | $4,880.00 |
| 03/31/2023 | BEL | PINJ | Emails with G. Greenwood and N. Robinson regarding trial preparation. | 0.20 | 1095.00 | $219.00 |
| 03/31/2023 | GSG | PINJ | Confer with B. Dassa and schedule call re NY trial logistics. | 0.20 | 1095.00 | $219.00 |
| 03/31/2023 | GSG | PINJ | Confer with M. Renck re trial exhibits and highlighting. | 0.20 | 1095.00 | $219.00 |
| 03/31/2023 | GSG | PINJ | Review parish reply and email K. Brown and  others re same. | 0.40 | 1095.00 | $438.00 |
| 03/31/2023 | GSG | PINJ | Draft contentions re Joint Pre-Trial Order. | 0.90 | 1095.00 | $985.50 |
| 03/31/2023 | KBD | PINJ | Review Parish response regarding preliminary injunction. | 0.30 | 1395.00 | $418.50 |
| | | | | 178.90 | | $222,961.00 |

## Seminary Transfers

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/06/2023 | JIS | SEM | Review and respond to email regarding Seminary counter offer. | 0.10 | 1695.00 | $169.50 |
| 03/06/2023 | JIS | SEM | Call K. Brown regarding Seminary counter offer. | 0.30 | 1695.00 | $508.50 |
| 03/06/2023 | KHB | SEM | Emails with B. Michael and K. Dine re Committee call on Seminary settlement (.2); prepare for call (.2); call with Committee re Seminary settlement issues (1.4); prepare letter to W. Heuer re same (.8); confer with J. Stang re same (.1). | 2.70 | 1525.00 | $4,117.50 |
| 03/06/2023 | GSG | SEM | Review draft response re Seminary settlement. | 0.10 | 1095.00 | $109.50 |
| 03/07/2023 | KBD | SEM | Review correspondence relating to Retreat Center. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    57
Diocese of Rockville Ctr. OCC                                   Invoice 132252
18491   -00002                                                 March 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/30/2023 | GSG | SEM | Review emails re counteroffer deadline and email K. Brown re same. | 0.40 | 1095.00 | $438.00 |
| 03/31/2023 | KBD | SEM | Analyze correspondence from Seminary regarding settlement. | 0.10 | 1395.00 | $139.50 |
| | | | | 3.90 | | $5,761.50 |

**Travel**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/07/2023 | IAWN | TR | Travel to New York for mediation (billed at 1/2 rate) | 14.00 | 697.50 | $9,765.00 |
| 03/07/2023 | BMM | TR | Travel to NYC for in person meeting with Diocese (billed at 1/2 rate). | 5.20 | 437.50 | $2,275.00 |
| 03/08/2023 | BMM | TR | Travel home from mediation (billed at 1/2 rate). | 7.40 | 437.50 | $3,237.50 |
| 03/09/2023 | IAWN | TR | Travel from Newark to Los Angeles (billed at 1/2 rate). | 12.00 | 697.50 | $8,370.00 |
| | | | | 38.60 | | $23,647.50 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$1,122,085.00**

Pachulski Stang Ziehl & Jones LLP

Page:    58

Diocese of Rockville Ctr. OCC

Invoice 132252

18491    -00002

March 31, 2023

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 09/20/2022 | OS | The Claro Group, Inv#122305, JIS | 92,080.00 |
| 01/02/2023 | AT | Auto Travel Expense [E109] NYC cabs from 1/2 - 1/7, Committee member (C.D.) | 111.43 |
| 01/31/2023 | OS | Stout Risius Ross LCC, Inv.CINV-037980, JIS | 19,399.50 |
| 02/21/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, IAWN | 10.27 |
| 02/21/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Service, IAWN | 5.75 |
| 02/21/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Service, IAWN | 8.90 |
| 02/23/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Service, IAWN | 3.00 |
| 02/23/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Service, IAWN | 21.98 |
| 02/23/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Service, IAWN | 41.98 |
| 02/24/2023 | CC | Conference Call [E105] AT&T Conference Call, TCF | 5.63 |
| 02/28/2023 | AP | MAC Airport, BMM | 60.00 |
| 02/28/2023 | OS | Rock Creek Advisors, Inv. 1808, JIS | 14,462.50 |
| 03/01/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, re: attendance at Spectrum Asset auction, KBD | 44.34 |
| 03/01/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, re: attendance at Spectrum Asset auction, KBD | 14.83 |
| 03/01/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, KBD | 31.85 |
| 03/01/2023 | FE | 18491.00002 FedEx Charges for 03-01-23 | 33.17 |
| 03/01/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/01/2023 | TR | Transcript [E116] Veritext, Inv. 6422607, K. Dine | 194.85 |
| 03/02/2023 | LN | 18491.00002 Lexis Charges for 03-02-23 | 76.65 |
| 03/02/2023 | LN | 18491.00002 Lexis Charges for 03-02-23 | 9.20 |
| 03/02/2023 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 03/02/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 03/02/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2023 | RE | ( 21 @0.10 PER PG) | 2.10 |

*Pachulski Stang Ziehl & Jones LLP*

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    59

Invoice 132252

March 31, 2023

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/02/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/02/2023 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 03/02/2023 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/02/2023 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/02/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/02/2023 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/02/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2023 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/02/2023 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 03/02/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/02/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2023 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/02/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/02/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/02/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/02/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/02/2023 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 03/02/2023 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 03/02/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/03/2023 | AF | Air Fare [E110]  Delta Airlines, Tkt.# 0062368675737, From MSP/LGA/LGA/MSP, BMM | 730.00 |
| 03/03/2023 | LN | 18491.00002 Lexis Charges for 03-03-23 | 9.59 |
| 03/03/2023 | LN | 18491.00002 Lexis Charges for 03-03-23 | 5.22 |
| 03/03/2023 | LN | 18491.00002 Lexis Charges for 03-03-23 | 12.30 |
| 03/03/2023 | PO | Postage LA | 8.10 |
| 03/03/2023 | PO | Postage LA | 3.71 |
| 03/03/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/03/2023 | RE | ( 222 @0.10 PER PG) | 22.20 |
| 03/03/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/03/2023 | RE | ( 74 @0.10 PER PG) | 7.40 |
| 03/03/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/03/2023 | RE | ( 74 @0.10 PER PG) | 7.40 |
| 03/03/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    60
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491    -00002                                                      March 31, 2023

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/03/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/07/2023 | AF | Air Fare [E110] United Airlines, Tkt. #0169836907586, From LAX/EWR, IAWN | 1,475.00 |
| 03/07/2023 | BM | Business Meal [E111] Brueggers Bagels, working meal, BMM | 6.78 |
| 03/07/2023 | BM | Business Meal [E111] Uber eat, working meal, BMM | 25.41 |
| 03/07/2023 | HT | Hotel Expense [E110] Conrad New York, 2 nights, BMM | 1,340.61 |
| 03/07/2023 | LN | 18491.00002 Lexis Charges for 03-07-23 | 1.74 |
| 03/07/2023 | LN | 18491.00002 Lexis Charges for 03-07-23 | 12.30 |
| 03/07/2023 | TE | Travel Expense [E110] United Airlines, WiFi, IAWN | 10.00 |
| 03/07/2023 | TE | Travel Expense [E110] United Airlines, WiFi, IAWN | 8.00 |
| 03/08/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 146.58 |
| 03/08/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 159.87 |
| 03/08/2023 | BM | Business Meal [E111] Pick A Bagel Vesey Street, working meal, BMM | 7.44 |
| 03/08/2023 | LN | 18491.00002 Lexis Charges for 03-08-23 | 54.77 |
| 03/08/2023 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 03/08/2023 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 03/08/2023 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/08/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/08/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/08/2023 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/08/2023 | RE | ( 107 @0.10 PER PG) | 10.70 |
| 03/08/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/08/2023 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/08/2023 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/08/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2023 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/08/2023 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 03/08/2023 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 03/08/2023 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 03/08/2023 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 03/08/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/08/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    61
Diocese of Rockville Ctr. OCC                                        Invoice 132252
18491   -00002                                                       March 31, 2023

| 03/08/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/08/2023 | RE | ( 23 @0.10 PER PG) | 2.30 |
| 03/08/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/08/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/08/2023 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 03/08/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/08/2023 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 03/08/2023 | RE | ( 36 @0.10 PER PG) | 3.60 |
| 03/09/2023 | AF | Air Fare [E110] United Airlines, Tkt. #0169836907586, From EWR/LAX, IAWN | 1,025.90 |
| 03/09/2023 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 03/09/2023 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/09/2023 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 03/09/2023 | TE | Travel Expense [E110] United Airlines, WiFi, IAWN | 10.00 |
| 03/09/2023 | TE | Travel Expense [E110] United Airlines, WiFi, IAWN | 10.00 |
| 03/10/2023 | LN | 18491.00002 Lexis Charges for 03-10-23 | 8.70 |
| 03/10/2023 | LN | 18491.00002 Lexis Charges for 03-10-23 | 1.74 |
| 03/10/2023 | LN | 18491.00002 Lexis Charges for 03-10-23 | 12.30 |
| 03/10/2023 | OS | Groom Law Group, Chartered, Inv. 10172438, various months) | 39,061.25 |
| 03/10/2023 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 03/10/2023 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/12/2023 | LN | 18491.00002 Lexis Charges for 03-12-23 | 38.34 |
| 03/12/2023 | LN | 18491.00002 Lexis Charges for 03-12-23 | 46.00 |
| 03/12/2023 | LN | 18491.00002 Lexis Charges for 03-12-23 | 0.87 |
| 03/12/2023 | LN | 18491.00002 Lexis Charges for 03-12-23 | 0.87 |
| 03/13/2023 | LN | 18491.00002 Lexis Charges for 03-13-23 | 39.48 |
| 03/14/2023 | RE | SCAN/COPY ( 1 @0.10 PER PG) Reproduction Expense. [E101] | 0.10 |
| 03/15/2023 | AT | Auto Travel Expense [E109] Curb, KBD | 36.82 |
| 03/15/2023 | LN | 18491.00002 Lexis Charges for 03-15-23 | 2.61 |
| 03/15/2023 | LN | 18491.00002 Lexis Charges for 03-15-23 | 12.30 |
| 03/17/2023 | PO | Postage [E108] Postage SF Mail Log | 17.05 |
| 03/17/2023 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 03/17/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    62
Diocese of Rockville Ctr. OCC                                           Invoice 132252
18491    -00002                                                        March 31, 2023

| 03/17/2023 | RE | ( 194 @0.10 PER PG) | 19.40 |
| 03/19/2023 | LN | 18491.00002 Lexis Charges for 03-19-23 | 19.73 |
| 03/20/2023 | LN | 18491.00002 Lexis Charges for 03-20-23 | 10.98 |
| 03/20/2023 | LN | 18491.00002 Lexis Charges for 03-20-23 | 9.86 |
| 03/20/2023 | LN | 18491.00002 Lexis Charges for 03-20-23 | 4.35 |
| 03/20/2023 | LN | 18491.00002 Lexis Charges for 03-20-23 | 12.30 |
| 03/20/2023 | LN | 18491.00002 Lexis Charges for 03-20-23 | 0.95 |
| 03/20/2023 | LN | 18491.00002 Lexis Charges for 03-20-23 | 41.12 |
| 03/21/2023 | OS | Stout Risius Ross, Inv# 038670, D. Hinojosa | 14,834.00 |
| 03/22/2023 | LN | 18491.00002 Lexis Charges for 03-22-23 | 51.44 |
| 03/22/2023 | LN | 18491.00002 Lexis Charges for 03-22-23 | 9.86 |
| 03/22/2023 | LN | 18491.00002 Lexis Charges for 03-22-23 | 8.91 |
| 03/23/2023 | FE | 18491.00002 FedEx Charges for 03-23-23 | 44.72 |
| 03/23/2023 | LN | 18491.00002 Lexis Charges for 03-23-23 | 27.60 |
| 03/23/2023 | LN | 18491.00002 Lexis Charges for 03-23-23 | 8.91 |
| 03/23/2023 | LN | 18491.00002 Lexis Charges for 03-23-23 | 2.61 |
| 03/23/2023 | LN | 18491.00002 Lexis Charges for 03-23-23 | 24.58 |
| 03/23/2023 | PO | Postage LA | 2.65 |
| 03/23/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 03/24/2023 | LN | 18491.00002 Lexis Charges for 03-24-23 | 9.59 |
| 03/24/2023 | LN | 18491.00002 Lexis Charges for 03-24-23 | 36.79 |
| 03/25/2023 | LN | 18491.00002 Lexis Charges for 03-25-23 | 20.56 |
| 03/27/2023 | BB | 18491.00002 Bloomberg Charges through 03-27-23 | 100.10 |
| 03/27/2023 | BM | Business Meal [E111] Ess-a-Bagel, working meal, BMM | 28.67 |
| 03/27/2023 | LN | 18491.00002 Lexis Charges for 03-27-23 | 61.73 |
| 03/27/2023 | LN | 18491.00002 Lexis Charges for 03-27-23 | 10.27 |
| 03/27/2023 | PO | Postage LA | 6.48 |
| 03/27/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/27/2023 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 03/27/2023 | RE | ( 66 @0.10 PER PG) | 6.60 |
| 03/28/2023 | PO | Postage LA | 5.40 |
| 03/28/2023 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 03/28/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/28/2023 | RE | ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/28/2023 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/28/2023 | RE | ( 116 @0.10 PER PG) | 11.60 |
| 03/28/2023 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 03/28/2023 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/28/2023 | RE | ( 42 @0.10 PER PG) | 4.20 |
| 03/28/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/28/2023 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 03/28/2023 | RE | ( 336 @0.10 PER PG) | 33.60 |
| 03/28/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2023 | LN | 18491.00002 Lexis Charges for 03-29-23 | 6.96 |
| 03/29/2023 | LN | 18491.00002 Lexis Charges for 03-29-23 | 12.30 |
| 03/29/2023 | LN | 18491.00002 Lexis Charges for 03-29-23 | 3.80 |
| 03/29/2023 | LN | 18491.00002 Lexis Charges for 03-29-23 | 13.38 |
| 03/29/2023 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/29/2023 | RE | ( 399 @0.10 PER PG) | 39.90 |
| 03/29/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2023 | RE | ( 95 @0.10 PER PG) | 9.50 |
| 03/29/2023 | RE | ( 1703 @0.10 PER PG) | 170.30 |
| 03/29/2023 | RE | ( 600 @0.10 PER PG) | 60.00 |
| 03/29/2023 | RE | ( 190 @0.10 PER PG) | 19.00 |
| 03/29/2023 | RE | ( 703 @0.10 PER PG) | 70.30 |
| 03/29/2023 | RE | ( 308 @0.10 PER PG) | 30.80 |
| 03/29/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2023 | RE | ( 3406 @0.10 PER PG) | 340.60 |
| 03/29/2023 | RE | ( 262 @0.10 PER PG) | 26.20 |
| 03/29/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/29/2023 | RE | ( 788 @0.10 PER PG) | 78.80 |
| 03/29/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2023 | FE | 18491.00002 FedEx Charges for 03-30-23 | 20.01 |
| 03/30/2023 | LN | 18491.00002 Lexis Charges for 03-30-23 | 10.27 |
| 03/30/2023 | LN | 18491.00002 Lexis Charges for 03-30-23 | 5.22 |
| 03/30/2023 | PO | Postage LA | 37.65 |
| 03/30/2023 | RE | ( 51 @0.10 PER PG) | 5.10 |

Pachulski Stang Ziehl & Jones LLP                              Page:    64
Diocese of Rockville Ctr. OCC                                  Invoice 132252
18491    -00002                                               March 31, 2023

| 03/30/2023 | RE | ( 231 @0.10 PER PG) | 23.10 |
| 03/30/2023 | RE | ( 308 @0.10 PER PG) | 30.80 |
| 03/30/2023 | RE | ( 77 @0.10 PER PG) | 7.70 |
| 03/30/2023 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 03/30/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/30/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2023 | RE | ( 31 @0.10 PER PG) | 3.10 |
| 03/30/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2023 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 03/30/2023 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 03/30/2023 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 03/30/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/30/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 03/30/2023 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 03/30/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/30/2023 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 03/30/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2023 | RE | ( 114 @0.10 PER PG) | 11.40 |
| 03/30/2023 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 03/30/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 03/30/2023 | RE | ( 388 @0.10 PER PG) | 38.80 |
| 03/30/2023 | RE | ( 145 @0.10 PER PG) | 14.50 |
| 03/30/2023 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 03/31/2023 | FE | 18491.00002 FedEx Charges for 03-31-23 | 55.03 |
| 03/31/2023 | LN | 18491.00002 Lexis Charges for 03-31-23 | 2.61 |
| 03/31/2023 | LN | 18491.00002 Lexis Charges for 03-31-23 | 12.30 |
| 03/31/2023 | PAC | Pacer - Court Research | 35.10 |

Pachulski Stang Ziehl & Jones LLP                                   Page:    65
Diocese of Rockville Ctr. OCC                                       Invoice 132252
18491    -00002                                                     March 31, 2023

| 03/31/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/31/2023 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 03/31/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2023 | RE | (1 @0.10 PER PG) | 0.10 |
| 03/31/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/31/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2023 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 03/31/2023 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 03/31/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2023 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 03/31/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 03/31/2023 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 03/31/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |

**Total Expenses for this Matter**                                 **$187,833.87**

Pachulski Stang Ziehl & Jones LLP                                                          Page:      66
Diocese of Rockville Ctr. OCC                                                              Invoice 132252
18491    -00002                                                                           March 31, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    03/31/2023

| | |
|---|---:|
| **Total Fees** | **$1,122,085.00** |
| **Total Expenses** | **187,833.87** |
| **Total Due on Current Invoice** | **$1,309,918.87** |

**Outstanding Balance from prior invoices as of**    03/31/2023    (May not include recent payments)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $107,061.30 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $122,387.50 |
| 131565 | 12/31/2022 | $585,075.50 | $8,798.32 | $117,015.10 |
| 131783 | 01/31/2023 | $1,318,410.00 | $178,736.15 | $263,682.00 |
| 132042 | 03/20/2023 | $1,140,389.50 | $37,241.71 | $1,177,631.21 |

**Total Amount Due on Current and Prior Invoices:**                    **$3,097,695.98**