PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212- 561-7777
Email:        jstang@pszjlaw.com.
              kdine@pszjlaw.com
              gbrown@pszjlaw.com
              bmichael@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                              Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTY-EIGHTH MONTHLY FEE STATEMENT OF PACHULSKI
STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL
TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM APRIL 1, 2023 THROUGH APRIL 30, 2023**

DOCS_LA:349282.1 18491/002

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2023 – April 30, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,243,820.60 (80% of $1,554,775.75) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $73,650.63 |

This is a: ___x___ Monthly ___ Interim ___ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from April 1, 2023 through April 30, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $1,243,820.60 (80% of $1,554,775.75) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $73,650.63. PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

DOCS_LA:349282.1 18491/002

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.     No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin

Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6. Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by **June 15, 2023** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7. If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8. To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set

[remainder of page left intentionally blank]

DOCS_LA:349282.1 18491/002

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated:  May 31, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:349282.1 18491/002

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 45.10 | $76,444.50 |
| Linda F. Cantor | Partner | 1991 | 1994 | $1,450.00 | 52.80 | $76,560.00 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,675.00 | 129.80 | $217,415.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 74.30 | $103,648.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $697.50 | 22.50 | $15,693.75 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 126.90 | $193,522.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | 762.50 | 11.50 | $8,768.75 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $1,125.00 | 2.30 | $2,587.50 |
| John W. Lucas | Partner | 2005 | 2014 | $1,150.00 | 1.30 | $1,495.00 |
| Harry D. Hochman | Associate | 1987 | N/A | $1,350.00 | 5.40 | $7,290.00 |
| Hayley R. Winograd | Associate | 2018 | N/A | $825.00 | 1.20 | $990.00 |
| James K.T. Hunter | Counsel | 1976 | N/A | $1,350.00 | 9.70 | $13,095.00 |
| Gina F. Brandt | Counsel | 1976 | N/A | $1,050.00 | 28.80 | $30,240.00 |
| Judith Elkin | Counsel | 1981 | N/A | 0.00 | 2.50 | $0.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,450.00 | 68.60 | $99,470.00 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $1,075.00 | 125.80 | $135,235.00 |
| Beth E. Levine | Counsel | 1993 | N/A | $1,095.00 | 4.00 | $4,380.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 130.70 | $143,116.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $547.50 | 14.50 | $7,938.75 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $0.0 | 3.00 | $0.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 148.80 | $207,576.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $0.00 | .70 | $0.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 79.00 | $77,025.00 |

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Cia H. Mackle | Counsel | 2006 | N/A | $925.00 | .50 | $462.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 85.50 | $74,812.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $545.00 | 2.30 | $1,253.50 |
| Mike A. Matteo | Paralegal | N/A | N/A | $495.00 | 2.10 | $1,039.50 |
| Karina K. Yee | Paraleal | N/A | N/A | $545.00 | .20 | $109.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 5.20 | $2,054.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $545.99 | 66.10 | $36,024.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $272.50 | 2.40 | $654.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 28.80 | $15,696.00 |
| Leslie A. Forrester | Other | N/A | N/A | $595.00 | .30 | $178.50 |
| **Totals** | | | | | **1,282.60** | **$1,554,775.75** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 5.10 | $3,325.50 |
| CCONF | Chambers Conference | 2.80 | $3,335.50 |
| CEM | Cemetery Transfers | 2.90 | $4,121.50 |
| CO | Claims Admin/Objections | 33.30 | $43,100.50 |
| CPO | Claims Admin/Objections | 1.30 | $1,397.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 20.00 | $28,006.00 |
| IAC | IAC/Affiliate Transactions | 3.40 | $5,206.00 |
| IFA | Interim Fee Applications | 4.40 | $2,550.00 |
| IL | Insurance Litigation | 1.00 | $1,395.00 |
| MCC | Mtgs/Conf w/Client | 21.40 | $26,343.00 |
| MCP | Mtgs/Conf w/Cmte Profs | .80 | $1,116.00 |
| MD | Motion to Dismiss | 529.90 | $667,558.00 |
| ME | Mediation | 109.20 | $138,342.00 |
| MF | Mtgs/Conf w/ Case Prof. | 4.60 | $6,613.00 |
| MFA | Monthly Fee Statements | 4.40 | $2,850.00 |
| MOCP | Mtgs/Conf w/other Case Parties | 1.80 | $2,166.00 |
| OPH | Open Court Hearing | 61.30 | $72,520.50 |
| PD | Plan & Disclosure Stmt. | 1.90 | $2,245.50 |
| PDJD | Diocese Plan/Disclosure Stmt | 2.40 | $2,300.00 |
| PINJ | Preliminary Injunction | 419.60 | $507,229.00 |
| TR | Travel | 50.90 | $33,055.25 |
| | **TOTAL** | **1,282.80** | **$1,554,775.75** |

**EXHIBIT C**
**<u>Disbursement Summary</u>**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $9,765.30 |
| Auto Travel Expense | $1,788.28 |
| Bloomberg | $20.00 |
| Working Meals | $707.70 |
| Delivery service/messengers | $423.18 |
| Federal Express | $140.88 |
| Filing Fee | $25.00 |
| Hotel Expense | $8,955.48 |
| Lexis/Nexis – Legal Research | $593.13 |
| Outside Services | $42,583.00 |
| Pacer – Court Research | $39.80 |
| Postage | $58.73 |
| Reproduction/Scan Copy | $4,766.00 |
| Travel Expense | $240.00 |
| Transcript | $3,544.15 |
| **TOTAL** | **$73,650.63** |

# EXHIBIT D

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

April 30, 2023
Invoice 132421
Client 18491
Matter 00002
**GNB**

RE: Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 04/30/2023**

| | |
|---|---|
| FEES | $1,554,775.75 |
| EXPENSES | $73,650.63 |
| **TOTAL CURRENT CHARGES** | **$1,628,426.38** |
| **BALANCE FORWARD** | **$3,097,695.98** |
| **LAST PAYMENT** | **$695,795.60** |
| **TOTAL BALANCE DUE** | **$4,030,326.76** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     2
Invoice 132421
April 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 129.80 | $217,415.00 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 2.30 | $1,253.50 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 4.00 | $4,380.00 |
| BMM | Michael, Brittany M. | Counsel | 875.00 | 85.50 | $74,812.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 0.50 | $462.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 5.20 | $2,054.00 |
| GFB | Brandt, Gina F. | Counsel | 1050.00 | 28.80 | $30,240.00 |
| GNB | Brown, Gillian N. | Counsel | 0.00 | 0.70 | $0.00 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 79.00 | $77,025.00 |
| GSG | Greenwood, Gail S. | Counsel | 0.00 | 3.00 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 547.50 | 14.50 | $7,938.75 |
| GSG | Greenwood, Gail S. | Counsel | 1095.00 | 130.70 | $143,116.50 |
| HDH | Hochman, Harry D. | Counsel | 1350.00 | 5.40 | $7,290.00 |
| HRW | Winograd , Hayley  R. | Associate | 825.00 | 1.20 | $990.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 697.50 | 22.50 | $15,693.75 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 74.30 | $103,648.50 |
| IDS | Scharf, Ilan D. | Partner | 1125.00 | 2.30 | $2,587.50 |
| JE | Elkin, Judith | Counsel | 0.00 | 2.50 | $0.00 |
| JE | Elkin, Judith | Counsel | 1450.00 | 68.60 | $99,470.00 |
| JIS | Stang, James I. | Partner | 1695.00 | 45.10 | $76,444.50 |
| JKH | Hunter, James K. T. | Counsel | 1350.00 | 9.70 | $13,095.00 |
| JWL | Lucas, John W. | Partner | 1150.00 | 1.30 | $1,495.00 |
| KBD | Dine, Karen  B. | Counsel | 1395.00 | 148.80 | $207,576.00 |
| KHB | Brown, Kenneth H. | Partner | 762.50 | 11.50 | $8,768.75 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 126.90 | $193,522.50 |
| KKY | Yee, Karina K. | Paralegal | 545.00 | 0.20 | $109.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 28.80 | $15,696.00 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 0.30 | $178.50 |
| LFC | Cantor, Linda F. | Partner | 1450.00 | 52.80 | $76,560.00 |
| LSC | Canty, La Asia S. | Paralegal | 272.50 | 2.40 | $654.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491     -00002

Page:      3
Invoice 132421
April 30, 2023

| LSC | Canty, La Asia S. | Paralegal | 545.00 | 66.10 | $36,024.50 |
| MAM | Matteo, Mike A. | Paralegal | 495.00 | 2.10 | $1,039.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 125.80 | $135,235.00 |
| | | | | 1282.60 | $1,554,775.75 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    4
Invoice 132421
April 30, 2023

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 5.10 | $3,325.50 |
| CCONF | Chambers Conference | 2.80 | $3,335.50 |
| CEM | Cemetery Transfers | 2.90 | $4,121.50 |
| CO | Claims Admin/Objections[B310] | 33.30 | $43,100.50 |
| CPO | Comp. of Prof./Others | 1.30 | $1,397.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 20.00 | $28,006.00 |
| IAC | IAC/Affiliate Transactions | 3.40 | $5,206.00 |
| IFA | Interim Fee Applications | 4.40 | $2,550.00 |
| IL | Insurance Litigation | 1.00 | $1,395.00 |
| MCC | Mtgs/Conf w/Client | 22.40 | $27,393.00 |
| MCP | Mtgs/Conf w/Cmte Profs | 0.80 | $1,116.00 |
| MD | Motion to Dismiss | 530.70 | $668,674.00 |
| ME | Mediation | 109.20 | $138,342.00 |
| MF | Mtgs/Conf w/ Case Prof. | 4.60 | $6,613.00 |
| MFA | Monthly Fee Statements | 4.60 | $2,850.00 |
| OPH | Open Court Hearing | 61.30 | $72,520.50 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $2,245.50 |
| PDJD | Diocese Plan/Disclosure Stmt. | 2.40 | $2,300.00 |
| PINJ | Preliminary Injunction | 419.60 | $507,229.00 |
| TR | Travel | 50.90 | $33,055.25 |
| | | 1282.60 | $1,554,775.75 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     5
Invoice 132421
April 30, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare [E110] | $9,765.30 |
| Auto Travel Expense [E109] | $1,788.28 |
| Bloomberg | $20.00 |
| Working Meals [E111] | $707.70 |
| Delivery service/messengers | $423.18 |
| Federal Express [E108] | $140.88 |
| Filing Fee [E112] | $25.00 |
| Hotel Expense [E110] | $8,955.48 |
| Lexis/Nexis- Legal Research [E | $593.13 |
| Outside Services | $42,583.00 |
| Pacer - Court Research | $39.80 |
| Postage [E108] | $58.73 |
| Reproduction Expense [E101] | $166.70 |
| Reproduction/ Scan Copy | $4,599.30 |
| Travel Expense [E110] | $240.00 |
| Transcript [E116] | $3,544.15 |
| | $73,650.63 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:     6
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| 04/04/2023 | KLL | CA | Check in with transcriber on update for transcript request. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | KLL | CA | Review docket and update critical dates memo for upcoming tasks. | 0.30 | 545.00 | $163.50 |
| 04/10/2023 | KLL | CA | Correspond with Veritext on update for 3/28 hearing transcript. | 0.20 | 545.00 | $109.00 |
| 04/10/2023 | KLL | CA | Revise master service list. | 0.40 | 545.00 | $218.00 |
| 04/14/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 04/18/2023 | GNB | CA | Email K. LaBrada regarding changes to pleading template. | 0.10 | 975.00 | $97.50 |
| 04/21/2023 | KLL | CA | Review dockets and update critical date memos. | 0.40 | 545.00 | $218.00 |
| 04/24/2023 | KLL | CA | Review and update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | GNB | CA | Email with PSZJ staff regarding non-deliverable service by U.S. Mail; Email K. Dine and B. Michael regarding service issues. | 0.10 | 975.00 | $97.50 |
| 04/25/2023 | JIS | CA | Call with B. Michael re case status. | 0.40 | 1695.00 | $678.00 |
| 04/25/2023 | KLL | CA | Review case management order and correspond with K. Dine on response deadlines. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | KLL | CA | Update critical dates memo re objection to draft sale order. | 0.20 | 545.00 | $109.00 |
| 04/25/2023 | KLL | CA | Update master service list. | 0.40 | 545.00 | $218.00 |
| 04/25/2023 | KLL | CA | Review filing of notice of revised sale order for additional service parties. | 0.20 | 545.00 | $109.00 |
| 04/26/2023 | KLL | CA | Review and revise master service list. | 1.00 | 545.00 | $545.00 |
| 04/26/2023 | KLL | CA | Correspond with K. Dine on reply to notice of sale and revised order. | 0.20 | 545.00 | $109.00 |
| 04/28/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 545.00 | $163.50 |
|  |  |  |  | **5.10** |  | **$3,325.50** |

## Chambers Conference

| 04/17/2023 | AJK | CCONF | Attend hearing (Zoom) re discovery Bishop Barres deposition. | 0.70 | 1675.00 | $1,172.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      7
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | GNB | CCONF | Attend court conference on motion for protective order on deposition of Bishop Barres. | 0.70 | 0.00 | $0.00 |
| 04/17/2023 | JIS | CCONF | Attend hearing regarding Bishop deposition. | 0.70 | 1695.00 | $1,186.50 |
| 04/17/2023 | KBD | CCONF | Attend court conference regarding discovery. | 0.70 | 1395.00 | $976.50 |
| | | | | **2.80** | | **$3,335.50** |

### Cemetery Transfers

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | KHB | CEM | Emails to F. Oswald re refusal of Cemco to negotiate (.5); confer BRG re ability to pay analysis (.8). | 1.30 | 1525.00 | $1,982.50 |
| 04/25/2023 | GSG | CEM | Emails to/from K. Brown re Cemco settlement discussions and pending mediation. | 0.20 | 1095.00 | $219.00 |
| 04/25/2023 | GSG | CEM | Call with J. Stang, K. Brown and BRG (P. Shields, C. Tergevorkain, R. Strong, and E. Madsen) re Cemco financial status. | 0.50 | 1095.00 | $547.50 |
| 04/27/2023 | KHB | CEM | Telephone call with Frank Oswald re response to requests for information on ability to pay (.3); emails with F. Oswald re same and re tolling agreement (.4). | 0.70 | 1525.00 | $1,067.50 |
| 04/28/2023 | KHB | CEM | Email from F. Oswald re responses to information requests. | 0.20 | 1525.00 | $305.00 |
| | | | | **2.90** | | **$4,121.50** |

### Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2023 | JE | CO | Research issues relating to impact of case dismissal on claim objection rulings. | 1.30 | 1450.00 | $1,885.00 |
| 04/01/2023 | JE | CO | Review additional case law on case dismissal. | 0.40 | 1450.00 | $580.00 |
| 04/01/2023 | JE | CO | Miscellaneous correspondence with J. Stang regarding impact of case dismissal on claim objection rulings. | 0.20 | 1450.00 | $290.00 |
| 04/01/2023 | KBD | CO | Analyze pleadings on objections to claims. | 2.20 | 1395.00 | $3,069.00 |
| 04/03/2023 | JIS | CO | Call from state court counsel re notice claim objection. | 0.30 | 1695.00 | $508.50 |
| 04/03/2023 | JIS | CO | Review and respond to Parish email regarding parish claim objection. | 0.30 | 1695.00 | $508.50 |
| 04/03/2023 | JIS | CO | Call with parish counsel re resolution of claims objections. | 0.70 | 1695.00 | $1,186.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | KHB | CO | Prepare for hearing on disallowance of claims (1.4); email to court from Parish counsel re allegations that resolution of claims is not ripe (.2); emails with J. Stang and K. Dine re response to letter to Court (.8); prepare proposed reservation of rights language (.5); emails with J. Stang and K. Dine and B. Michaels re same (.4). | 3.30 | 1525.00 | $5,032.50 |
| 04/03/2023 | GSG | CO | Review case law re claim objection and inherent powers. | 0.30 | 1095.00 | $328.50 |
| 04/03/2023 | GSG | CO | Review parish letter to court and related emails re PSIP claims. | 0.30 | 1095.00 | $328.50 |
| 04/03/2023 | KBD | CO | Call with J. Stang regarding Parish claim issues. | 0.10 | 1395.00 | $139.50 |
| 04/03/2023 | KBD | CO | Analyze issues relating to Parish proposal regarding claims objections. | 0.80 | 1395.00 | $1,116.00 |
| 04/03/2023 | KBD | CO | Review pleadings relating to claims objections. | 0.40 | 1395.00 | $558.00 |
| 04/04/2023 | JIS | CO | Call with PSZJ team regarding Parish objections stipulation. | 0.30 | 1695.00 | $508.50 |
| 04/04/2023 | JIS | CO | Call K. Brown re parish objection stipulation. | 0.10 | 1695.00 | $169.50 |
| 04/04/2023 | JIS | CO | Multiple emails regarding proposed settlement with parishes on claims objections. | 0.60 | 1695.00 | $1,017.00 |
| 04/04/2023 | JIS | CO | Call with PSZJ team regarding parish objections. | 0.50 | 1695.00 | $847.50 |
| 04/04/2023 | KHB | CO | Review pleadings re claims objections and prepare for hearing (2.6); Call with J. Stang, B. Michael and K. Dine re response to parish proposal for disallowance of claims without prejudice and implications (.5); conferences with J. Stang re parish proposal for disallowance of claims without prejudice (.6); work on language for stipulation for allowance without prejudice (.7); emails from T. Sloan re proposed language (.4); prepare proposed stipulated order (1.1). | 5.90 | 1525.00 | $8,997.50 |
| 04/04/2023 | JE | CO | Discuss additional claim objections with I. Scharf. | 0.50 | 1450.00 | $725.00 |
| 04/04/2023 | KBD | CO | Call with PSZJ team regarding Parish claims objection issues. | 0.50 | 1395.00 | $697.50 |
| 04/04/2023 | KBD | CO | Analyze issues relating to Parish claims. | 1.00 | 1395.00 | $1,395.00 |
| 04/04/2023 | BMM | CO | Communications with team regarding parish claims. | 0.70 | 875.00 | $612.50 |
| 04/04/2023 | BMM | CO | Meeting regarding parish claims objections with team. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    9
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | BMM | CO | Communication with K. Brown regarding hearing preparations on parish claims objections. | 0.10 | 875.00 | $87.50 |
| 04/05/2023 | KHB | CO | Emails with K. Dine re proposed order disallowing parish claims. | 0.20 | 1525.00 | $305.00 |
| 04/05/2023 | KBD | CO | Attention to proposed order regarding Parish objections. | 0.10 | 1395.00 | $139.50 |
| 04/06/2023 | KHB | CO | Confer with K. Dine re form of order disallowing parish claims (.1); emails with K. Dine re letter to the Court re submission of order (.2). | 0.30 | 1525.00 | $457.50 |
| 04/06/2023 | GSG | CO | Review court letters and unpublished decision re negligent supervision and response to claim objection hearing. | 0.30 | 1095.00 | $328.50 |
| 04/06/2023 | KBD | CO | Revisions to proposed stipulated order. | 0.10 | 1395.00 | $139.50 |
| 04/06/2023 | KBD | CO | Correspondence with counsel for claimants regarding form of order. | 0.10 | 1395.00 | $139.50 |
| 04/06/2023 | KBD | CO | Draft letter to Chief Judge Glenn regarding stipulated order. | 0.10 | 1395.00 | $139.50 |
| 04/07/2023 | KHB | CO | Review entered order disallowing parish claims. | 0.10 | 1525.00 | $152.50 |
| 04/07/2023 | KBD | CO | Analyze correspondence with Court regarding objections to claims. | 0.20 | 1395.00 | $279.00 |
| 04/07/2023 | KBD | CO | Finalize letter and order for filing with Court. | 0.20 | 1395.00 | $279.00 |
| 04/07/2023 | KLL | CO | Review amended order re tenth omnibus objection to claims. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | KLL | CO | Review and revise for filing Letter re proposed order on first omnibus objection to claims. | 0.70 | 545.00 | $381.50 |
| 04/10/2023 | JIS | CO | Call K. Dine regarding Reich firm supplementary letter to court regarding claim objection. | 0.20 | 1695.00 | $339.00 |
| 04/10/2023 | JIS | CO | Review Reich letter regarding response to omnibus objection. | 0.20 | 1695.00 | $339.00 |
| 04/12/2023 | GSG | CO | Review orders and memorandum on released and adjudicated claims. | 0.30 | 1095.00 | $328.50 |
| 04/12/2023 | KLL | CO | Review 2 additional abuse POC's. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | KLL | CO | Review docket and pull all withdrawal of claims notices. | 0.90 | 545.00 | $490.50 |
| 04/12/2023 | KLL | CO | Review docket and pull all orders to omnibus | 0.50 | 545.00 | $272.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | objections to claims. |  |  |  |
| 04/13/2023 | AJK | CO | Review order sustaining objections and analysis e-mail. | 0.20 | 1675.00 | $335.00 |
| 04/19/2023 | DHH | CO | Research and provide requested survivor abuse claim to G. Brown. | 0.10 | 395.00 | $39.50 |
| 04/19/2023 | BMM | CO | Read court's decision on 5th omnibus claims objection. | 0.70 | 875.00 | $612.50 |
| 04/20/2023 | BMM | CO | Analyze updated claim count. | 0.40 | 875.00 | $350.00 |
| 04/21/2023 | BMM | CO | Communications with SCC regarding claims objection order. | 0.50 | 875.00 | $437.50 |
| 04/21/2023 | BMM | CO | Analyze decision regarding the fifth omnibus claims objection. | 1.80 | 875.00 | $1,575.00 |
| 04/24/2023 | KHB | CO | Review opinion on 5th omnibus claims objection and consider impact on preliminary injunction issues. | 1.00 | 1525.00 | $1,525.00 |
| 04/26/2023 | JWL | CO | Respond to B. Michaels email regarding claims objection letters and BSA releases (.6); | 0.60 | 1150.00 | $690.00 |
| 04/26/2023 | BMM | CO | Analyze Debtor's BSA-related claims objections. | 0.50 | 875.00 | $437.50 |
| 04/27/2023 | AJK | CO | Review claims objection letters. | 0.30 | 1675.00 | $502.50 |
| 04/27/2023 | BMM | CO | Review new claims objection letters and update claims objection chart. | 0.90 | 875.00 | $787.50 |
|  |  |  |  | 33.30 |  | $43,100.50 |

### Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | BMM | CPO | Analyze Debtor's fees and expert expenses (with K. Dine in part). | 0.80 | 875.00 | $700.00 |
| 04/28/2023 | IAWN | CPO | Review Reed Smith bills. | 0.50 | 1395.00 | $697.50 |
|  |  |  |  | 1.30 |  | $1,397.50 |

### CmteDisc Reqs- Finance/Govern

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | JIS | CRF | Call with BRG regarding proposed CFN agreement. | 1.00 | 1695.00 | $1,695.00 |
| 04/03/2023 | KBD | CRF | Analyze issues relating to CFN proposal. | 0.50 | 1395.00 | $697.50 |
| 04/03/2023 | KBD | CRF | Call with BRG, S. Coran and PSZJ regarding CFN proposal. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    11

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | KBD | CRF | Review February MOR. | 0.20 | 1395.00 | $279.00 |
| 04/10/2023 | KBD | CRF | Analyze proposal relating to sale of Cell Towers. | 0.30 | 1395.00 | $418.50 |
| 04/11/2023 | KBD | CRF | Analyze issues relating to proposed Cell Tower Sale. | 0.30 | 1395.00 | $418.50 |
| 04/11/2023 | KBD | CRF | Telephone call with N. Morin regarding proposed Cell Tower Sale. | 0.10 | 1395.00 | $139.50 |
| 04/17/2023 | KBD | CRF | Analyze revised proposed sale order for Cell Tower Assets. | 0.60 | 1395.00 | $837.00 |
| 04/18/2023 | AJK | CRF | Review CFN letter. | 0.20 | 1675.00 | $335.00 |
| 04/18/2023 | KBD | CRF | Analyze filed motion regarding cell tower sale. | 0.30 | 1395.00 | $418.50 |
| 04/18/2023 | KBD | CRF | Review CFN letter to Court regarding hearing. | 0.10 | 1395.00 | $139.50 |
| 04/19/2023 | KBD | CRF | Telephone call with S. Coran regarding FCC Licenses. | 0.10 | 1395.00 | $139.50 |
| 04/24/2023 | KBD | CRF | Telephone call with N. Morin (Jones Day) regarding FCC Licenses. | 0.20 | 1395.00 | $279.00 |
| 04/24/2023 | KBD | CRF | Telephone call with R. Schmidt (Kramer Levin) regarding CFN. | 0.40 | 1395.00 | $558.00 |
| 04/24/2023 | KBD | CRF | Analyze issues relating to CFN with J. Stang (for part). | 0.30 | 1395.00 | $418.50 |
| 04/25/2023 | AJK | CRF | Review objections to sale order. | 0.30 | 1675.00 | $502.50 |
| 04/25/2023 | KBD | CRF | Telephone call with S. Coran regarding FCC License issues. | 0.20 | 1395.00 | $279.00 |
| 04/25/2023 | KBD | CRF | Telephone calls (two) with N. Morin regarding Spectrum Assets. | 0.50 | 1395.00 | $697.50 |
| 04/25/2023 | KBD | CRF | Telephone call with N. Morin, Kramer Levin and B. Michael regarding cell tower sale. | 0.70 | 1395.00 | $976.50 |
| 04/25/2023 | KBD | CRF | Telephone calls (two) with B. Michael and J. Stang regarding cell tower sale. | 0.60 | 1395.00 | $837.00 |
| 04/25/2023 | KBD | CRF | Analyze issues relating to sale of Cell Towers. | 0.80 | 1395.00 | $1,116.00 |
| 04/25/2023 | KBD | CRF | Analyze CFN objection to sale order. | 0.30 | 1395.00 | $418.50 |
| 04/25/2023 | KBD | CRF | Prepare reply to CFN objection. | 2.30 | 1395.00 | $3,208.50 |
| 04/25/2023 | BMM | CRF | Participate in call with Debtor and CFN counsel regarding tower sale. | 0.70 | 875.00 | $612.50 |
| 04/25/2023 | BMM | CRF | Calls with K. Dine and J. Stang regarding CFN | 0.60 | 875.00 | $525.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | potential settlement. | | | |
| 04/26/2023 | AJK | CRF | Review draft of reply re tower sale. | 0.30 | 1675.00 | $502.50 |
| 04/26/2023 | JIS | CRF | Review CFN objection and review draft reply. | 0.60 | 1695.00 | $1,017.00 |
| 04/26/2023 | KBD | CRF | Analyze issue relating to fee and expenses. | 0.20 | 1395.00 | $279.00 |
| 04/26/2023 | KBD | CRF | Telephone call with N. Morin (Jones Day) regarding Spectrum Assets. | 0.30 | 1395.00 | $418.50 |
| 04/26/2023 | KBD | CRF | Draft reply to CFN objection to sale. | 1.80 | 1395.00 | $2,511.00 |
| 04/26/2023 | BMM | CRF | Revise reply to CFN regarding tower sale. | 0.30 | 875.00 | $262.50 |
| 04/27/2023 | AJK | CRF | Review reply re sale of tower assets. | 0.30 | 1675.00 | $502.50 |
| 04/27/2023 | GSG | CRF | Review reply re CFN objection to sale order. | 0.10 | 1095.00 | $109.50 |
| 04/27/2023 | KBD | CRF | Prepare correspondence among team regarding spectrum assets. | 0.20 | 1395.00 | $279.00 |
| 04/28/2023 | JIS | CRF | Review issues related to discussions on resolution of CFN dispute on radio tower sales. | 0.60 | 1695.00 | $1,017.00 |
| 04/28/2023 | KBD | CRF | Analyze pleadings relating to sale of Cell Tower Assets. | 0.40 | 1395.00 | $558.00 |
| 04/28/2023 | KBD | CRF | Multiple calls with N. Morin (Jones Day) regarding Cell Tower sale. | 0.70 | 1395.00 | $976.50 |
| 04/28/2023 | KBD | CRF | Analyze issues relating to Spectrum Assets and CFN. | 0.50 | 1395.00 | $697.50 |
| 04/28/2023 | KBD | CRF | Telephone call with J. Stang regarding issues relating to Cell Tower Sale. | 0.30 | 1395.00 | $418.50 |
| 04/29/2023 | KBD | CRF | Telephone call with N. Morin regarding cell tower sale. | 0.10 | 1395.00 | $139.50 |
| 04/30/2023 | KBD | CRF | Review and prepare comments to revised sale order. | 0.60 | 1395.00 | $837.00 |
| 04/30/2023 | KBD | CRF | Telephone call with J. Stang regarding proposed revisions. | 0.10 | 1395.00 | $139.50 |
| | | | | 20.00 | | $28,006.00 |

## IAC/Affiliate Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/05/2023 | KHB | IAC | Confer with J. Stang re settlements with IAC targets. | 0.20 | 1525.00 | $305.00 |
| 04/06/2023 | KHB | IAC | Emails with M. Bunin re settlement discussions with DOE (.2); confer with M. Bunin re settlement with DOE (.3); emails with F. Oswald re settlement | 1.00 | 1525.00 | $1,525.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     -00002

Page:     13

Invoice 132421

April 30, 2023

|            |      |     |                                                                                                                              | Hours | Rate    | Amount     |
|------------|------|-----|------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |     | discussions with CemCo (.2); confer with F. Oswald re settlement with CemCo (.3).                                             |       |         |            |
| 04/24/2023 | JIS  | IAC | Call with K. Brown regarding IAC status of settlement discussions.                                                           | 0.20  | 1695.00 | $339.00    |
| 04/24/2023 | KHB  | IAC | Confer with J. Stang re IAC claims and settlement discussions.                                                               | 0.20  | 1525.00 | $305.00    |
| 04/25/2023 | KHB  | IAC | Work on amended tolling agreements.                                                                                           | 1.20  | 1525.00 | $1,830.00  |
| 04/26/2023 | KHB  | IAC | Work on tolling agreements.                                                                                                   | 0.20  | 1525.00 | $305.00    |
| 04/27/2023 | KHB  | IAC | Emails with W. Hauer and M. Bunin re tolling agreements.                                                                     | 0.30  | 1525.00 | $457.50    |
| 04/27/2023 | KBD  | IAC | Review correspondence with IAC targets regarding tolling.                                                                    | 0.10  | 1395.00 | $139.50    |
|            |      |     |                                                                                                                              | 3.40  |         | $5,206.00  |

## Interim Fee Applications

|            |      |     |                                                                                                                                          | Hours | Rate   | Amount    |
|------------|------|-----|------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
| 03/16/2023 | LSC  | IFA | Review, revise, and assist with finalizing fee applications for filing and correspondence with N. Robinson regarding filing of same.     | 1.80  | 545.00 | $981.00   |
| 03/17/2023 | LSC  | IFA | Review, revise, and assist with finalizing additional fee applications for filing and correspondence with N. Robinson regarding filing of same. | 1.30  | 545.00 | $708.50   |
| 04/18/2023 | KLL  | IFA | Prepare latest interim fee applications for courtesy copies to the Court.                                                                | 0.40  | 545.00 | $218.00   |
| 04/23/2023 | GNB  | IFA | Email K. Dine and B. Michael regarding fee application hearing; Email BRG regarding same.                                                | 0.10  | 975.00 | $97.50    |
| 04/24/2023 | KLL  | IFA | Review fee applications and update professional fee chart on same.                                                                       | 0.50  | 545.00 | $272.50   |
| 04/25/2023 | GNB  | IFA | Confirm information in Debtor's draft order granting seventh interim fee applications.                                                   | 0.10  | 975.00 | $97.50    |
| 04/26/2023 | BMM  | IFA | Communication to Debtor's counsel regarding disclosure of expert payments.                                                               | 0.20  | 875.00 | $175.00   |
|            |      |     |                                                                                                                                          | 4.40  |        | $2,550.00 |

## Insurance Litigation

|            |      |    |                                                                              | Hours | Rate    | Amount  |
|------------|------|----|------------------------------------------------------------------------------|-------|---------|---------|
| 04/19/2023 | IAWN | IL | Exchange emails with B. Michael regarding recovery of bankruptcy fees from insurer. | 0.10  | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    14
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2023 | IAWN | IL | Analyze Arrowood situation and exchange emails with SCC. | 0.90 | 1395.00 | $1,255.50 |
| | | | | 1.00 | | **$1,395.00** |

## Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | BDD | MCC | Emails with K. Dine re 4/4 Committee meeting | 0.20 | 545.00 | $109.00 |
| 04/03/2023 | KBD | MCC | Prepare and review correspondence among Committee, SCC and PSZJ. | 0.30 | 1395.00 | $418.50 |
| 04/04/2023 | KBD | MCC | Prepare and review correspondence with Committee, SCC and PSZJ regarding ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 04/06/2023 | KBD | MCC | Coordinate meeting with SCC regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 04/06/2023 | KBD | MCC | Prepare correspondence to SCC regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 04/07/2023 | KBD | MCC | Telephone call with creditors regarding motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 04/10/2023 | KBD | MCC | Call with SCC for committee regarding ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 04/10/2023 | KBD | MCC | Call with SCC for non-committee members regarding ongoing case issues. | 0.90 | 1395.00 | $1,255.50 |
| 04/10/2023 | KBD | MCC | Call with R. Tollner regarding Committee meeting. | 0.10 | 1395.00 | $139.50 |
| 04/10/2023 | KBD | MCC | Prepare correspondence to State Court Counsel regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 04/10/2023 | BDD | MCC | Email K. Dine re 4/11 Committee meeting | 0.10 | 545.00 | $54.50 |
| 04/11/2023 | KBD | MCC | Prepare and review correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 04/12/2023 | KBD | MCC | Telephone call with A. Kornfeld and P. Stoneking regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 04/12/2023 | KBD | MCC | Telephone call with SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 04/12/2023 | KBD | MCC | Analyze and prepare correspondence among PSZJ and SCC on ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 04/13/2023 | KBD | MCC | Analyze and prepare correspondence with SCC on ongoing case issues. | 0.30 | 1395.00 | $418.50 |

|            |     |     |                                                                                                          | Hours | Rate    | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 04/14/2023 | JIS | MCC | State court counsel call regarding open issues                                                           | 0.80  | 1695.00 | $1,356.00  |
| 04/14/2023 | KBD | MCC | Call with SCC, PSZJ and Burns Bair LLP regarding ongoing case issues.                                     | 0.80  | 1395.00 | $1,116.00  |
| 04/15/2023 | KBD | MCC | Review correspondence among PSZJ and SCC regarding ongoing case issues.                                   | 0.20  | 1395.00 | $279.00    |
| 04/16/2023 | KBD | MCC | Prepare email to Committee and SCC regarding ongoing case issues.                                         | 0.20  | 1395.00 | $279.00    |
| 04/17/2023 | KBD | MCC | Prepare and review correspondence among Committee and SCC regarding ongoing case issues.                 | 0.60  | 1395.00 | $837.00    |
| 04/18/2023 | BDD | MCC | Attend weekly Committee meeting (1.0); prepare meeting minutes (.40); email K. Dine and B. Michael re same (.10) | 1.50  | 545.00  | $817.50    |
| 04/18/2023 | KBD | MCC | Preparation for call with Committee regarding ongoing case issues.                                        | 0.20  | 1395.00 | $279.00    |
| 04/18/2023 | KBD | MCC | Participate in call with Committee (partial) regarding ongoing case issues.                               | 0.70  | 1395.00 | $976.50    |
| 04/18/2023 | KBD | MCC | Telephone call with B. Michael regarding issues for Committee meeting.                                    | 0.40  | 1395.00 | $558.00    |
| 04/18/2023 | BMM | MCC | Meeting with team following up on Committee meeting.                                                      | 0.50  | 875.00  | $437.50    |
| 04/20/2023 | KBD | MCC | Prepare memorandum regarding ongoing case issues for Committee.                                           | 0.70  | 1395.00 | $976.50    |
| 04/20/2023 | BMM | MCC | Communications with SCC regarding claims objections, motion to dismiss, and preliminary injunction.       | 1.70  | 875.00  | $1,487.50  |
| 04/21/2023 | KBD | MCC | Prepare and review correspondence among SCC, Committee and PSZJ.                                          | 0.40  | 1395.00 | $558.00    |
| 04/21/2023 | BMM | MCC | Participate in call with SCC regarding ongoing case issues.                                               | 0.90  | 875.00  | $787.50    |
| 04/24/2023 | KBD | MCC | Analyze correspondence among PSZJ, SCC and Committee on ongoing case issues.                              | 0.30  | 1395.00 | $418.50    |
| 04/24/2023 | KBD | MCC | Analyze hearing transcripts regarding case issues.                                                       | 1.30  | 1395.00 | $1,813.50  |
| 04/24/2023 | KBD | MCC | Telephone call with R. Tollner regarding ongoing case issues.                                            | 0.20  | 1395.00 | $279.00    |
| 04/24/2023 | BMM | MCC | Analyze parish state court actions in response to SCC question regarding same.                            | 0.40  | 875.00  | $350.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    16

Invoice 132421

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | BDD | MCC | Email B. Michael re 4/25 Committee meeting and agenda | 0.10 | 545.00 | $54.50 |
| 04/26/2023 | IAWN | MCC | Telephone call with SCC and PSZJ regarding issues. | 0.40 | 1395.00 | $558.00 |
| 04/26/2023 | JIS | MCC | Call with state court counsel re status of mediation and motion to dismiss. | 0.40 | 1695.00 | $678.00 |
| 04/26/2023 | KBD | MCC | Telephone call with SCC and PSZJ regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 04/27/2023 | KBD | MCC | Analyze correspondence among PSZJ, SCC and Committee on ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 04/28/2023 | KBD | MCC | Prepare for call with SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 04/28/2023 | KBD | MCC | Call with Burns Bair LLP, PSZJ and SCC regarding ongoing case issues. | 1.30 | 1395.00 | $1,813.50 |
| 04/28/2023 | KBD | MCC | Draft correspondence on ongoing issues to Committee and SCC. | 0.60 | 1395.00 | $837.00 |
| 04/28/2023 | BMM | MCC | (Partial) Follow up meeting with team regarding SCC meeting. | 0.10 | 875.00 | $87.50 |
| 04/28/2023 | BMM | MCC | Participate in meeting with state court counsel regarding ongoing case issues (1.3); prepare for same (.1) | 1.40 | 875.00 | $1,225.00 |
| 04/29/2023 | KBD | MCC | Draft and review correspondence among PSZJ and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
|  |  |  |  | 22.40 |  | $27,393.00 |

## Mtgs/Conf w/Cmte Profs

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/06/2023 | KBD | MCP | Call with PSZJ, BRG and Burns Bair LLP regarding communications with SCC. | 0.80 | 1395.00 | $1,116.00 |
|  |  |  |  | 0.80 |  | $1,116.00 |

## Motion to Dismiss

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/24/2023 | HDH | MD | Review and revise motion to dismiss | 2.60 | 1350.00 | $3,510.00 |
| 03/24/2023 | DHH | MD | Review docket and compile withdrawals and objections to claims for joinder analysis (.70); emails from/to B. Michael regarding same (.1). | 0.80 | 395.00 | $316.00 |
| 03/26/2023 | HDH | MD | Review drafts of motion to dismiss case and respond to comments | 0.40 | 1350.00 | $540.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   17
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/26/2023 | HDH | MD | Telephone conference with A. Kornfeld regarding motion to dismiss | 0.30 | 1350.00 | $405.00 |
| 03/26/2023 | HDH | MD | Revise motion to dismiss | 1.30 | 1350.00 | $1,755.00 |
| 03/26/2023 | HDH | MD | Review and revise draft motion to dismiss. | 0.40 | 1350.00 | $540.00 |
| 03/27/2023 | HDH | MD | Review new drafts of motion to dismiss | 0.40 | 1350.00 | $540.00 |
| 03/27/2023 | DHH | MD | Review docket and update list of withdrawals and objections to claims for joinder analysis (.2); prepare all withdrawals and objections for emailing and email same to Stout (.5). | 0.70 | 395.00 | $276.50 |
| 04/01/2023 | GNB | MD | Draft document requests directed to Debtor. | 4.10 | 975.00 | $3,997.50 |
| 04/01/2023 | KHB | MD | Emails with J. Stang, J. Elkin and J.Davidson re impact of dismissal on disallowance of claims (.5); analyze authority re same (.5). | 1.00 | 1525.00 | $1,525.00 |
| 04/01/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 0.80 | 1395.00 | $1,116.00 |
| 04/02/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding interrogatories to Debtor and affiliated parties. | 0.10 | 975.00 | $97.50 |
| 04/02/2023 | GNB | MD | Draft document requests directed to Debtor. | 0.10 | 975.00 | $97.50 |
| 04/02/2023 | GSG | MD | Review database and related research re CFN transfers for motion to dismiss (.8); and email G. Brown re same (.1). | 0.90 | 1095.00 | $985.50 |
| 04/02/2023 | GSG | MD | Emails to/from K. LaBrada re motion to dismiss joinders. | 0.10 | 1095.00 | $109.50 |
| 04/03/2023 | AJK | MD | Draft and revise interrogatories in connection with Motion to Dismiss. | 2.70 | 1675.00 | $4,522.50 |
| 04/03/2023 | AJK | MD | Review of background materials in connection with Motion to Dismiss. | 3.20 | 1675.00 | $5,360.00 |
| 04/03/2023 | AJK | MD | Draft and revise document requests in connection with Motion to Dismiss. | 2.30 | 1675.00 | $3,852.50 |
| 04/03/2023 | GNB | MD | Draft document requests directed to Debtor. | 0.80 | 975.00 | $780.00 |
| 04/03/2023 | GNB | MD | Draft interrogatories directed to Debtor. | 0.80 | 975.00 | $780.00 |
| 04/03/2023 | GNB | MD | Draft omnibus deposition notice directed to Debtor-controlled witnesses. | 0.30 | 975.00 | $292.50 |
| 04/03/2023 | GNB | MD | Email team with edits to requests for admissions to Diocese. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   18

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | GNB | MD | Review and respond to edits from A. Kornfeld to requests for production to Debtor (.1); Revise requests for production to Debtor in accordance therewith (.5). | 0.60 | 975.00 | $585.00 |
| 04/03/2023 | GNB | MD | Telephone conference with J. Stang regarding edits to requests for production to Debtor; Telephone conference with A. Kornfeld regarding same; Email with K. Dine regarding same. | 0.10 | 975.00 | $97.50 |
| 04/03/2023 | GNB | MD | Review emails relating to discovery strategy and logistics from PSZJ team (.1); Integrate edits as necessary to requests for production and interrogatories directed to Debtor (.1). | 0.20 | 975.00 | $195.00 |
| 04/03/2023 | IAWN | MD | Exchange emails with K. Dine regarding PSIP. | 0.20 | 1395.00 | $279.00 |
| 04/03/2023 | IAWN | MD | Review trust claims to PSIP. | 0.40 | 1395.00 | $558.00 |
| 04/03/2023 | JIS | MD | Call with survivor regarding motion to dismiss. | 0.50 | 1695.00 | $847.50 |
| 04/03/2023 | KHB | MD | Work on discovery requests (.8) emails from A. Kornfield and G. Brown re same (.3). | 1.10 | 1525.00 | $1,677.50 |
| 04/03/2023 | GSG | MD | Review A. Kornfeld comments to document requests. | 0.10 | 1095.00 | $109.50 |
| 04/03/2023 | GSG | MD | Review current MOR re income/expenses for discovery requests. | 0.10 | 1095.00 | $109.50 |
| 04/03/2023 | GSG | MD | Review LBR (.3); and emails to/from G. Brown and A. Kornfeld re discovery and service of discovery (.6). | 0.90 | 1095.00 | $985.50 |
| 04/03/2023 | GSG | MD | Emails with PSZJ team re motion to dismiss and preliminary injunction schedule. | 0.10 | 1095.00 | $109.50 |
| 04/03/2023 | TCF | MD | Telephone conference with A. Kornfeld regarding motion to dismiss litigation and discovery issues. | 0.20 | 1075.00 | $215.00 |
| 04/03/2023 | TCF | MD | Work on litigation and discovery issues regarding motion to dismiss. | 1.20 | 1075.00 | $1,290.00 |
| 04/03/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 0.60 | 1395.00 | $837.00 |
| 04/03/2023 | KBD | MD | Calls with creditors with questions regarding motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 04/03/2023 | KBD | MD | Analyze and prepare comments to draft discovery requests. | 0.80 | 1395.00 | $1,116.00 |
| 04/03/2023 | KBD | MD | Review proposed scheduling agreement and related correspondence. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    19
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | BMM | MD | Review draft motion to dismiss discovery requests. | 0.70 | 875.00 | $612.50 |
| 04/03/2023 | KLL | MD | Pull all joinders re motion to dismiss for G. Greenwood discovery requests. | 0.30 | 545.00 | $163.50 |
| 04/03/2023 | KLL | MD | Review and circulate master service list re upcoming discovery to be served. | 0.40 | 545.00 | $218.00 |
| 04/04/2023 | AJK | MD | Review and analysis of IAC report. | 5.20 | 1675.00 | $8,710.00 |
| 04/04/2023 | AJK | MD | Revise discovery requests. | 3.50 | 1675.00 | $5,862.50 |
| 04/04/2023 | AJK | MD | Call with G. Brown and T. Flanagan re discovery requests. | 0.50 | 1675.00 | $837.50 |
| 04/04/2023 | GNB | MD | Two telephone conferences with K. Dine regarding Committee discovery requests directed to Debtor. | 0.40 | 975.00 | $390.00 |
| 04/04/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding Committee's general discovery strategy. | 0.10 | 975.00 | $97.50 |
| 04/04/2023 | GNB | MD | Review emails from PSZJ team regarding edits to requests for production to Debtor (.1); Integrate edits (.3). | 0.40 | 975.00 | $390.00 |
| 04/04/2023 | GNB | MD | Revise interrogatories directed to Debtor. | 0.40 | 975.00 | $390.00 |
| 04/04/2023 | GNB | MD | Email with team regarding service list and process for service of discovery tomorrow. | 0.10 | 975.00 | $97.50 |
| 04/04/2023 | GNB | MD | Further edit requests for production. | 0.50 | 975.00 | $487.50 |
| 04/04/2023 | GNB | MD | Telephone conference with A. Kornfeld and T. Flanagan regarding discovery and depositions. | 0.50 | 975.00 | $487.50 |
| 04/04/2023 | GNB | MD | Email PSZJ team regarding deposition preparation. | 0.10 | 975.00 | $97.50 |
| 04/04/2023 | GNB | MD | Telephone conference with G. Greenwood regarding discovery requests. | 0.20 | 975.00 | $195.00 |
| 04/04/2023 | GNB | MD | Conform requests for admission to other discovery requests. | 0.30 | 975.00 | $292.50 |
| 04/04/2023 | GNB | MD | Telephone conference with T. Flanagan regarding discovery request edits and contested matter strategy. | 0.50 | 975.00 | $487.50 |
| 04/04/2023 | KHB | MD | Review drafts of discovery requests (1.2); and emails (.2) with G. Brown, A. Kornfield, J. Stang and K. Dine re same. | 1.40 | 1525.00 | $2,135.00 |
| 04/04/2023 | GSG | MD | Telephone call with T. Flanagan re documents/discovery. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:   20
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | GSG | MD | Review database re parish control and assessments. | 0.90 | 1095.00 | $985.50 |
| 04/04/2023 | GSG | MD | Revise requests for admissions. | 0.60 | 1095.00 | $657.00 |
| 04/04/2023 | GSG | MD | Review issues and summary documents re Foundation and CFN for discovery requests. | 0.50 | 1095.00 | $547.50 |
| 04/04/2023 | GSG | MD | Review emails re discovery deadlines and proposed limits (.3); and confer with M. Renck re formatting/revisions (.1). | 0.40 | 1095.00 | $438.00 |
| 04/04/2023 | GSG | MD | Review T. Flanagan and K. Dine comments to discovery (.2) and incorporate re requests for admissions (.5);, and confer with T. Flanagan re same (.1). | 0.80 | 1095.00 | $876.00 |
| 04/04/2023 | GSG | MD | Review database re bylaws for discovery requests (.4); and emails to T. Flanagan and G. Brown re same (.2). | 0.60 | 1095.00 | $657.00 |
| 04/04/2023 | GSG | MD | Telephone call with G. Brown re discovery requests. | 0.20 | 1095.00 | $219.00 |
| 04/04/2023 | TCF | MD | Review and analysis of motion to dismiss litigation issues, documents and preparation. | 3.40 | 1075.00 | $3,655.00 |
| 04/04/2023 | TCF | MD | Telephone conference with G. Brown regarding discovery related to motion to dismiss. | 0.50 | 1075.00 | $537.50 |
| 04/04/2023 | TCF | MD | Telephone conference with A. Kornfeld and G. Brown regarding discovery related to motion to dismiss. | 0.50 | 1075.00 | $537.50 |
| 04/04/2023 | TCF | MD | Telephone conference with G. Greenfield regarding requests for admission related to motion to dismiss. | 0.20 | 1075.00 | $215.00 |
| 04/04/2023 | TCF | MD | Document review regarding motion to dismiss. | 2.80 | 1075.00 | $3,010.00 |
| 04/04/2023 | TCF | MD | Preparation of deposition outline regarding motion to dismiss. | 1.20 | 1075.00 | $1,290.00 |
| 04/04/2023 | TCF | MD | Review and revise discovery requests regarding motion to dismiss. | 0.90 | 1075.00 | $967.50 |
| 04/04/2023 | KBD | MD | Prepare comments to discovery requests. | 1.80 | 1395.00 | $2,511.00 |
| 04/04/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 04/04/2023 | KBD | MD | Review so ordered stipulation. | 0.10 | 1395.00 | $139.50 |
| 04/04/2023 | KBD | MD | Review correspondence with Jones Day and Chambers regarding stipulation. | 0.10 | 1395.00 | $139.50 |
| 04/04/2023 | KBD | MD | Two calls with G. Brown regarding discovery. | 0.40 | 1395.00 | $558.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/04/2023 | KBD | MD | Calls with creditors regarding motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 04/04/2023 | KBD | MD | Prepare correspondence to Chambers regarding hearing. | 0.10 | 1395.00 | $139.50 |
| 04/04/2023 | BMM | MD | Communications with team regarding motion to dismiss discovery. | 0.50 | 875.00 | $437.50 |
| 04/04/2023 | KLL | MD | Review and update master service list re discovery requests. | 0.60 | 545.00 | $327.00 |
| 04/05/2023 | AJK | MD | Analysis of Debtor's discovery. | 2.70 | 1675.00 | $4,522.50 |
| 04/05/2023 | AJK | MD | Analysis of IAC report. | 3.60 | 1675.00 | $6,030.00 |
| 04/05/2023 | AJK | MD | Edit discovery requests. | 4.20 | 1675.00 | $7,035.00 |
| 04/05/2023 | GNB | MD | Email PSZJ team regarding edits to discovery responses. | 0.20 | 975.00 | $195.00 |
| 04/05/2023 | GNB | MD | Email with PSZJ team regarding deposition preparation and documents for same. | 0.10 | 975.00 | $97.50 |
| 04/05/2023 | GNB | MD | Edit deposition notice to Debtor. | 0.10 | 975.00 | $97.50 |
| 04/05/2023 | GNB | MD | Edit discovery requests to be served today. | 0.30 | 975.00 | $292.50 |
| 04/05/2023 | GNB | MD | Telephone conference with PSZJ team regarding exhibits for deposition and evidentiary hearing. | 0.50 | 975.00 | $487.50 |
| 04/05/2023 | GNB | MD | Multiple telephone conferences with T. Flanagan regarding preparation for depositions and evidentiary hearing. | 0.30 | 975.00 | $292.50 |
| 04/05/2023 | GNB | MD | Email PSZJ team regarding discovery issues. | 0.30 | 975.00 | $292.50 |
| 04/05/2023 | GNB | MD | Email with PSZJ team regarding motion to dismiss deposition preparation. | 0.70 | 975.00 | $682.50 |
| 04/05/2023 | GNB | MD | Email with PSZJ staff regarding service issues with Epiq Rule 2002 list for service of Committee's discovery requests. | 0.10 | 975.00 | $97.50 |
| 04/05/2023 | GNB | MD | Telephone conference with PSZJ team regarding deposition preparation. | 0.50 | 975.00 | $487.50 |
| 04/05/2023 | IAWN | MD | Review Request for Admissions revisions. | 0.20 | 1395.00 | $279.00 |
| 04/05/2023 | KHB | MD | Emails with G. Brown, A. Kornfeld and K. Dine re discovery requests to DRVC (.4); review DRVC's discovery requests to Joinder parties and Committee (.6); emails from A. Kornfeld and K. Dine re responses to discovery requests (.3). | 1.30 | 1525.00 | $1,982.50 |

|            |     |    |                                                                                                                                      | Hours | Rate    | Amount     |
|------------|-----|----|--------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 04/05/2023 | GSG | MD | Emails to/from PSZJ team re RFA revisions and blackline.                                                                              | 0.60  | 1095.00 | $657.00    |
| 04/05/2023 | GSG | MD | Call with G. Brown, T. Flanagan, and K. Dine re discovery.                                                                            | 0.50  | 1095.00 | $547.50    |
| 04/05/2023 | GSG | MD | Call and Zoom with K. Dine and R. Strong re revenue/expenses and analysis of MOR's for motion to dismiss discovery requests.          | 0.40  | 1095.00 | $438.00    |
| 04/05/2023 | GSG | MD | Revise requests for admissions re MORs and circulate blackline.                                                                       | 0.40  | 1095.00 | $438.00    |
| 04/05/2023 | TCF | MD | Review and analysis of materials and documents related to motion to dismiss.                                                          | 2.70  | 1075.00 | $2,902.50  |
| 04/05/2023 | TCF | MD | PSZJ team Zoom call regarding exhibits for depositions and evidentiary hearing on motion to dismiss.                                   | 0.50  | 1075.00 | $537.50    |
| 04/05/2023 | TCF | MD | Telephone conferences (multiple) with G. Brown regarding discovery and deposition preparation in connection with evidentiary hearing on motion to dismiss. | 0.30  | 1075.00 | $322.50    |
| 04/05/2023 | TCF | MD | Review and analysis of documents and preparation of deposition outlines.                                                              | 6.00  | 1075.00 | $6,450.00  |
| 04/05/2023 | TCF | MD | Revise discovery demands.                                                                                                             | 0.90  | 1075.00 | $967.50    |
| 04/05/2023 | KBD | MD | Telephone conference with PSZJ team regarding exhibits for deposition and evidentiary hearing.                                        | 0.50  | 1395.00 | $697.50    |
| 04/05/2023 | KBD | MD | Call with G. Greenwood, D. Strong and C. Tergevorkian regarding motion to dismiss.                                                    | 0.40  | 1395.00 | $558.00    |
| 04/05/2023 | KBD | MD | Review and prepare comments to discovery requests relating to motion to dismiss.                                                      | 0.80  | 1395.00 | $1,116.00  |
| 04/05/2023 | KBD | MD | Correspondence among PSZJ and SCC regarding discovery.                                                                                | 0.40  | 1395.00 | $558.00    |
| 04/05/2023 | KBD | MD | Analyze discovery requests from Diocese to the Committee regarding the Motion to Dismiss.                                             | 0.20  | 1395.00 | $279.00    |
| 04/05/2023 | KBD | MD | Analyze discovery requests from Diocese to SCC Joinders in the Motion to Dismiss.                                                      | 0.20  | 1395.00 | $279.00    |
| 04/05/2023 | KBD | MD | Telephone call with J. Stang regarding discovery issues.                                                                              | 0.10  | 1395.00 | $139.50    |
| 04/05/2023 | KBD | MD | Review Debtor's discovery requests made to law firms filing joinders.                                                                 | 0.30  | 1395.00 | $418.50    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    23
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/05/2023 | KLL | MD | Review additional joinders to MTD. | 0.30 | 545.00 | $163.50 |
| 04/05/2023 | KLL | MD | Review all joinders filed and prepare chart of counsel on same. | 0.80 | 545.00 | $436.00 |
| 04/05/2023 | KLL | MD | Review discovery requests by Debtors to individuals who filed joinders and prepare chart on same. | 0.80 | 545.00 | $436.00 |
| 04/05/2023 | KLL | MD | Update service list on MTD-related filings. | 0.60 | 545.00 | $327.00 |
| 04/05/2023 | IAWN | MD | Telephone call with team regarding strategy. | 0.80 | 1395.00 | $1,116.00 |
| 04/06/2023 | AJK | MD | Further analysis of IAC report. | 1.20 | 1675.00 | $2,010.00 |
| 04/06/2023 | AJK | MD | Analysis of potential expert issues. | 0.90 | 1675.00 | $1,507.50 |
| 04/06/2023 | AJK | MD | Call with G Brown and K Dine. | 0.70 | 1675.00 | $1,172.50 |
| 04/06/2023 | AJK | MD | Call with PSZJ team re Motion to Dismiss strategy. | 0.80 | 1675.00 | $1,340.00 |
| 04/06/2023 | AJK | MD | Review Debtor's preliminary injunction pleadings in connection with motion to dismiss. | 2.30 | 1675.00 | $3,852.50 |
| 04/06/2023 | AJK | MD | Edit deposition notices (including 30(b)(6) notice). | 1.40 | 1675.00 | $2,345.00 |
| 04/06/2023 | AJK | MD | Edit witness lists. | 0.60 | 1675.00 | $1,005.00 |
| 04/06/2023 | GFB | MD | Review materials in connection with conference call for Motion to Dismiss (.3); participate on conference call with G. Brown, T. Flanagan, J. Hunter, and L. Cantor regarding same (.7). | 0.70 | 1050.00 | $735.00 |
| 04/06/2023 | GNB | MD | Telephone conference with A. Kornfeld and K. Dine regarding pre-evidentiary hearing preparation. | 0.70 | 975.00 | $682.50 |
| 04/06/2023 | GNB | MD | Email with PSZJ team regarding deposition preparation. | 0.10 | 975.00 | $97.50 |
| 04/06/2023 | GNB | MD | Telephone conference with B. Downing regarding deposition coordination. | 0.10 | 975.00 | $97.50 |
| 04/06/2023 | GNB | MD | Draft 30(b)(6) deposition notice to Diocese. | 0.40 | 975.00 | $390.00 |
| 04/06/2023 | GNB | MD | Revise omnibus deposition notice to individuals. | 0.10 | 975.00 | $97.50 |
| 04/06/2023 | GNB | MD | (Partial) Attend video meeting with PSZJ, Burns Bair, and Berkeley Research Group regarding motion to dismiss (written discovery strategy, witness list) and preliminary injunction evidentiary hearing. | 0.60 | 975.00 | $585.00 |
| 04/06/2023 | GNB | MD | Draft Committee witness list for evidentiary hearing (.4); Email PSZJ team regarding same (.1). | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    24
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2023 | GNB | MD | Telephone conference with T. Flanagan regarding discovery. | 0.10 | 975.00 | $97.50 |
| 04/06/2023 | GNB | MD | Revise Rule 30(b)(6) deposition notice per PSZJ team edits. | 0.40 | 975.00 | $390.00 |
| 04/06/2023 | GNB | MD | Email J. Stang regarding state court counsel witnesses for evidentiary hearing. | 0.20 | 975.00 | $195.00 |
| 04/06/2023 | GNB | MD | Revise Committee's witness list (.3); Email PSZJ team regarding same (.1). | 0.40 | 975.00 | $390.00 |
| 04/06/2023 | IAWN | MD | Telephone call with team regarding Debtor's joinder discovery. | 0.70 | 1395.00 | $976.50 |
| 04/06/2023 | JKH | MD | Review motion, document requests regarding preparation for depositions (.6); Zoom call with G. Brown, L. Cantor, telephone call from G. Brandt regarding preparation for depositions regarding motion to dismiss (.7). | 1.30 | 1350.00 | $1,755.00 |
| 04/06/2023 | KHB | MD | Review deposition notices. | 0.20 | 1525.00 | $305.00 |
| 04/06/2023 | KHB | MD | Call with PSZJ team re motion to dismiss strategy and discovery issues. | 0.70 | 1525.00 | $1,067.50 |
| 04/06/2023 | LFC | MD | Review documents in advance of deposition preparation call with PSZJ team. | 2.10 | 1450.00 | $3,045.00 |
| 04/06/2023 | LFC | MD | Call with PSZJ team regarding deposition preparation. | 0.70 | 1450.00 | $1,015.00 |
| 04/06/2023 | LFC | MD | Review documents for deposition preparation. | 1.60 | 1450.00 | $2,320.00 |
| 04/06/2023 | GSG | MD | Emails re protective orders and confidentiality of documents. | 0.20 | 1095.00 | $219.00 |
| 04/06/2023 | GSG | MD | Conference call with PSZJ team and BB re pending discovery issues and strategy. | 0.70 | 1095.00 | $766.50 |
| 04/06/2023 | TCF | MD | PSZJ and BRG team call regarding motion to dismiss litigation issues (partial attendance). | 0.80 | 1075.00 | $860.00 |
| 04/06/2023 | TCF | MD | PSZJ team call regarding motion to dismiss deposition preparation. | 0.70 | 1075.00 | $752.50 |
| 04/06/2023 | TCF | MD | Telephone conference with A. Kornfeld and G. Brown regarding depositions and witness list. | 0.30 | 1075.00 | $322.50 |
| 04/06/2023 | TCF | MD | Review and revise witness list. | 0.10 | 1075.00 | $107.50 |
| 04/06/2023 | TCF | MD | Draft deposition outlines. | 3.80 | 1075.00 | $4,085.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    25

Invoice 132421

April 30, 2023

|            |     |    |                                                                                                          | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 04/06/2023 | TCF | MD | Follow-up call with G. Brown regarding motion to dismiss deposition preparation and document review.       | 0.10  | 1075.00 | $107.50    |
| 04/06/2023 | TCF | MD | Draft witness topics for witness list.                                                                    | 0.20  | 1075.00 | $215.00    |
| 04/06/2023 | TCF | MD | Review documents produced by Debtor for deposition preparation.                                           | 2.80  | 1075.00 | $3,010.00  |
| 04/06/2023 | KBD | MD | Telephone call with J. Stang regarding issues relating to motion to dismiss.                               | 0.60  | 1395.00 | $837.00    |
| 04/06/2023 | KBD | MD | Call with A. Kornfeld and G. Brown regarding discovery relating to motion to dismiss.                      | 0.70  | 1395.00 | $976.50    |
| 04/06/2023 | KBD | MD | Analyze issues relating to support for motion to dismiss.                                                  | 0.60  | 1395.00 | $837.00    |
| 04/06/2023 | KBD | MD | Analyze discovery requests relating to motion to dismiss.                                                  | 0.50  | 1395.00 | $697.50    |
| 04/06/2023 | KBD | MD | Calls with SCC regarding motion to dismiss.                                                                | 0.20  | 1395.00 | $279.00    |
| 04/06/2023 | KBD | MD | Call with creditor regarding motion to dismiss.                                                            | 0.10  | 1395.00 | $139.50    |
| 04/06/2023 | KBD | MD | Analyze discovery issues relating to motion to dismiss.                                                    | 0.40  | 1395.00 | $558.00    |
| 04/06/2023 | BMM | MD | Emails with team and state court counsel regarding motion to dismiss.                                      | 1.00  | 875.00  | $875.00    |
| 04/06/2023 | KLL | MD | Review docket for substitutions or withdrawal of counsel and update list to same.                         | 0.60  | 545.00  | $327.00    |
| 04/06/2023 | KLL | MD | Review files for A. Kornfeld and circulate documents for MTD preparation.                                 | 0.30  | 545.00  | $163.50    |
| 04/06/2023 | KLL | MD | Review discovery requests and prepare discovery tracking chart.                                           | 0.70  | 545.00  | $381.50    |
| 04/06/2023 | KLL | MD | Review and revise conference call distribution on discovery update.                                       | 0.30  | 545.00  | $163.50    |
| 04/07/2023 | AJK | MD | Call with BRG re Motion to Dismiss.                                                                        | 0.60  | 1675.00 | $1,005.00  |
| 04/07/2023 | AJK | MD | Work on discovery responses.                                                                              | 1.30  | 1675.00 | $2,177.50  |
| 04/07/2023 | AJK | MD | Call with G. Brown and K. Dine re discovery.                                                               | 1.20  | 1675.00 | $2,010.00  |
| 04/07/2023 | GNB | MD | Telephone conference with A. Kornfeld and K. Dine regarding responses to discovery (1.2); Prepare for same (0.1). | 1.30  | 975.00  | $1,267.50  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     - 00002

Page:     26

Invoice 132421

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | GNB | MD | Begin drafting exhibit list; Revise witness list. | 0.10 | 975.00 | $97.50 |
| 04/07/2023 | GNB | MD | Telephone conference with K. Dine regarding witness list and cross-examinations at evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 04/07/2023 | GNB | MD | Communications with J. Stang, with K. Brown, and with A. Kornfeld regarding testimony at evidentiary hearing (.1); Email K. Dine regarding same (.1); Email PSZJ team regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 04/07/2023 | GNB | MD | Telephone conference with K. Dine regarding responses to the Diocese's requests for production (.1); Prepare responses in accordance with same (.2). | 0.30 | 975.00 | $292.50 |
| 04/07/2023 | GNB | MD | Email PSZJ regarding witness cross-examinations. | 0.10 | 975.00 | $97.50 |
| 04/07/2023 | GNB | MD | Review draft of master deposition outline from T. Flanagan. | 0.10 | 975.00 | $97.50 |
| 04/07/2023 | GNB | MD | Email L. Cantor, G. Brandt, J. Hunter, and T. Flanagan regarding document review for deposition and evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 04/07/2023 | KHB | MD | Emails from G. Brown re discovery issues. | 0.20 | 1525.00 | $305.00 |
| 04/07/2023 | LFC | MD | Review documents for deposition preparation. | 1.60 | 1450.00 | $2,320.00 |
| 04/07/2023 | LFC | MD | Further review documents for deposition preparation. | 3.70 | 1450.00 | $5,365.00 |
| 04/07/2023 | LFC | MD | Confer with A. Kornfeld (.2) and T. Flanigan (.3) regarding document review for deposition preparation. | 0.50 | 1450.00 | $725.00 |
| 04/07/2023 | GSG | MD | Emails to/from K. Dine re complaints and proofs of claim. | 0.20 | 1095.00 | $219.00 |
| 04/07/2023 | TCF | MD | Preparation for depositions in connection with motion to dismiss. | 3.60 | 1075.00 | $3,870.00 |
| 04/07/2023 | TCF | MD | Continued preparation for depositions in connection with motion to dismiss. | 3.40 | 1075.00 | $3,655.00 |
| 04/07/2023 | TCF | MD | Review and analysis of notice of depositions. | 0.10 | 1075.00 | $107.50 |
| 04/07/2023 | TCF | MD | Preparation for depositions, notes and outline. | 0.50 | 1075.00 | $537.50 |
| 04/07/2023 | KBD | MD | Call with G. Brown and A. Kornfeld regarding motion to dismiss discovery matters. | 1.20 | 1395.00 | $1,674.00 |
| 04/07/2023 | KBD | MD | Call with A. Kornfeld and BRG team regarding motion to dismiss. | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | KBD | MD | Calls with G. Brown regarding motion to dismiss discovery response. | 0.20 | 1395.00 | $279.00 |
| 04/07/2023 | KBD | MD | Draft response to motion to dismiss discovery. | 2.80 | 1395.00 | $3,906.00 |
| 04/07/2023 | KBD | MD | Review draft regarding deposition notices. | 0.20 | 1395.00 | $279.00 |
| 04/07/2023 | BMM | MD | Emails with team and state court counsel regarding motion to dismiss. | 1.00 | 875.00 | $875.00 |
| 04/07/2023 | KLL | MD | Retrieve documents for preparation of declaration relating to motion to dismiss. | 0.20 | 545.00 | $109.00 |
| 04/07/2023 | KLL | MD | Confirm dates from stipulated order for G. Brown. | 0.20 | 545.00 | $109.00 |
| 04/08/2023 | AJK | MD | Call with BRG re expert issues. | 0.30 | 1675.00 | $502.50 |
| 04/08/2023 | AJK | MD | Work on discovery responses. | 1.70 | 1675.00 | $2,847.50 |
| 04/08/2023 | AJK | MD | Call with J. Stang re litigation strategy. | 0.50 | 1675.00 | $837.50 |
| 04/08/2023 | GNB | MD | Email A. Kornfeld regarding issues to resolve before service of witness list on Monday. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | GNB | MD | Brief telephone conference with J. Stang regarding witness list; Review email from J. Stang regarding same; Email K. Dine regarding same. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | GNB | MD | Email to K. LaBrada and M. de Leon regarding depositions. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | GNB | MD | Review potential exhibits for deposition and evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | GNB | MD | Revise witness list; Email with A. Kornfeld regarding same. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | GNB | MD | Draft objections to and further responses to Diocese's discovery propounded on Committee. | 2.90 | 975.00 | $2,827.50 |
| 04/08/2023 | GNB | MD | Email I. Nasatir and J. Bair regarding information for responses to Diocese's discovery requests; Email with D. Strong and BRG team regarding same. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | GNB | MD | Email PSZJ team regarding documents to produce to DRVC in response to discovery requests due April 14. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | JIS | MD | Call A. Kornfeld regarding witnesses for motion to dismiss. | 0.50 | 1695.00 | $847.50 |
| 04/08/2023 | JIS | MD | Preparation of email regarding committee witnesses for motion to dismiss. | 0.40 | 1695.00 | $678.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    28

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/08/2023 | JIS | MD | Call with C. D'Estries regarding motion to dismiss witness list. | 0.20 | 1695.00 | $339.00 |
| 04/08/2023 | JIS | MD | Call with R. Tollner regarding committee witnesses for motion to dismiss witness list. | 0.20 | 1695.00 | $339.00 |
| 04/08/2023 | JIS | MD | Call A. Kornfeld regarding witnesses on motion to dismiss. | 0.50 | 1695.00 | $847.50 |
| 04/08/2023 | JIS | MD | Call A. Kornfeld regarding committee witness for motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 04/08/2023 | JIS | MD | Call J. Amala regarding availability to testify as witness on motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 04/08/2023 | LFC | MD | Summarize document review matters. | 1.50 | 1450.00 | $2,175.00 |
| 04/08/2023 | LFC | MD | Review Debtor's documents for deposition preparation. | 4.50 | 1450.00 | $6,525.00 |
| 04/08/2023 | LFC | MD | Further review Debtor's documents for deposition preparation. | 2.20 | 1450.00 | $3,190.00 |
| 04/08/2023 | TCF | MD | Preparation of deposition outlines. | 1.60 | 1075.00 | $1,720.00 |
| 04/08/2023 | TCF | MD | Telephone conference with L. Cantor regarding IAC and CFN issues. | 0.30 | 1075.00 | $322.50 |
| 04/08/2023 | TCF | MD | Review and analysis of Debtor's documents and materials and preparation of deposition outlines. | 5.80 | 1075.00 | $6,235.00 |
| 04/08/2023 | KBD | MD | Draft responses to motion to dismiss discovery. | 2.60 | 1395.00 | $3,627.00 |
| 04/08/2023 | KBD | MD | Analyze filed joinders to motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 04/08/2023 | KBD | MD | Call with A. Kornfeld and BRG team regarding motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 04/09/2023 | AJK | MD | Deposition prep (detailed document review). | 3.20 | 1675.00 | $5,360.00 |
| 04/09/2023 | AJK | MD | Call with G. Brown and K. Dine re discovery responses. | 0.80 | 1675.00 | $1,340.00 |
| 04/09/2023 | AJK | MD | Revise discovery responses. | 3.80 | 1675.00 | $6,365.00 |
| 04/09/2023 | AJK | MD | Additional edits to discovery responses. | 0.60 | 1675.00 | $1,005.00 |
| 04/09/2023 | GNB | MD | Continue drafting and conforming further responses to Diocese's discovery propounded on Committee. | 3.60 | 975.00 | $3,510.00 |
| 04/09/2023 | GNB | MD | Telephone conference with A. Kornfeld and K. Dine regarding objections and responses to Diocese's discovery propounded on Committee. | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   29

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2023 | GNB | MD | Email PSZJ team regarding witness list. | 0.10 | 975.00 | $97.50 |
| 04/09/2023 | GNB | MD | Email to PSZJ team and J. Bair regarding objections and responses to Diocese's discovery propounded on Committee. | 0.10 | 975.00 | $97.50 |
| 04/09/2023 | GNB | MD | Email with PSZJ and J. Bair regarding responses to Diocese's discovery propounded on Committee. | 0.20 | 975.00 | $195.00 |
| 04/09/2023 | LFC | MD | Review Debtor's documents and outline issues for deposition preparation. | 5.60 | 1450.00 | $8,120.00 |
| 04/09/2023 | LFC | MD | Further review Debtor's documents and draft outline of issues for deposition preparation. | 2.40 | 1450.00 | $3,480.00 |
| 04/09/2023 | TCF | MD | Preparation for motion to dismiss depositions and outline/exhibits. | 7.20 | 1075.00 | $7,740.00 |
| 04/09/2023 | KBD | MD | Call with A. Kornfeld and G. Brown regarding discovery responses. | 0.80 | 1395.00 | $1,116.00 |
| 04/10/2023 | AJK | MD | Prepare for deposition (document review). | 3.80 | 1675.00 | $6,365.00 |
| 04/10/2023 | AJK | MD | Zoom with PSZJ and SCC for non-UCC members. | 0.90 | 1675.00 | $1,507.50 |
| 04/10/2023 | AJK | MD | Call with G. Brown re discovery responses. | 0.30 | 1675.00 | $502.50 |
| 04/10/2023 | AJK | MD | Zoom call with PSZJ and SCC (OCC member counsel) re discovery. | 0.50 | 1675.00 | $837.50 |
| 04/10/2023 | AJK | MD | Edit discovery response. | 3.70 | 1675.00 | $6,197.50 |
| 04/10/2023 | CHM | MD | Telephone conference with T. Flanagan re Everlaw searches for deposition preparation. | 0.50 | 925.00 | $462.50 |
| 04/10/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding objections and responses to Diocese's discovery propounded on Committee. | 0.30 | 975.00 | $292.50 |
| 04/10/2023 | GNB | MD | Email J. Stang regarding witness list. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Revise objections and responses to Diocese's discovery propounded on Committee. | 2.70 | 975.00 | $2,632.50 |
| 04/10/2023 | GNB | MD | Prepare for today's video conferences with law firms that filed Joinders to Committee's motion to dismiss. | 0.30 | 975.00 | $292.50 |
| 04/10/2023 | GNB | MD | Email with PSZJ staff regarding service list issues for motion to dismiss papers. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Attend video conference with PSZJ and SCC regarding Diocese discovery to counsel who filed Joinders on motion to dismiss. | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    30
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | GNB | MD | Email with P. Noaker regarding Committee's witness list. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Email with PSZJ team regarding document review in preparation for depositions and evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Email with PSZJ team regarding Diocese's witness list (.2); Draft email to counsel who filed Joinders regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 04/10/2023 | GNB | MD | Email with T. Flanagan regarding document review in preparation for depositions; Email with G. Brandt regarding same; Email T. Flanagan and C. Mackle regarding same. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Revise search terms for Everlaw review in preparation for depositions. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Revise tracking charts for discovery and depositions. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Email with PSZJ team regarding discovery responses. | 0.20 | 975.00 | $195.00 |
| 04/10/2023 | GNB | MD | Attend Zoom conference with PSZJ and SCC who filed joinders to motion to dismiss and do not represent Committee members. | 0.90 | 975.00 | $877.50 |
| 04/10/2023 | GNB | MD | Review data from A. Harriman relevant to Committee discovery responses; Email PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | GNB | MD | Telephone calls with K. Dine regarding witness list and evidentiary hearing strategy. | 0.30 | 975.00 | $292.50 |
| 04/10/2023 | GNB | MD | Review potential documents for Committee privilege log. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | IAWN | MD | Telephone call with SCC regarding motion to dismiss. | 0.90 | 1395.00 | $1,255.50 |
| 04/10/2023 | IAWN | MD | Telephone call with SCC regarding motion to dismiss. | 0.50 | 1395.00 | $697.50 |
| 04/10/2023 | JIS | MD | Call P. Noaker regarding committee witness for motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 04/10/2023 | JIS | MD | Draft email updates regarding status of committee witnesses for motion tor motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 04/10/2023 | JIS | MD | (Partial) attend call with state court counsel regarding motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 04/10/2023 | JIS | MD | Call with A. Kornfeld regarding response to | 0.10 | 1695.00 | $169.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    31

Invoice 132421

April 30, 2023

|            |     |    |                                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |    | discovery on motion to dismiss.                                                              |       |         |            |
| 04/10/2023 | JIS | MD | Call with state court counsel regarding motion to dismiss.                                    | 0.90  | 1695.00 | $1,525.50  |
| 04/10/2023 | KHB | MD | Review proposed discovery responses (.6); review witness lists of parties (.2); email from G. Brown re discovery issues (.2). | 1.00  | 1525.00 | $1,525.00  |
| 04/10/2023 | LFC | MD | Review documents and draft outline for deposition preparation.                                | 1.50  | 1450.00 | $2,175.00  |
| 04/10/2023 | LFC | MD | Review Debtor's documents and further draft outline for deposition preparation.               | 3.50  | 1450.00 | $5,075.00  |
| 04/10/2023 | GSG | MD | Review emails from G. Brown re follow-up to discovery and scheduling.                         | 0.20  | 1095.00 | $219.00    |
| 04/10/2023 | TCF | MD | Deposition preparation in connection with motion to dismiss.                                  | 2.80  | 1075.00 | $3,010.00  |
| 04/10/2023 | TCF | MD | Document review of Debtor's production for deposition and evidentiary hearing.                | 4.70  | 1075.00 | $5,052.50  |
| 04/10/2023 | KBD | MD | Analyze draft discovery responses.                                                            | 0.40  | 1395.00 | $558.00    |
| 04/10/2023 | KBD | MD | Prepare comments to deposition outline.                                                       | 0.80  | 1395.00 | $1,116.00  |
| 04/10/2023 | KBD | MD | Call with A. Kornfeld regarding discovery on motion to dismiss.                               | 0.20  | 1395.00 | $279.00    |
| 04/10/2023 | KBD | MD | Call with creditor regarding motion to dismiss.                                               | 0.20  | 1395.00 | $279.00    |
| 04/10/2023 | KBD | MD | Analyze correspondence from Jones Day regarding discovery issues relating to motion to dismiss. | 0.10  | 1395.00 | $139.50    |
| 04/10/2023 | KBD | MD | Calls (3) with G. Brown regarding discovery issues.                                           | 0.30  | 1395.00 | $418.50    |
| 04/10/2023 | KBD | MD | Research factual issues relating to Committee discovery responses.                            | 1.70  | 1395.00 | $2,371.50  |
| 04/10/2023 | BMM | MD | Communications with team regarding motion to dismiss litigation.                              | 1.00  | 875.00  | $875.00    |
| 04/10/2023 | KLL | MD | Prepare a deposition tracking chart.                                                          | 0.60  | 545.00  | $327.00    |
| 04/10/2023 | KLL | MD | Correspond with counsel requesting information on remote access for upcoming depositions.     | 0.20  | 545.00  | $109.00    |
| 04/10/2023 | KLL | MD | Locate documents related to MTD and upload for attorneys.                                     | 0.30  | 545.00  | $163.50    |
| 04/11/2023 | AJK | MD | Review documents in preparation for depositions.                                             | 3.60  | 1675.00 | $6,030.00  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    32

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | AJK | MD | Call with A. Felton re discovery responses. | 0.10 | 1675.00 | $167.50 |
| 04/11/2023 | AJK | MD | Call with K. Dine and G. Brown re discovery issues. | 0.60 | 1675.00 | $1,005.00 |
| 04/11/2023 | AJK | MD | Call with J. Amala re joinder. | 0.10 | 1675.00 | $167.50 |
| 04/11/2023 | AJK | MD | Prepare for meet and confer including research. | 0.90 | 1675.00 | $1,507.50 |
| 04/11/2023 | AJK | MD | Revise Committee discovery responses. | 0.60 | 1675.00 | $1,005.00 |
| 04/11/2023 | AJK | MD | Review meet and confer letter from Jones Day. | 0.60 | 1675.00 | $1,005.00 |
| 04/11/2023 | GFB | MD | Draft emails to T. Flanagan, G. Brown, J. Hunter, and L. Cantor regarding status; review responses regarding same; review email from T. Flanagan, review documents and draft response; review email from L. Cantor regarding same, and draft response. | 0.20 | 1050.00 | $210.00 |
| 04/11/2023 | GFB | MD | Review emails from L. Cantor regarding document review and draft responses; telephone conference with C. Mackle regarding same; draft further emails to L. Cantor. | 0.10 | 1050.00 | $105.00 |
| 04/11/2023 | GFB | MD | Review Debtor documents in connection with Motion to Dismiss. | 7.00 | 1050.00 | $7,350.00 |
| 04/11/2023 | GNB | MD | Continue revising objections and responses to Diocese's discovery propounded on Committee. | 0.80 | 975.00 | $780.00 |
| 04/11/2023 | GNB | MD | Review PSZJ comments to objections and responses to Diocese's discovery propounded on Committee. | 0.10 | 975.00 | $97.50 |
| 04/11/2023 | GNB | MD | Analyze document requests from Diocese that require additional searches for responsive documents (.2); Email PSZJ team regarding same (.2). | 0.40 | 975.00 | $390.00 |
| 04/11/2023 | GNB | MD | Email with G. Brandt regarding Everlaw document review for deposition exhibits; Edit Everlaw database tag protocol for same. | 0.10 | 975.00 | $97.50 |
| 04/11/2023 | GNB | MD | Email with K. Dine regarding Joinders. | 0.10 | 975.00 | $97.50 |
| 04/11/2023 | GNB | MD | Email K. LaBrada regarding joinders; Review discovery documents to be sent to U.S. Trustee. | 0.10 | 975.00 | $97.50 |
| 04/11/2023 | GNB | MD | Telephone conference with A. Kornfeld and K. Dine regarding document production and privilege log in response to Diocese's discovery requests propounded on the Committee. | 0.60 | 975.00 | $585.00 |
| 04/11/2023 | GNB | MD | Email with PSZJ document review team; Read Jones Day's meet and confer letter. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    33
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/11/2023 | GNB | MD | Review A. Harriman chart relating to joinder, and email with K. Dine regarding same. | 0.10 | 975.00 | $97.50 |
| 04/11/2023 | GNB | MD | Email K. LaBrada regarding joinders to motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 04/11/2023 | GNB | MD | Email with staff regarding service issues for discovery. | 0.20 | 975.00 | $195.00 |
| 04/11/2023 | GNB | MD | Amend Committee witness list and draft email to Jones Day to accompany same. | 0.10 | 975.00 | $97.50 |
| 04/11/2023 | JIS | MD | Review discovery responses on motion to dismiss. | 0.60 | 1695.00 | $1,017.00 |
| 04/11/2023 | JIS | MD | Call J. Amala regarding motion evidentiary support for motion to dismiss. | 0.30 | 1695.00 | $508.50 |
| 04/11/2023 | KHB | MD | Emails with K. Dine re joinders (.1); emails K. Dine re discovery issues (.2); emails from G. Brown re discovery issues (.2); emails with K. Dine re discovery responses (.2); work on discovery responses (.3). | 1.00 | 1525.00 | $1,525.00 |
| 04/11/2023 | LFC | MD | Review, revise and finalize outline for deposition preparation. | 0.80 | 1450.00 | $1,160.00 |
| 04/11/2023 | LFC | MD | Review exhibits in support of deposition outline preparation. | 0.20 | 1450.00 | $290.00 |
| 04/11/2023 | LFC | MD | Review documents for deposition preparation. | 3.00 | 1450.00 | $4,350.00 |
| 04/11/2023 | GSG | MD | Review and respond to emails from G. Brown re discovery. | 0.20 | 1095.00 | $219.00 |
| 04/11/2023 | TCF | MD | Deposition preparation in connection with motion to dismiss. | 4.60 | 1075.00 | $4,945.00 |
| 04/11/2023 | TCF | MD | Document review in connection with motion to dismiss. | 4.20 | 1075.00 | $4,515.00 |
| 04/11/2023 | KBD | MD | Analyze information regarding claims filed. | 0.40 | 1395.00 | $558.00 |
| 04/11/2023 | KBD | MD | Review revisions and comments to draft discovery responses. | 0.30 | 1395.00 | $418.50 |
| 04/11/2023 | KBD | MD | Analyze issues relating to responses to discovery. | 0.60 | 1395.00 | $837.00 |
| 04/11/2023 | KBD | MD | Call with A. Kornfeld and G. Brown regarding discovery relating to motion to dismiss. | 0.60 | 1395.00 | $837.00 |
| 04/11/2023 | KBD | MD | Darft deposition outline regarding White/CFN. | 2.70 | 1395.00 | $3,766.50 |
| 04/11/2023 | BMM | MD | Communications with team regarding motion to | 1.00 | 875.00 | $875.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | dismiss litigation. |  |  |  |
| 04/11/2023 | KLL | MD | Review Bonina joinder and update chart to same. | 0.30 | 545.00 | $163.50 |
| 04/11/2023 | KLL | MD | Update master service list re MTD filings. | 0.40 | 545.00 | $218.00 |
| 04/12/2023 | AJK | MD | Call with Jones Day and PSZJ re discovery in connection with Motion to Dismiss and Preliminary Injunction issues. | 1.00 | 1675.00 | $1,675.00 |
| 04/12/2023 | AJK | MD | Prepare for Motion to Dismiss deposition (review of documents and outline). | 4.30 | 1675.00 | $7,202.50 |
| 04/12/2023 | AJK | MD | Analyze issues re joinders. | 0.40 | 1675.00 | $670.00 |
| 04/12/2023 | AJK | MD | Revise Committee discovery responses. | 2.20 | 1675.00 | $3,685.00 |
| 04/12/2023 | GFB | MD | Telephone conference with Everlaw regarding document search in connection with Motion to Dismiss. | 0.10 | 1050.00 | $105.00 |
| 04/12/2023 | GFB | MD | Review email from T. Flanagan regarding pending depositions; review attachment regarding same. | 0.30 | 1050.00 | $315.00 |
| 04/12/2023 | GFB | MD | Review Debtor's documents in connection with Motion to Dismiss. | 4.50 | 1050.00 | $4,725.00 |
| 04/12/2023 | GNB | MD | Email with K. Dine and B. Michael regarding joinders. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | GNB | MD | Research law for opposition to motion for protective order regarding Bishop Barres deposition. | 0.20 | 975.00 | $195.00 |
| 04/12/2023 | GNB | MD | Telephonic meet and confer with PSZJ and Jones Day teams regarding depositions and written discovery. | 1.00 | 975.00 | $975.00 |
| 04/12/2023 | GNB | MD | Email PSZJ team regarding meet and confer with PSZJ and Jones Day teams regarding depositions and written discovery. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding discovery issues. | 0.20 | 975.00 | $195.00 |
| 04/12/2023 | GNB | MD | Draft search terms for PSZJ email server for ESI responsive to Diocese's requests for production (.5); Email K. Dine regarding same (.1). | 0.60 | 975.00 | $585.00 |
| 04/12/2023 | GNB | MD | Telephone conference with K. Dine regarding discovery, searches for ESI on PSZJ email servers, and joinders. | 0.70 | 975.00 | $682.50 |
| 04/12/2023 | GNB | MD | Email J. Stang regarding PSZJ emails potentially relevant to Diocese document requests; Email T. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    35
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Flanagan and G. Greenwood regarding IAC Report; Email A. Kornfeld regarding discovery. |  |  |  |
| 04/12/2023 | GNB | MD | Review documents for use as deposition exhibits. | 0.50 | 975.00 | $487.50 |
| 04/12/2023 | GNB | MD | Telephone conference with T. Flanagan regarding deposition and potential trial exhibits. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | GNB | MD | Email with PSZJ team regarding deposition and potential trial exhibits. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | GNB | MD | Email with M. Matteo regarding research for opposition to motion to compel Bishop deposition (.1); Review search hits from M. Matteo (.1). | 0.20 | 975.00 | $195.00 |
| 04/12/2023 | GNB | MD | Email with K. LaBrada and D. Hinojosa regarding analysis of joinders and withdrawn claims (.1); Email with PSZJ team regarding same (.1); Email with D. Hinojosa regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 04/12/2023 | GNB | MD | Email A. Kornfeld and T. Flanagan regarding Diocese's anticipated motion for protective order relating to deposition of Bishop Barres. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | GNB | MD | Email with PSZJ group in response to K. Dine email regarding litigation strategy. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | GNB | MD | Email with staff regarding email service bounce backs re discovery. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | GNB | MD | Email Michael A. Matteo regarding legal research for Diocese's anticipated motion for protective order relating to deposition of Bishop Barres. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | JIS | MD | Return call to creditor regarding motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 04/12/2023 | JIS | MD | Call A. Kornfeld regarding discovery issues. | 0.30 | 1695.00 | $508.50 |
| 04/12/2023 | JIS | MD | Call K. Dine re motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 04/12/2023 | JKH | MD | Review, telephone conference regarding draft depositions summary (.4); review M. Renker documents regarding preparation for motion to dismiss depositions (1.1). | 1.50 | 1350.00 | $2,025.00 |
| 04/12/2023 | KHB | MD | Review amended witness list. | 0.10 | 1525.00 | $152.50 |
| 04/12/2023 | KKY | MD | Respond (.1) to email from M. Matteo re deposition of Bishop and prepare (.1) attachment to same. | 0.20 | 545.00 | $109.00 |
| 04/12/2023 | LFC | MD | Review Debtor documents for deposition preparation. | 1.50 | 1450.00 | $2,175.00 |
| 04/12/2023 | LFC | MD | Further review of Debtor documents for deposition | 3.90 | 1450.00 | $5,655.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    36
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | preparation. | | | |
| 04/12/2023 | MAM | MD | Research case law for motion to compel. | 0.30 | 495.00 | $148.50 |
| 04/12/2023 | MAM | MD | Legal research regarding opposition to motion for protective order for deposition of Bishop Barre. | 1.80 | 495.00 | $891.00 |
| 04/12/2023 | DHH | MD | Emails to/from K. Dine and K. LaBrada regarding assembly of joinders to motion to dismiss and whether claims have been disallowed or withdrawn. | 0.50 | 395.00 | $197.50 |
| 04/12/2023 | GSG | MD | Email to/from K. Dine and G. Brown re IAC report and exhibits. | 0.20 | 1095.00 | $219.00 |
| 04/12/2023 | GSG | MD | Further emails to/from G. Brown re IAC report and call scheduling. | 0.20 | 1095.00 | $219.00 |
| 04/12/2023 | LSC | MD | Research for G. Brown re compelling Bishop Barre deposition. | 0.60 | 545.00 | $327.00 |
| 04/12/2023 | TCF | MD | Emails with A. Kornfeld and G. Brown regarding anticipated motion for protective order regarding Bishop Barres deposition. | 0.10 | 1075.00 | $107.50 |
| 04/12/2023 | TCF | MD | Telephone conference with G. Brown regarding depositions and potential trial exhibits. | 0.10 | 1075.00 | $107.50 |
| 04/12/2023 | TCF | MD | Prepare deposition outline and exhibits. | 1.20 | 1075.00 | $1,290.00 |
| 04/12/2023 | KBD | MD | Email with G. Brown and B. Michael regarding joinders. | 0.10 | 1395.00 | $139.50 |
| 04/12/2023 | KBD | MD | Telephone call with G. Brown regarding discovery issues. | 0.70 | 1395.00 | $976.50 |
| 04/12/2023 | KBD | MD | Prepare deposition outline for White. | 2.60 | 1395.00 | $3,627.00 |
| 04/12/2023 | KBD | MD | Analyze issues relating to evidence and discovery with respect to motion to dismiss. | 1.20 | 1395.00 | $1,674.00 |
| 04/12/2023 | KBD | MD | Telephone call with A. Kornfeld regarding evidentiary issue on motion to dismiss. | 0.20 | 1395.00 | $279.00 |
| 04/12/2023 | KBD | MD | Analyze issues relating to claims and motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 04/12/2023 | HRW | MD | Emails with L. Canty and G. Brown re: motion to compel and opposition to motion for protective order (0.2). | 0.20 | 825.00 | $165.00 |
| 04/12/2023 | HRW | MD | Research re: motion to compel and opposition to motion for protective order (1.0). | 1.00 | 825.00 | $825.00 |
| 04/12/2023 | BMM | MD | Communications with team regarding motion to | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    37
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | dismiss litigation. | | | |
| 04/12/2023 | KLL | MD | Revise and update documents in joinders files. | 0.40 | 545.00 | $218.00 |
| 04/12/2023 | KLL | MD | Update chart re joinders to current filings. | 0.50 | 545.00 | $272.50 |
| 04/12/2023 | KLL | MD | Review and upload additional documents for attorney consideration. | 0.30 | 545.00 | $163.50 |
| 04/12/2023 | KLL | MD | Update chart on deposition notification. | 0.20 | 545.00 | $109.00 |
| 04/13/2023 | AJK | MD | Call with Slater, Slater & Schulman re discovery issues. | 0.30 | 1675.00 | $502.50 |
| 04/13/2023 | AJK | MD | PSZJ team meeting (Zoom) (partial). | 0.70 | 1675.00 | $1,172.50 |
| 04/13/2023 | AJK | MD | Prepare for Debtor depositions. | 5.40 | 1675.00 | $9,045.00 |
| 04/13/2023 | AJK | MD | Call with M. Kazerouni re discovery issue. | 0.20 | 1675.00 | $335.00 |
| 04/13/2023 | AJK | MD | Call with C. Bowers re discovery. | 0.20 | 1675.00 | $335.00 |
| 04/13/2023 | AJK | MD | Revise Committee discovery responses. | 3.60 | 1675.00 | $6,030.00 |
| 04/13/2023 | AJK | MD | Analyze confidentiality issue. | 0.30 | 1675.00 | $502.50 |
| 04/13/2023 | AJK | MD | Further edits to Committee discovery responses. | 0.40 | 1675.00 | $670.00 |
| 04/13/2023 | GFB | MD | Draft emails to L. Cantor and J. Hunter regarding document project; review emails from L. Cantor regarding same; review emails from T. Flanagan and G. Brown regarding project, and draft responses; telephone conference with J. Hunter regarding project. | 0.20 | 1050.00 | $210.00 |
| 04/13/2023 | GFB | MD | Review and code Debtor's documents in connection with Motion to Dismiss. | 8.50 | 1050.00 | $8,925.00 |
| 04/13/2023 | GFB | MD | Draft email to L. Cantor, T. Flanagan, J. Hunter, and G. Brown regarding project issues (.1); review database in connection with searched documents (.2). | 0.30 | 1050.00 | $315.00 |
| 04/13/2023 | GNB | MD | Email with PSZJ team regarding confidentiality issues and IAC Report. | 0.30 | 975.00 | $292.50 |
| 04/13/2023 | GNB | MD | Email with PSZJ team regarding deposition strategy and potential deposition exhibits. | 0.10 | 975.00 | $97.50 |
| 04/13/2023 | GNB | MD | Telephone conference with K. Dine and G. Greenwood regarding evidence for discovery and evidentiary hearing. | 0.30 | 975.00 | $292.50 |
| 04/13/2023 | GNB | MD | (Partial) Attend weekly telephone conference with | 0.70 | 975.00 | $682.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    38
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | PSZJ, Burns Bair, and Berkeley Research Group regarding strategy. | | | |
| 04/13/2023 | GNB | MD | Email with staff regarding analysis needed for discovery responses. | 0.20 | 975.00 | $195.00 |
| 04/13/2023 | GNB | MD | Email with PSZJ regarding data and analysis needed for discovery responses. | 0.90 | 975.00 | $877.50 |
| 04/13/2023 | GNB | MD | Email with PSZJ document review team regarding status and process. | 0.30 | 975.00 | $292.50 |
| 04/13/2023 | GNB | MD | Preparation for depositions. | 0.90 | 975.00 | $877.50 |
| 04/13/2023 | GNB | MD | Update objections and responses to Diocese's discovery propounded on Committee. | 1.30 | 975.00 | $1,267.50 |
| 04/13/2023 | GNB | MD | Email K. LaBrada regarding instructions for Joinder analysis. | 0.10 | 975.00 | $97.50 |
| 04/13/2023 | GNB | MD | Telephone conference with J. Amala regarding Diocese discovery. | 0.10 | 975.00 | $97.50 |
| 04/13/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding Diocese discovery and evidentiary hearing exhibits. | 0.10 | 975.00 | $97.50 |
| 04/13/2023 | GNB | MD | Telephone conference with K. Dine regarding Committee responses to Diocese discovery, and confidentiality of exhibits for deposition and evidentiary hearing. | 0.30 | 975.00 | $292.50 |
| 04/13/2023 | GNB | MD | Telephone conference with A. Kornfeld and T. Flanagan regarding Jones Day challenge to deposition of Bishop Barres. | 0.20 | 975.00 | $195.00 |
| 04/13/2023 | GNB | MD | Legal research regarding opposition to deposition of Bishop Barres. | 1.40 | 975.00 | $1,365.00 |
| 04/13/2023 | GNB | MD | Draft legal section of memorandum regarding opposition to deposition of Bishop Barres. | 0.90 | 975.00 | $877.50 |
| 04/13/2023 | GNB | MD | Email state court counsel regarding discovery responses. | 0.20 | 975.00 | $195.00 |
| 04/13/2023 | GNB | MD | Prepare for telephone conference with D. Paolicelli regarding Diocese's discovery requests (.1); Telephone conference with D. Paolicelli and D. Woodard regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 04/13/2023 | GNB | MD | Email J. Amala regarding Committee member signature on Verification of interrogatory responses. | 0.10 | 975.00 | $97.50 |
| 04/13/2023 | IAWN | MD | Exchange emails with M. Garabedian and Boyd regarding Bishop depositions. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    39

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | JIS | MD | Review state court counsel discovery response related to motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 04/13/2023 | JIS | MD | Call with creditor regarding motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 04/13/2023 | JIS | MD | Call K. Dine regarding evidentiary issues. | 0.30 | 1695.00 | $508.50 |
| 04/13/2023 | JKH | MD | Review of M. Renker emails in preparation for motion to dismiss depositions. | 4.40 | 1350.00 | $5,940.00 |
| 04/13/2023 | KHB | MD | Emails with K. Dine and A. Kornfeld re IAC report (.9); confer with J. Stang re IAC report (.5). | 1.40 | 1525.00 | $2,135.00 |
| 04/13/2023 | LFC | MD | Review outline issues and additional documents for deposition preparation. | 4.70 | 1450.00 | $6,815.00 |
| 04/13/2023 | GSG | MD | Call with K. Dine and G. Brown re joinders and related claims. | 0.30 | 1095.00 | $328.50 |
| 04/13/2023 | GSG | MD | Partial call with BRG, BB, and PSZJ re state court counsel communications and issues. | 0.40 | 1095.00 | $438.00 |
| 04/13/2023 | TCF | MD | PSZJ team meeting regarding motion to dismiss litigation issues (partial attendance). | 0.70 | 1075.00 | $752.50 |
| 04/13/2023 | TCF | MD | Drafting and research regarding deposition issues and motion to quash. | 4.80 | 1075.00 | $5,160.00 |
| 04/13/2023 | TCF | MD | Document review regarding motion to dismiss. | 2.00 | 1075.00 | $2,150.00 |
| 04/13/2023 | TCF | MD | Draft deposition outline and consider exhibits. | 2.40 | 1075.00 | $2,580.00 |
| 04/13/2023 | KBD | MD | Call with G. Brown and G. Greenwood regarding discovery matters. | 0.30 | 1395.00 | $418.50 |
| 04/13/2023 | KBD | MD | Call with A. Kornfeld and C. Bowers regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 04/13/2023 | KBD | MD | Call with A. Kornfeld regarding discovery issues. | 0.10 | 1395.00 | $139.50 |
| 04/13/2023 | KBD | MD | Call with J. Stang regarding evidentiary issues on motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 04/13/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 04/13/2023 | KBD | MD | Calls with G. Brown regarding discovery issues. | 0.50 | 1395.00 | $697.50 |
| 04/13/2023 | KBD | MD | Analyze issues relating to claims. | 0.60 | 1395.00 | $837.00 |
| 04/13/2023 | KBD | MD | Analyze issues relating to discovery and factual issues. | 1.20 | 1395.00 | $1,674.00 |
| 04/13/2023 | KBD | MD | Review submitted responses to SCC discovery | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | requests. | | | |
| 04/13/2023 | KBD | MD | Review revised draft discovery responses. | 0.40 | 1395.00 | $558.00 |
| 04/13/2023 | KBD | MD | Prepare White deposition outline. | 0.80 | 1395.00 | $1,116.00 |
| 04/13/2023 | KBD | MD | Telephone call with K. LaBrada regarding abuse claims. | 0.10 | 1395.00 | $139.50 |
| 04/13/2023 | KBD | MD | Prepare revised service list for discovery reponses. | 0.20 | 1395.00 | $279.00 |
| 04/13/2023 | BMM | MD | Communications with team regarding motion to dismiss litigation. | 0.70 | 875.00 | $612.50 |
| 04/13/2023 | KLL | MD | Review and update chart re SSS responses to Debtor's discovery requests. | 0.30 | 545.00 | $163.50 |
| 04/13/2023 | KLL | MD | Review Claro analysis and update claims chart re joinders field by claimants. | 1.30 | 545.00 | $708.50 |
| 04/13/2023 | KLL | MD | Review Dowd joinder and update chart to same re MTD. | 0.30 | 545.00 | $163.50 |
| 04/13/2023 | KLL | MD | Review correspondence on deposition schedules and request for remote information to same. | 0.30 | 545.00 | $163.50 |
| 04/13/2023 | KLL | MD | Review and update on joinder percentage chart. | 0.40 | 545.00 | $218.00 |
| 04/13/2023 | KLL | MD | Circulate update service list re MTD discovery reponses. | 0.20 | 545.00 | $109.00 |
| 04/14/2023 | AJK | MD | Review and analyze discovery letter to court. | 0.40 | 1675.00 | $670.00 |
| 04/14/2023 | AJK | MD | Call with SCC counsel re status and strategy. | 0.80 | 1675.00 | $1,340.00 |
| 04/14/2023 | AJK | MD | Call with BRG re expert report. | 0.50 | 1675.00 | $837.50 |
| 04/14/2023 | AJK | MD | Review and analyze debtor's expert report. | 1.40 | 1675.00 | $2,345.00 |
| 04/14/2023 | AJK | MD | Further analysis of debtor discovery letters. | 2.20 | 1675.00 | $3,685.00 |
| 04/14/2023 | AJK | MD | Research re discovery letter issues. | 2.10 | 1675.00 | $3,517.50 |
| 04/14/2023 | AJK | MD | Call with M. Briscoe re discovery. | 0.20 | 1675.00 | $335.00 |
| 04/14/2023 | GFB | MD | Draft and respond to emails with L. Cantor, T. Flanagan, G. Brown, and J.Hunter regarding project issues (.2); review Motion and Report in connection with project review (.2); telephone conference with J.. Hunter re project (.1). | 0.50 | 1050.00 | $525.00 |
| 04/14/2023 | GFB | MD | Review and code Debtor's documents in connection with Motion to Dismiss. | 6.40 | 1050.00 | $6,720.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    41
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2023 | GNB | MD | Draft legal section of memorandum regarding opposition to deposition of Bishop Barres. | 0.40 | 975.00 | $390.00 |
| 04/14/2023 | GNB | MD | Email with PSZJ regarding priority of deadlines for today. | 0.10 | 975.00 | $97.50 |
| 04/14/2023 | GNB | MD | Research authorities cited in Debtor's letter to Chambers re protective order for Bishop Barres' deposition. | 0.40 | 975.00 | $390.00 |
| 04/14/2023 | GNB | MD | Read Jones Day letter to Court regarding deposition of Bishop Barres (.2); Telephone conferences with A. Kornfeld and T. Flanagan regarding same, and with T. Flanagan regarding same (.1); Telephone conference with A. Kornfeld regarding same (.1); Telephone conference with K. Dine and email with K. Dine regarding deadlines (.1). | 0.50 | 975.00 | $487.50 |
| 04/14/2023 | GNB | MD | Revise categorical privilege log. | 0.10 | 975.00 | $97.50 |
| 04/14/2023 | GNB | MD | Draft response letter to Court opposing Diocese's motion for protective order for deposition of Bishop Barres. | 3.50 | 975.00 | $3,412.50 |
| 04/14/2023 | GNB | MD | Finalize Committee discovery responses for service. | 0.30 | 975.00 | $292.50 |
| 04/14/2023 | GNB | MD | Revise categorical privilege log. | 0.10 | 975.00 | $97.50 |
| 04/14/2023 | GNB | MD | Identify emails for categorical privilege log. | 0.20 | 975.00 | $195.00 |
| 04/14/2023 | GNB | MD | Telephone conference with C. Cassidy regarding service of discovery responses. | 0.10 | 975.00 | $97.50 |
| 04/14/2023 | GNB | MD | Email to and multiple telephone conference with S. Lee regarding Monday court conference relating to deposition of Bishop Barres. | 0.20 | 975.00 | $195.00 |
| 04/14/2023 | GNB | MD | Telephone conference with K. Thomas regarding service of discovery responses. | 0.20 | 975.00 | $195.00 |
| 04/14/2023 | GNB | MD | Email PSZJ document review team regarding status updates. | 0.20 | 975.00 | $195.00 |
| 04/14/2023 | GNB | MD | Email with PSZJ team regarding Joinder. | 0.10 | 975.00 | $97.50 |
| 04/14/2023 | GNB | MD | Review email from Merson Law regarding discovery (.1); Telephone conference with S. Cantos and N. Feldman regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 04/14/2023 | GNB | MD | Telephone conference with J. Amala regarding responses to Debtor's discovery requests. | 0.50 | 975.00 | $487.50 |
| 04/14/2023 | GNB | MD | Email with P. Noaker regarding Committee's | 0.10 | 975.00 | $97.50 |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | responses to Diocese's discovery requests. | | | |
| 04/14/2023 | GNB | MD | Email K. LaBrada regarding discovery-related tasks for today and this weekend. | 0.10 | 975.00 | $97.50 |
| 04/14/2023 | GNB | MD | Read J. Merson email regarding Joinders, including email with D. Hinojosa regarding same and review of D. Hinojosa analysis. | 0.20 | 975.00 | $195.00 |
| 04/14/2023 | JIS | MD | Call with A. Kornfeld regarding motion to dismiss issues. | 0.60 | 1695.00 | $1,017.00 |
| 04/14/2023 | JIS | MD | Call A. Kornfeld regarding dismissal motion issues. | 0.40 | 1695.00 | $678.00 |
| 04/14/2023 | JIS | MD | Review draft of letter to Court regarding Bishop deposition. | 0.30 | 1695.00 | $508.50 |
| 04/14/2023 | JKH | MD | Review IAC Report regarding minutes review in preparation for motion to dismiss depositions (.4); Review Dept. of Education binder documents in preparation for motion to dismiss depositions (2.0); Telephone conferences with G. Brandt regarding document review issues (.1). | 2.50 | 1350.00 | $3,375.00 |
| 04/14/2023 | KHB | MD | Emails from A. Kornfeld re discovery issues  (.1); emails with G. Brown re hearing on deposition of Bishop (.2). | 0.30 | 1525.00 | $457.50 |
| 04/14/2023 | LFC | MD | Review Debtor's documents for deposition preparation. | 3.00 | 1450.00 | $4,350.00 |
| 04/14/2023 | LFC | MD | Further review documents from Debtor for deposition preparation. | 4.30 | 1450.00 | $6,235.00 |
| 04/14/2023 | DHH | MD | Research regarding counsel who represented claimants but did not file a joinder to the Motion to Dismiss (.60); emails to/from G. Brown regarding same (.20). | 0.80 | 395.00 | $316.00 |
| 04/14/2023 | TCF | MD | Document review of Debtor productions regarding motion to dismiss. | 3.20 | 1075.00 | $3,440.00 |
| 04/14/2023 | TCF | MD | Draft letter response to Chief Judge Glenn regarding deposition of Bishop Barres. | 6.40 | 1075.00 | $6,880.00 |
| 04/14/2023 | TCF | MD | Drafting and revisions to letter response to Chief Judge Glenn regarding deposition of Bishop Barres. | 1.40 | 1075.00 | $1,505.00 |
| 04/14/2023 | TCF | MD | Telephone conferences and communications with team regarding letter response to Chief Judge Glenn regarding deposition of Bishop Barres. | 0.30 | 1075.00 | $322.50 |
| 04/14/2023 | TCF | MD | Review and revise letter response to Chief Judge | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    43

Invoice 132421

April 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| | | | Glenn regarding deposition of Bishop Barres. | | | |
| 04/14/2023 | KBD | MD | Call with A. Kornfeld and BRG regarding expert report. | 0.50 | 1395.00 | $697.50 |
| 04/14/2023 | KBD | MD | Review BRG expert report draft. | 0.70 | 1395.00 | $976.50 |
| 04/14/2023 | KBD | MD | Analyze discovery responses from SCC to Debtor discovery demands. | 0.80 | 1395.00 | $1,116.00 |
| 04/14/2023 | KBD | MD | Telephone calls with A. Kornfeld regarding discovery issues. | 0.20 | 1395.00 | $279.00 |
| 04/14/2023 | KBD | MD | Review email correspondence among PSZJ and SCC regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 04/14/2023 | KBD | MD | Review Diocese responses to discovery requests. | 0.40 | 1395.00 | $558.00 |
| 04/14/2023 | KBD | MD | Telephone conference with G. Brown and email with G. Brown regarding deadlines for Jones Day's letter brief for motion for protective order concerning deposition of Bishop Barres. | 0.10 | 1395.00 | $139.50 |
| 04/14/2023 | KBD | MD | Analyze PSZJ letter regarding deposition of Bishop. | 0.30 | 1395.00 | $418.50 |
| 04/14/2023 | BMM | MD | Communications with team regarding motion to dismiss litigation. | 0.90 | 875.00 | $787.50 |
| 04/14/2023 | KLL | MD | Attend SCC team call. | 0.80 | 545.00 | $436.00 |
| 04/14/2023 | KLL | MD | Review Debtor's responses to Committee discovery requests and update chart to same. | 0.30 | 545.00 | $163.50 |
| 04/14/2023 | KLL | MD | Review and finalize for filing and serve courtesy copy to Court re preliminary injunction matter. | 0.40 | 545.00 | $218.00 |
| 04/14/2023 | KLL | MD | Review various responses to Debtor's discovery requests and update chart to same. | 1.80 | 545.00 | $981.00 |
| 04/14/2023 | KLL | MD | Research citations referenced in Jones Day letter dated 4-14-23. | 1.40 | 545.00 | $763.00 |
| 04/15/2023 | AJK | MD | Begin preparation for discovery hearing. | 0.70 | 1675.00 | $1,172.50 |
| 04/15/2023 | AJK | MD | Review and analyze Debtor's discovery responses. | 1.30 | 1675.00 | $2,177.50 |
| 04/15/2023 | AJK | MD | Revise letter to court re discovery dispute. | 4.50 | 1675.00 | $7,537.50 |
| 04/15/2023 | GNB | MD | Revise portions of letter brief to Court regarding Bishop Barres' deposition. | 1.50 | 975.00 | $1,462.50 |
| 04/15/2023 | GNB | MD | Email PSZJ team regarding letter brief to Court concerning Bishop Barres' deposition. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    44
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2023 | GNB | MD | Email J. Stang regarding state court counsel question concerning Joinders (.1); Email with B. Michael regarding same (.1). | 0.10 | 975.00 | $97.50 |
| 04/15/2023 | GNB | MD | Email with K. LaBrada regarding document production from Diocese and Jefferies due yesterday. | 0.10 | 975.00 | $97.50 |
| 04/15/2023 | GNB | MD | Email K. Dine regarding affirmative expert report due Monday. | 0.10 | 975.00 | $97.50 |
| 04/15/2023 | GNB | MD | Revise and finalize letter brief to Court regarding Bishop Barres' deposition (2.0); Telephone conference with T. Flanagan regarding edits for same (.1); Telephone conference with K. Dine regarding same (.1); Telephone conference with J. Stang and A. Kornfeld regarding same (.1). | 2.30 | 975.00 | $2,242.50 |
| 04/15/2023 | GNB | MD | Email with PSZJ team regarding BRG affirmative expert report. | 0.10 | 975.00 | $97.50 |
| 04/15/2023 | JIS | MD | Call A. Kornfeld regarding motion to quash Bishop deposition. | 0.20 | 1695.00 | $339.00 |
| 04/15/2023 | JIS | MD | Call with A. Kornfeld regarding issues related to motion to quash Bishop deposition. | 0.80 | 1695.00 | $1,356.00 |
| 04/15/2023 | JIS | MD | Call G. Brown and A. Kornfeld regarding motion to quash Bishop deposition. | 0.10 | 1695.00 | $169.50 |
| 04/15/2023 | JIS | MD | Call T. Flanagan regarding letter response on Bishop deposition. | 0.30 | 1695.00 | $508.50 |
| 04/15/2023 | TCF | MD | Review and revise letter response to Chief Judge Glenn regarding deposition of Bishop Barres. | 1.00 | 1075.00 | $1,075.00 |
| 04/15/2023 | TCF | MD | Document review of Debtor's productions regarding motion to dismiss. | 2.60 | 1075.00 | $2,795.00 |
| 04/15/2023 | TCF | MD | Analyze Bishop Barres deposition issues. | 0.80 | 1075.00 | $860.00 |
| 04/15/2023 | TCF | MD | Draft letter response to Chief Judge Glenn regarding deposition of Bishop Barres. | 3.60 | 1075.00 | $3,870.00 |
| 04/15/2023 | KBD | MD | Prepare comments to draft letter regarding deposition of Bishop. | 0.70 | 1395.00 | $976.50 |
| 04/15/2023 | KBD | MD | Telephone call with G. Brown regarding letter to Court. | 0.10 | 1395.00 | $139.50 |
| 04/15/2023 | BMM | MD | Communications with team regarding motion to dismiss litigation. | 1.60 | 875.00 | $1,400.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    45

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2023 | GNB | MD | Telephone conference with T. Flanagan regarding Diocese's discovery responses and need to meet and confer regarding document production (.6); Telephone conference with A. Kornfeld and T. Flanagan regarding same (.1). | 0.70 | 975.00 | $682.50 |
| 04/16/2023 | GNB | MD | Email Jones Day regarding request for meet and confer concerning document production; Email PSZJ team regarding same. | 0.20 | 975.00 | $195.00 |
| 04/16/2023 | GNB | MD | Telephone conference with T. Flanagan regarding pre-evidentiary hearing projects for the coming days. | 0.10 | 975.00 | $97.50 |
| 04/16/2023 | GNB | MD | Email A. Kornfeld regarding court conference tomorrow; Review J. Stang email regarding same. | 0.10 | 975.00 | $97.50 |
| 04/16/2023 | GNB | MD | Email with PSZJ team regarding strategy for depositions. | 0.10 | 975.00 | $97.50 |
| 04/16/2023 | IAWN | MD | Exchange emails with A. Kornfeld and K. Brown regarding relevant Bishop questions. | 0.30 | 1395.00 | $418.50 |
| 04/16/2023 | TCF | MD | Preparation for judicial conference regarding Bishop Barres deposition. | 1.80 | 1075.00 | $1,935.00 |
| 04/16/2023 | TCF | MD | Continued preparation for judicial conference regarding Bishop Barres deposition. | 2.40 | 1075.00 | $2,580.00 |
| 04/16/2023 | TCF | MD | Document review regarding motion to dismiss. | 1.80 | 1075.00 | $1,935.00 |
| 04/16/2023 | KBD | MD | Analyze correspondence among PSZJ regarding motion to dismiss discovery. | 0.30 | 1395.00 | $418.50 |
| 04/16/2023 | KBD | MD | Prepare deposition outline for White. | 0.60 | 1395.00 | $837.00 |
| 04/16/2023 | KBD | MD | Review debtor discovery responses. | 0.70 | 1395.00 | $976.50 |
| 04/16/2023 | KBD | MD | Telephone call with B. Michael regarding motion to dismiss matters. | 0.60 | 1395.00 | $837.00 |
| 04/16/2023 | BMM | MD | Communications with team regarding motion to dismiss litigation. | 0.40 | 875.00 | $350.00 |
| 04/17/2023 | AJK | MD | Review and analyze discovery responses. | 3.80 | 1675.00 | $6,365.00 |
| 04/17/2023 | AJK | MD | Call with PSZJ team re strategy. | 0.90 | 1675.00 | $1,507.50 |
| 04/17/2023 | AJK | MD | E-mail PSZJ team re Motion to Dismiss issues. | 0.20 | 1675.00 | $335.00 |
| 04/17/2023 | AJK | MD | Prepare for hearing on Bishop deposition. | 3.20 | 1675.00 | $5,360.00 |
| 04/17/2023 | AJK | MD | Call with E. Stephens re Motion to Dismiss issues. | 0.20 | 1675.00 | $335.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:     46
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | AJK | MD | E-mail to E. Stephens re scheduling. | 0.20 | 1675.00 | $335.00 |
| 04/17/2023 | GNB | MD | Assist A. Kornfeld preparation for court conference today regarding Bishop Barres' deposition. | 0.10 | 975.00 | $97.50 |
| 04/17/2023 | GNB | MD | Telephone conference with T. Flanagan regarding discovery dispute concerning Diocese's failure to produce documents and objections to requests for production (.5); Email with T. Flanagan regarding same (.1). | 0.60 | 975.00 | $585.00 |
| 04/17/2023 | GNB | MD | Telephone conference with B. Michael regarding document production searches, privilege log, and status of outstanding pre-evidentiary hearing projects. | 0.50 | 975.00 | $487.50 |
| 04/17/2023 | GNB | MD | (Partial) Telephone conference follow up with PSZJ team after court conference on motion for protective order on deposition of Bishop Barres. | 0.70 | 975.00 | $682.50 |
| 04/17/2023 | GNB | MD | Telephone conference with T. Flanagan regarding next steps following court conference today. | 0.10 | 975.00 | $97.50 |
| 04/17/2023 | GNB | MD | Review Jones Day email regarding Levy firm non-service of discovery responses; Email PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 04/17/2023 | GNB | MD | Email with PSZJ team regarding discovery dispute for meet and confer tomorrow regarding document productions. | 0.20 | 975.00 | $195.00 |
| 04/17/2023 | GNB | MD | Revise T. Flanagan draft meet and confer letter to Debtor's counsel regarding document production. | 0.30 | 975.00 | $292.50 |
| 04/17/2023 | GNB | MD | Email with K. LaBrada regarding deposition scheduling and counsel inquiries regarding same. | 0.10 | 975.00 | $97.50 |
| 04/17/2023 | GNB | MD | Email with B. Michael and PSZJ staff regarding email server searches for privilege log. | 0.10 | 975.00 | $97.50 |
| 04/17/2023 | JIS | MD | Draft email to committee and counsel re continuance of motion to dismiss. | 1.00 | 1695.00 | $1,695.00 |
| 04/17/2023 | JIS | MD | Attend call of PSZJ team regarding motion to dismiss after hearing on Bishop deposition. | 0.90 | 1695.00 | $1,525.50 |
| 04/17/2023 | KHB | MD | Team call re hearing and litigation strategy and court questions on preliminary injunction issues. | 0.90 | 1525.00 | $1,372.50 |
| 04/17/2023 | GSG | MD | Partial status call with PSZJ team re motion to dismiss. | 0.50 | 1095.00 | $547.50 |
| 04/17/2023 | TCF | MD | Document review regarding motion to dismiss. | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    47
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2023 | TCF | MD | Telephone conference with G. Brown regarding discovery disputes in connection with motion to dismiss. | 0.60 | 1075.00 | $645.00 |
| 04/17/2023 | TCF | MD | Draft letter brief regarding discovery disputes in connection with motion to dismiss. | 6.40 | 1075.00 | $6,880.00 |
| 04/17/2023 | KBD | MD | Prepare for court conference regarding discovery. | 0.20 | 1395.00 | $279.00 |
| 04/17/2023 | KBD | MD | Review and prepare comments to expert report with B. Michael (for part). | 0.40 | 1395.00 | $558.00 |
| 04/17/2023 | KBD | MD | Telephone call with P. Shields (BRG) regarding expert report. | 0.10 | 1395.00 | $139.50 |
| 04/17/2023 | KBD | MD | Review discovery responses and production from Jones Day regarding motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 04/17/2023 | KBD | MD | Review and prepare comments to letter regarding discovery dispute. | 0.40 | 1395.00 | $558.00 |
| 04/17/2023 | KBD | MD | Review correspondence among PSZJ and Jones Day regarding discovery issues. | 0.30 | 1395.00 | $418.50 |
| 04/17/2023 | KBD | MD | Review Moore expert report . | 0.30 | 1395.00 | $418.50 |
| 04/17/2023 | KBD | MD | Follow-up with PSZJ team regarding court hearing and next steps. | 0.90 | 1395.00 | $1,255.50 |
| 04/17/2023 | BMM | MD | Communications with team regarding motion to dismiss litigation. | 0.90 | 875.00 | $787.50 |
| 04/17/2023 | BMM | MD | Communications with PSZJ, BRG, and Claro teams regarding motion to dismiss litigation. | 5.00 | 875.00 | $4,375.00 |
| 04/17/2023 | BMM | MD | Call with G. Brown regarding motion to dismiss litigation. | 0.40 | 875.00 | $350.00 |
| 04/17/2023 | BMM | MD | Call with team regarding chambers conference and motion to dismiss next steps. | 0.90 | 875.00 | $787.50 |
| 04/17/2023 | KLL | MD | Review various emails on deposition schedule and update chart on same. | 0.40 | 545.00 | $218.00 |
| 04/17/2023 | KLL | MD | Review production from Jones Day in response to Committee's request for production. | 1.10 | 545.00 | $599.50 |
| 04/18/2023 | AJK | MD | Review and analyze Moore expert report. | 1.70 | 1675.00 | $2,847.50 |
| 04/18/2023 | AJK | MD | Review PSZJ and client e-mails re Motion to Dismiss. | 0.30 | 1675.00 | $502.50 |
| 04/18/2023 | AJK | MD | Further review of Moore reports. | 0.40 | 1675.00 | $670.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    48

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | AJK | MD | Call with J. Merson re litigation issue. | 0.20 | 1675.00 | $335.00 |
| 04/18/2023 | AJK | MD | Attend Committee meeting (virtual). | 1.00 | 1675.00 | $1,675.00 |
| 04/18/2023 | GNB | MD | Email PSZJ document review team regarding pause in document review and deposition preparation. | 0.10 | 975.00 | $97.50 |
| 04/18/2023 | GNB | MD | Draft email to PSZJ team regarding open issues if/when resume litigation. | 0.20 | 975.00 | $195.00 |
| 04/18/2023 | JIS | MD | Call A. Kornfeld regarding motion to dismiss issues. | 0.10 | 1695.00 | $169.50 |
| 04/18/2023 | TCF | MD | Finalize open items with respect to motion to dismiss in light of pending mediation. | 1.80 | 1075.00 | $1,935.00 |
| 04/18/2023 | KBD | MD | Analyze expert report of C. Moore. | 1.20 | 1395.00 | $1,674.00 |
| 04/18/2023 | KBD | MD | Analyze correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 04/18/2023 | KLL | MD | Correspond with counsel re deposition schedules. | 0.30 | 545.00 | $163.50 |
| 04/19/2023 | AJK | MD | Call with J. Stang re litigation strategy. | 0.10 | 1675.00 | $167.50 |
| 04/20/2023 | AJK | MD | Analysis of litigation strategy. | 0.40 | 1675.00 | $670.00 |
| 04/20/2023 | AJK | MD | Call with T. Flanagan and G. Brown re litigation status. | 0.10 | 1675.00 | $167.50 |
| 04/20/2023 | KLL | MD | Correspond with Porzio firm on deposition schedule. | 0.10 | 545.00 | $54.50 |
| 04/21/2023 | AJK | MD | Call with J. Stang re litigation strategy. | 0.30 | 1675.00 | $502.50 |
| 04/21/2023 | GNB | MD | Email K. LaBrada and B. Avanim regarding stay of litigation on motion to dismiss pending mediation | 0.10 | 975.00 | $97.50 |
| 04/21/2023 | KLL | MD | Attend SCC conference call re update on MTD. | 0.90 | 545.00 | $490.50 |
| 04/21/2023 | KLL | MD | Review M. Garabedian joinder and compare to charts to claims dismissed. | 0.50 | 545.00 | $272.50 |
| 04/24/2023 | AJK | MD | Call with T. Flanagan and K. McNally re expert issues. | 0.50 | 1675.00 | $837.50 |
| 04/24/2023 | AJK | MD | Call with K. Brown re litigation schedule. | 0.20 | 1675.00 | $335.00 |
| 04/24/2023 | IAWN | MD | Review C. Moore expert report. | 0.80 | 1395.00 | $1,116.00 |
| 04/24/2023 | KHB | MD | Emails with J. Stang re obtaining hearing date (.1); confer with A. Kornfeld re hearing date and impact of hearing on preliminary injunction (.2). | 0.30 | 1525.00 | $457.50 |
| 04/25/2023 | AJK | MD | Analysis of issues re CemCo. | 0.30 | 1675.00 | $502.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    49
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | AJK | MD | E-mails with PSZJ re litigation scheduling. | 0.30 | 1675.00 | $502.50 |
| 04/25/2023 | AJK | MD | Call with E. Stephens re litigation scheduling. | 0.10 | 1675.00 | $167.50 |
| 04/25/2023 | KHB | MD | Emails J. Stang and A. Kornfield re refusal of IAC targets to negotiate. | 0.20 | 1525.00 | $305.00 |
| 04/26/2023 | AJK | MD | Review internal e-mails re scheduling. | 0.20 | 1675.00 | $335.00 |
| 04/26/2023 | BMM | MD | Meeting with SCC regarding motion to dismiss status. | 0.30 | 875.00 | $262.50 |
| 04/27/2023 | AJK | MD | Review e-mails re scheduling. | 0.20 | 1675.00 | $335.00 |
| 04/27/2023 | AJK | MD | Call with B. Michael re scheduling. | 0.20 | 1675.00 | $335.00 |
| 04/28/2023 | AJK | MD | Analysis of expert report (Diocese). | 1.60 | 1675.00 | $2,680.00 |
| 04/28/2023 | AJK | MD | Review internal e-mails re scheduling. | 0.20 | 1675.00 | $335.00 |
| 04/28/2023 | IAWN | MD | Exchange emails with Claro and J. Bair re insurance assumptions. | 0.50 | 1395.00 | $697.50 |
| 04/28/2023 | IAWN | MD | Telephone call with BRG regarding Ecclesia. | 0.50 | 1395.00 | $697.50 |
|  |  |  |  | **530.70** |  | **$668,674.00** |

## Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 04/03/2023 | JIS | ME | Draft cover email to state court counsel regarding insurance demands. | 0.20 | 1695.00 | $339.00 |
| 04/03/2023 | KBD | ME | Prepare mediation statement. | 1.30 | 1395.00 | $1,813.50 |
| 04/04/2023 | IAWN | ME | Review emails re new mediator. | 0.20 | 1395.00 | $279.00 |
| 04/04/2023 | KHB | ME | Emails with counsel re mediation schedule. | 0.20 | 1525.00 | $305.00 |
| 04/10/2023 | IAWN | ME | Review J. Stang and Burns Bair LLP emails regarding status as intervenors. | 0.10 | 1395.00 | $139.50 |
| 04/10/2023 | IAWN | ME | Review emails from Burns Bair LLP and J. Stang regarding status of insurers. | 0.30 | 1395.00 | $418.50 |
| 04/10/2023 | IAWN | ME | Review J. Stang and Burns Bair LLP emails regarding status as intervenors. | 0.10 | 1395.00 | $139.50 |
| 04/10/2023 | KBD | ME | Analyze correspondence among Burns Bair LLP and PSZJ regarding appointment of mediator. | 0.20 | 1395.00 | $279.00 |
| 04/11/2023 | IAWN | ME | Telephone call with SCC regarding mediation. | 0.90 | 1395.00 | $1,255.50 |
| 04/11/2023 | IAWN | ME | Review emails between team regarding mediation. | 0.30 | 1395.00 | $418.50 |

|            |      |    |                                                                                          | Hours | Rate    | Amount    |
|------------|------|----|------------------------------------------------------------------------------------------|-------|---------|-----------|
| 04/11/2023 | KBD  | ME | Attention to matters relating to appointment of mediator relating to settlement.         | 0.20  | 1395.00 | $279.00   |
| 04/11/2023 | KBD  | ME | Draft mediation statement.                                                                | 1.20  | 1395.00 | $1,674.00 |
| 04/12/2023 | IAWN | ME | Review mediation program.                                                                 | 0.30  | 1395.00 | $418.50   |
| 04/12/2023 | IAWN | ME | Telephone call with team regarding mediation.                                             | 0.80  | 1395.00 | $1,116.00 |
| 04/12/2023 | JIS  | ME | Call Paul Van Osselaer regarding mediation status.                                        | 0.40  | 1695.00 | $678.00   |
| 04/12/2023 | JIS  | ME | Call with insurance counsel regarding 4.14 call with mediator.                            | 0.80  | 1695.00 | $1,356.00 |
| 04/12/2023 | KBD  | ME | Telephone call with J. Bair, T. Burns, J. Stang and I. Nasatir regarding appointment of Judge Cave. | 0.80  | 1395.00 | $1,116.00 |
| 04/13/2023 | IAWN | ME | Telephone call with team regarding mediation.                                             | 1.10  | 1395.00 | $1,534.50 |
| 04/13/2023 | JIS  | ME | Attend PSZJ/BRG/BB team meeting regarding case status.                                    | 1.10  | 1695.00 | $1,864.50 |
| 04/13/2023 | JIS  | ME | Call with P. Van Osselaer regarding status of mediator selection.                         | 0.10  | 1695.00 | $169.50   |
| 04/13/2023 | KBD  | ME | Review Judge Cave settlement procedures.                                                  | 0.20  | 1395.00 | $279.00   |
| 04/13/2023 | KBD  | ME | Telephone call with PSZJ, BRG and Burns Bair LLP teams regarding mediation and ongoing case issues. | 1.10  | 1395.00 | $1,534.50 |
| 04/14/2023 | IAWN | ME | Telephone call with SCC re mediation.                                                     | 0.80  | 1395.00 | $1,116.00 |
| 04/14/2023 | IAWN | ME | Telephone call with PSZJ team regarding call with J. Cave.                                | 0.70  | 1395.00 | $976.50   |
| 04/14/2023 | JIS  | ME | Status call with Judge Cave.                                                              | 1.00  | 1695.00 | $1,695.00 |
| 04/14/2023 | JIS  | ME | Follow up call with PSZJ team after Judge Cave call.                                      | 0.70  | 1695.00 | $1,186.50 |
| 04/14/2023 | KBD  | ME | Call with J. Stang, T. Burns and J. Bair regarding mediation matters.                     | 0.30  | 1395.00 | $418.50   |
| 04/14/2023 | KBD  | ME | Call with counsel for Diocese, Insurers and Committee with Judge Cave regarding mediation. | 1.00  | 1395.00 | $1,395.00 |
| 04/18/2023 | JIS  | ME | Call P. Van Osselaer regarding status of Judge Cave appointment.                          | 0.20  | 1695.00 | $339.00   |
| 04/18/2023 | KBD  | ME | Call with B. Michael and BRG regarding financial information issues.                      | 1.30  | 1395.00 | $1,813.50 |
| 04/18/2023 | KBD  | ME | Prepare mediation statement.                                                              | 1.20  | 1395.00 | $1,674.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    51
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | BMM | ME | Call with BRG and K. Dine regarding financial information in preparation of mediation. | 1.30 | 875.00 | $1,137.50 |
| 04/19/2023 | TCF | ME | Telephone conference with K. McNally and A. Kornfeld regarding valuation matters and mediation report. | 0.20 | 1075.00 | $215.00 |
| 04/19/2023 | TCF | ME | Correspondence with K. McNally and A. Kornfeld regarding valuation matters and mediation report. | 0.10 | 1075.00 | $107.50 |
| 04/20/2023 | GNB | ME | Telephone conference with A. Kornfeld and T. Flanagan regarding analyses necessary for mediation. | 0.10 | 975.00 | $97.50 |
| 04/20/2023 | GNB | ME | Email K. Dine regarding financial analysis for mediation. | 0.10 | 975.00 | $97.50 |
| 04/20/2023 | GNB | ME | Briefly review expert report of C. Moore from motion to dismiss contested matter in light of mediation issues. | 0.20 | 975.00 | $195.00 |
| 04/20/2023 | IAWN | ME | Review and comment on mediation statement. | 0.40 | 1395.00 | $558.00 |
| 04/20/2023 | JIS | ME | Call Committee member regarding mediation. | 0.70 | 1695.00 | $1,186.50 |
| 04/20/2023 | JIS | ME | Call P. Van Osselaer regarding mediation. | 0.40 | 1695.00 | $678.00 |
| 04/20/2023 | TCF | ME | PSZJ team call regarding mediation issues. | 0.90 | 1075.00 | $967.50 |
| 04/20/2023 | TCF | ME | Telephone conference with A. Kornfeld and G. Brown regarding mediation issues. | 0.10 | 1075.00 | $107.50 |
| 04/20/2023 | TCF | ME | Emails with G. Brown regarding mediation issues. | 0.10 | 1075.00 | $107.50 |
| 04/20/2023 | KBD | ME | Telephone call with B. Michael regarding preparation for mediation. | 0.70 | 1395.00 | $976.50 |
| 04/20/2023 | BMM | ME | Review mediation order and parish stip (.3); draft email to Diocese and parishes regarding same (.4). | 0.70 | 875.00 | $612.50 |
| 04/20/2023 | BMM | ME | Communications with team regarding upcoming team strategy meeting. | 0.30 | 875.00 | $262.50 |
| 04/20/2023 | BMM | ME | Call with K. Dine regarding mediation and ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 04/21/2023 | GNB | ME | Telephone conference with K. Dine and B. Michael regarding mediation strategy and preparation. | 0.70 | 975.00 | $682.50 |
| 04/21/2023 | IAWN | ME | Telephone call with Judge Cave regarding mediation scheduling. | 1.00 | 1395.00 | $1,395.00 |
| 04/21/2023 | IAWN | ME | Telephone call with team regarding Judge Cave. | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    52
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2023 | IAWN | ME | Telephone call with SCC regarding Judge Cave. | 0.90 | 1395.00 | $1,255.50 |
| 04/21/2023 | KBD | ME | Prepare mediation statement. | 2.20 | 1395.00 | $3,069.00 |
| 04/21/2023 | KBD | ME | Attend conference with Judge Cave and parties regarding mediation. | 1.00 | 1395.00 | $1,395.00 |
| 04/21/2023 | KBD | ME | Call with SCC regarding ongoing case issues. | 0.90 | 1395.00 | $1,255.50 |
| 04/21/2023 | KBD | ME | Follow-up call with PSZJ team regarding mediation. | 0.60 | 1395.00 | $837.00 |
| 04/21/2023 | KBD | ME | Call with G. Brown and B. Michael regarding preparation for mediation. | 0.70 | 1395.00 | $976.50 |
| 04/21/2023 | KBD | ME | Telephone call with B. Michael regarding mediation next steps. | 0.20 | 1395.00 | $279.00 |
| 04/21/2023 | BMM | ME | Participate in scheduling call with co-mediators. | 1.00 | 875.00 | $875.00 |
| 04/21/2023 | BMM | ME | Call with K. Dine and J. Stang following up on SCC call regarding mediation. | 0.60 | 875.00 | $525.00 |
| 04/21/2023 | BMM | ME | Call with K. Dine and G. Brown regarding mediation strategy (.7); prepare for same (.1). | 0.80 | 875.00 | $700.00 |
| 04/23/2023 | KBD | ME | Draft mediation statement. | 3.00 | 1395.00 | $4,185.00 |
| 04/24/2023 | TCF | ME | Telephone conference with K. McNally regarding valuation and claims issues and mediation report. | 0.20 | 1075.00 | $215.00 |
| 04/24/2023 | TCF | ME | Telephone conference with A. Kornfeld regarding valuation and claims issues and mediation report. | 0.10 | 1075.00 | $107.50 |
| 04/24/2023 | TCF | ME | Telephone conference with B. Michael regarding valuation and claims issues and mediation report. | 0.10 | 1075.00 | $107.50 |
| 04/24/2023 | TCF | ME | Coordination and analysis of valuation and claims issues. | 2.20 | 1075.00 | $2,365.00 |
| 04/24/2023 | KBD | ME | Analyze issues for mediation statement. | 1.60 | 1395.00 | $2,232.00 |
| 04/24/2023 | KBD | ME | Telephone call with B. Michael regarding next steps with respect to mediation. | 0.90 | 1395.00 | $1,255.50 |
| 04/24/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.90 | 875.00 | $787.50 |
| 04/24/2023 | BMM | ME | Revise mediation statement. | 4.50 | 875.00 | $3,937.50 |
| 04/24/2023 | BMM | ME | Revise mediation statement. | 1.50 | 875.00 | $1,312.50 |
| 04/25/2023 | GNB | ME | Research insert for mediation brief. | 0.20 | 975.00 | $195.00 |
| 04/25/2023 | JIS | ME | Call with BRG regarding cemetery analysis. | 0.70 | 1695.00 | $1,186.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     53

Diocese of Rockville Ctr. OCC

Invoice 132421

18491   -00002

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/25/2023 | BDD | ME | Research for mediation brief (.30); emails G. Brown and D. Hinojosa re same (.10) | 0.40 | 545.00 | $218.00 |
| 04/25/2023 | KBD | ME | Telephone call with B. Michael regarding mediation strategy. | 1.70 | 1395.00 | $2,371.50 |
| 04/25/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 1.70 | 875.00 | $1,487.50 |
| 04/25/2023 | BMM | ME | Revise mediation statement. | 3.10 | 875.00 | $2,712.50 |
| 04/26/2023 | AJK | ME | DRVC team (PSZJ) call re case strategy and litigation issues (partial). | 1.10 | 1675.00 | $1,842.50 |
| 04/26/2023 | AJK | ME | Review coverage analysis for mediation. | 0.30 | 1675.00 | $502.50 |
| 04/26/2023 | IAWN | ME | Telephone conference with team regarding motion to dismiss. | 1.50 | 1395.00 | $2,092.50 |
| 04/26/2023 | JIS | ME | Call with PSZJ team regarding mediation issues. | 1.50 | 1695.00 | $2,542.50 |
| 04/26/2023 | JIS | ME | Review proposed order regarding confidentiality. | 0.30 | 1695.00 | $508.50 |
| 04/26/2023 | JIS | ME | Call P. Van Osselaer regarding mediation issues. | 0.50 | 1695.00 | $847.50 |
| 04/26/2023 | KBD | ME | Telephone call with PSZJ team regarding mediation strategy. | 1.50 | 1395.00 | $2,092.50 |
| 04/26/2023 | KBD | ME | Telephone call with BRG regarding financial information. | 1.00 | 1395.00 | $1,395.00 |
| 04/26/2023 | KBD | ME | Prepare comments to draft mediation statement. | 0.70 | 1395.00 | $976.50 |
| 04/26/2023 | BMM | ME | Revise mediation statement. | 0.50 | 875.00 | $437.50 |
| 04/26/2023 | BMM | ME | Call with K. Dine regarding mediation strategy and expert fees. | 0.50 | 875.00 | $437.50 |
| 04/26/2023 | BMM | ME | Revise mediation statement. | 1.00 | 875.00 | $875.00 |
| 04/26/2023 | BMM | ME | Meeting with K. Dine and BRG regarding asset analysis for mediation. | 1.00 | 875.00 | $875.00 |
| 04/26/2023 | BMM | ME | Meeting with PSZJ team regarding mediation strategy and other case issues. | 1.50 | 875.00 | $1,312.50 |
| 04/26/2023 | BMM | ME | Call with J. Stang regarding mediation. | 0.20 | 875.00 | $175.00 |
| 04/26/2023 | BMM | ME | Revise mediation statement. | 1.40 | 875.00 | $1,225.00 |
| 04/26/2023 | BMM | ME | Review draft mediation agreement and privilege issues. | 0.10 | 875.00 | $87.50 |
| 04/27/2023 | AJK | ME | Review and revise draft mediation statement. | 0.60 | 1675.00 | $1,005.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2023 | AJK | ME | Call with B. Michael re mediation statement. | 0.10 | 1675.00 | $167.50 |
| 04/27/2023 | AJK | ME | Review further iteration of mediation statement. | 0.70 | 1675.00 | $1,172.50 |
| 04/27/2023 | AJK | ME | Review comments to mediation statement. | 0.60 | 1675.00 | $1,005.00 |
| 04/27/2023 | IAWN | ME | Revise mediation brief. | 1.00 | 1395.00 | $1,395.00 |
| 04/27/2023 | JIS | ME | Review/revise mediation memorandum. | 1.30 | 1695.00 | $2,203.50 |
| 04/27/2023 | JIS | ME | Review email regarding state court counsel attendance at mediation. | 0.20 | 1695.00 | $339.00 |
| 04/27/2023 | KBD | ME | Analyze draft confidentiality agreements regarding mediation. | 0.30 | 1395.00 | $418.50 |
| 04/27/2023 | KBD | ME | Review correspondence among mediators and parties concerning mediation. | 0.20 | 1395.00 | $279.00 |
| 04/27/2023 | KBD | ME | Prepare comments on mediation statement. | 1.20 | 1395.00 | $1,674.00 |
| 04/27/2023 | BMM | ME | Revise mediation statement. | 1.50 | 875.00 | $1,312.50 |
| 04/27/2023 | BMM | ME | Communications with Committee and SCC regarding mediation. | 0.60 | 875.00 | $525.00 |
| 04/27/2023 | BMM | ME | Revise mediation statement. | 1.40 | 875.00 | $1,225.00 |
| 04/27/2023 | BMM | ME | Analyze assumptions for ability to pay analysis. | 0.60 | 875.00 | $525.00 |
| 04/27/2023 | BMM | ME | Call with  P. Van Osselaer regarding mediation. | 0.40 | 875.00 | $350.00 |
| 04/28/2023 | AJK | ME | Edit and revise mediation statement. | 1.80 | 1675.00 | $3,015.00 |
| 04/28/2023 | AJK | ME | Review e-mails re edits to mediation statement. | 0.40 | 1675.00 | $670.00 |
| 04/28/2023 | IAWN | ME | Telephone call with SCC regarding mediation. | 1.40 | 1395.00 | $1,953.00 |
| 04/28/2023 | IAWN | ME | Telephone call with team regarding mediation. | 0.40 | 1395.00 | $558.00 |
| 04/28/2023 | IAWN | ME | Telephone call with BRG regarding Ecclesia. | 0.40 | 1395.00 | $558.00 |
| 04/28/2023 | IAWN | ME | Review and comment on mediation statement. | 0.30 | 1395.00 | $418.50 |
| 04/28/2023 | JIS | ME | Review/revise mediation memo. | 0.50 | 1695.00 | $847.50 |
| 04/28/2023 | JIS | ME | Review/revise mediation statement draft. | 0.60 | 1695.00 | $1,017.00 |
| 04/28/2023 | KBD | ME | Analyze and prepare comments to draft mediation statement. | 1.40 | 1395.00 | $1,953.00 |
| 04/28/2023 | KBD | ME | Telephone call with B. Michael regarding mediation issues. | 0.70 | 1395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    55
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2023 | KBD | ME | Call with Burns Bair LLP and PSZJ regarding mediation strategy. | 0.50 | 1395.00 | $697.50 |
| 04/28/2023 | BMM | ME | Emails to team regarding mediation agenda. | 0.20 | 875.00 | $175.00 |
| 04/28/2023 | BMM | ME | Review edits to mediation statement. | 0.70 | 875.00 | $612.50 |
| 04/28/2023 | BMM | ME | Research Diocese relationship with Dominican Village. | 1.80 | 875.00 | $1,575.00 |
| 04/28/2023 | BMM | ME | Revise mediation statement. | 3.00 | 875.00 | $2,625.00 |
| 04/29/2023 | AJK | ME | Edit and revise mediation statement. | 1.90 | 1675.00 | $3,182.50 |
| 04/29/2023 | IAWN | ME | Review financials and prepare a draft comment on Arrowood status for SCC. | 0.30 | 1395.00 | $418.50 |
| 04/29/2023 | TCF | ME | Review and revise mediation statement. | 1.80 | 1075.00 | $1,935.00 |
| 04/29/2023 | TCF | ME | Review and analysis of valuation and claim related issues. | 0.50 | 1075.00 | $537.50 |
| 04/29/2023 | KBD | ME | Review revised mediation statement. | 0.30 | 1395.00 | $418.50 |
| 04/29/2023 | KBD | ME | Analyze issues relating to mediation. | 1.20 | 1395.00 | $1,674.00 |
| 04/30/2023 | AJK | ME | Review and analyze/edit report re valuation for mediation. | 2.40 | 1675.00 | $4,020.00 |
| 04/30/2023 | AJK | ME | Review updated draft of mediation statement. | 0.80 | 1675.00 | $1,340.00 |
| 04/30/2023 | IAWN | ME | Exchange emails with J. Stang and J. Bair re guaranty fund coverage. | 0.10 | 1395.00 | $139.50 |
| 04/30/2023 | IAWN | ME | Revise and expand comment to SCC regarding Arrowood status. | 0.30 | 1395.00 | $418.50 |
| | | | | **109.20** | | **$138,342.00** |

## Mtgs/Conf w/ Case Prof.

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/03/2023 | KBD | MF | Prepare and review correspondence with Jones Day regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 04/11/2023 | KBD | MF | Prepare and review correspondence with Jones Day regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 04/12/2023 | JIS | MF | Conference call with Debtor regarding motion to dismiss issues and mediation. | 1.00 | 1695.00 | $1,695.00 |
| 04/12/2023 | KBD | MF | Call with Jones Day and PSZJ team regarding ongoing case issues. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     56
Invoice 132421
April 30, 2023

|            |      |     |                                                                                                      | Hours | Rate    | Amount    |
|------------|------|-----|------------------------------------------------------------------------------------------------------|-------|---------|-----------|
| 04/13/2023 | KBD  | MF  | Prepare and review correspondence with Jones Day regarding ongoing case issues.                      | 0.30  | 1395.00 | $418.50   |
| 04/14/2023 | KBD  | MF  | Prepare and review correspondence among Jones Day, PSZJ and Chambers.                                | 0.20  | 1395.00 | $279.00   |
| 04/26/2023 | KBD  | MF  | Telephone calls with B. Michael regarding discussion with Jones Day.                                 | 0.90  | 1395.00 | $1,255.50 |
| 04/26/2023 | KBD  | MF  | Telephone call with B. Michael, E. Stephens (Jones Day) and A. Butler (Jones Day).                   | 0.20  | 1395.00 | $279.00   |
| 04/26/2023 | KBD  | MF  | Analyze correspondence among PSZJ, Burns Bair LLP, Reed Smith, the US Trustee and Jones Day regarding ongoing case issues. | 0.10  | 1395.00 | $139.50   |
| 04/26/2023 | BMM  | MF  | Call with Debtor's counsel regarding ongoing case issues                                             | 0.20  | 875.00  | $175.00   |
| 04/27/2023 | KBD  | MF  | Review correspondence among Chambers and parties regarding certain ongoing case issues.              | 0.20  | 1395.00 | $279.00   |
|            |      |     |                                                                                                      | **4.60** |      | **$6,613.00** |

## Monthly Fee Statements

|            |      |     |                                                                                                      | Hours | Rate    | Amount    |
|------------|------|-----|------------------------------------------------------------------------------------------------------|-------|---------|-----------|
| 04/12/2023 | DHH  | MFA | Review of PSZJ March statement (.20); emails to/from G. Brown regarding same (.10).                  | 0.30  | 395.00  | $118.50   |
| 04/17/2023 | GNB  | MFA | Revise certificate of no objection to PSZJ and Burns Bair most recent monthly fee statements.        | 0.10  | 975.00  | $97.50    |
| 04/17/2023 | KLL  | MFA | Prepare certificate of no objection re Committee professionals February monthly fee statements.      | 0.50  | 545.00  | $272.50   |
| 04/18/2023 | GNB  | MFA | Edit PSZJ March 2023 prebill.                                                                         | 0.10  | 975.00  | $97.50    |
| 04/18/2023 | GNB  | MFA | Revise CNO and email M. de Leon regarding filing of same.                                             | 0.10  | 975.00  | $97.50    |
| 04/19/2023 | GNB  | MFA | Edit PSZJ March 2023 prebill.                                                                         | 1.30  | 975.00  | $1,267.50 |
| 04/19/2023 | LSC  | MFA | Finalize and file certification of no objection regarding PSZJ fee statement                         | 0.20  | 545.00  | $109.00   |
| 04/25/2023 | DHH  | MFA | Research and compile expert/consultant invoices for supplement to fee application.                   | 0.80  | 395.00  | $316.00   |
| 04/27/2023 | DHH  | MFA | Prepare PSZJ fee statement for March.                                                                 | 1.20  | 395.00  | $474.00   |
|            |      |     |                                                                                                      | **4.60** |      | **$2,850.00** |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Open Court Hearing

| 04/05/2023 | JIS | OPH | Prepare for and attend hearing regarding claims objections. | 3.00 | 1695.00 | $5,085.00 |
| 04/05/2023 | GSG | OPH | Attend hearing re Debtor's 3rd, 6th, 8th, and 9th omnibus objections to claims and notes re issues of control and notice. (No Charge) | 3.00 | 0.00 | $0.00 |
| 04/05/2023 | KBD | OPH | Participate in claims objection hearing before Bankruptcy Court. | 3.00 | 1395.00 | $4,185.00 |
| 04/05/2023 | BMM | OPH | Participate (partial) in claims objection hearing on claims objections. | 1.60 | 875.00 | $1,400.00 |
| 04/19/2023 | IAWN | OPH | Attend hearing on preliminary injunction re insurance. | 7.30 | 1395.00 | $10,183.50 |
| 04/19/2023 | JIS | OPH | Attend hearing (partial) regarding preliminary injunction. | 4.00 | 1695.00 | $6,780.00 |
| 04/19/2023 | GSG | OPH | Attend (partial) preliminary injunction hearing/trial re opening arguments and witness examinations. | 7.00 | 1095.00 | $7,665.00 |
| 04/19/2023 | KBD | OPH | Participate in court hearing on Preliminary Injunction. | 7.80 | 1395.00 | $10,881.00 |
| 04/19/2023 | BMM | OPH | Participate in preliminary injunction hearing re discovery issues. | 3.10 | 875.00 | $2,712.50 |
| 04/19/2023 | BMM | OPH | Participate in preliminary injunction hearing re discovery issues. | 2.70 | 875.00 | $2,362.50 |
| 04/20/2023 | IAWN | OPH | Attend hearing and closing on motion for preliminary injunction re insurance issues. | 2.50 | 1395.00 | $3,487.50 |
| 04/20/2023 | JIS | OPH | Attend hearing of closing arguments in preliminary injunction. | 2.50 | 1695.00 | $4,237.50 |
| 04/20/2023 | GSG | OPH | Attend trial re closing arguments. | 2.50 | 1095.00 | $2,737.50 |
| 04/20/2023 | LSC | OPH | Prepare for (1.5); and assist at (2.5) closing arguments on preliminary injunction hearing. | 4.00 | 545.00 | $2,180.00 |
| 04/20/2023 | KBD | OPH | Prepare for (1.0); and participate in (2.5) hearing on preliminary injunction. | 3.50 | 1395.00 | $4,882.50 |
| 04/20/2023 | BMM | OPH | Participate in preliminary injunction hearing re discovery issues. | 2.20 | 875.00 | $1,925.00 |
| 04/25/2023 | KBD | OPH | Participate in court hearing regarding fees. | 0.80 | 1395.00 | $1,116.00 |
| 04/25/2023 | BMM | OPH | Participate in hearing on fee applications. | 0.80 | 875.00 | $700.00 |

|  |  |  | | 61.30 |  | $72,520.50 |
|---|---|---|---|---|---|---|

## Plan & Disclosure Stmt. [B320]

| 02/08/2023 | IAWN | PD | Exchange emails with expert regarding Ecclesia information | 0.30 | 1395.00 | $418.50 |
|---|---|---|---|---|---|---|
| 02/08/2023 | IDS | PD | Meeting with PSZJ team re plan and DS litigation | 1.50 | 1125.00 | $1,687.50 |
| 03/07/2023 | IAWN | PD | Exchange emails with B. Michael re Ecclesia documents needed from diocese. | 0.10 | 1395.00 | $139.50 |
|  |  |  | | 1.90 |  | $2,245.50 |

## Diocese Plan/Disclosure Stmt.

| 02/08/2023 | IDS | PDJD | Review applicable caselaw regarding non-debtor releases Diocese Plan/Disclosure Statement | 0.80 | 1125.00 | $900.00 |
|---|---|---|---|---|---|---|
| 04/17/2023 | BMM | PDJD | Call with K. Dine regarding Moore liquidation analysis. | 0.20 | 875.00 | $175.00 |
| 04/18/2023 | BMM | PDJD | Review Moore declaration. | 1.00 | 875.00 | $875.00 |
| 04/20/2023 | BMM | PDJD | Analyze assets listed in Moore expert report. | 0.40 | 875.00 | $350.00 |
|  |  |  | | 2.40 |  | $2,300.00 |

## Preliminary Injunction

| 03/07/2023 | LSC | PINJ | Correspondence with G. Greenwood and retrieval of documents in connection with deposition. | 0.40 | 545.00 | $218.00 |
|---|---|---|---|---|---|---|
| 03/07/2023 | LSC | PINJ | Retrieval of documents in connection with depositions and update attorney files for use. | 1.30 | 545.00 | $708.50 |
| 03/08/2023 | LSC | PINJ | Follow up and correspond with TSG regarding upcoming depositions and address various issues with respect thereto. | 0.70 | 545.00 | $381.50 |
| 03/08/2023 | LSC | PINJ | Preparation of materials for upcoming deposition of K. Porter. | 2.30 | 545.00 | $1,253.50 |
| 03/09/2023 | LSC | PINJ | Prepare for and assist at deposition of K. Porter (3.3); transmit exhibits to TSG and draft correspondence to team post deposition (.2). | 3.50 | 545.00 | $1,907.50 |
| 03/10/2023 | LSC | PINJ | Prepare for and assist at deposition of E. Stephens (5.2); transmit exhibits to TSG and draft correspondence to team post deposition (.3). | 5.50 | 545.00 | $2,997.50 |
| 03/13/2023 | LSC | PINJ | Coordinate retrieval of rough drafts of deposition transcripts and follow up with TSG regarding exhibits. | 0.40 | 545.00 | $218.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2023 | LSC | PINJ | Retrieve and transmit form and correspond with G. Greenwood regarding evidentiary stipulation and procedures for submission of same. | 0.30 | 545.00 | $163.50 |
| 03/27/2023 | LSC | PINJ | Correspondence regarding marked deposition exhibits. | 0.20 | 545.00 | $109.00 |
| 04/03/2023 | IAWN | PINJ | Telephone call with team regarding hearing mechanics. | 0.40 | 1395.00 | $558.00 |
| 04/03/2023 | IAWN | PINJ | Exchange emails with G. Greenwood regarding insurance article. | 0.20 | 1395.00 | $279.00 |
| 04/03/2023 | IAWN | PINJ | Telephone call with K. Brown and G. Greenwood regarding K. Porter. | 0.10 | 1395.00 | $139.50 |
| 04/03/2023 | IAWN | PINJ | Telephone call with Burns Bair LLP regarding K. Porter. | 0.10 | 1395.00 | $139.50 |
| 04/03/2023 | KHB | PINJ | Emails with I. Nasatir and J. Bair and G. Greenwood re insurance issues (.3); review authority on Arrowhead run off issues (.5); email from court re hearing procedures and email with team re compliance (.3); team call re compliance with court email on procedures (.4); confer with G. Greenwood and I. Nasatir re hearing prep (.1). | 1.60 | 1525.00 | $2,440.00 |
| 04/03/2023 | BEL | PINJ | Review correspondence from courtroom deputy. | 0.20 | 1095.00 | $219.00 |
| 04/03/2023 | BEL | PINJ | Telephone conference with G. Greenwood, N. Robinson and L. Canty regarding trial preparation. | 0.40 | 1095.00 | $438.00 |
| 04/03/2023 | BEL | PINJ | Zoom call with K. Brown, G. Greenwood, I. Nasatir, K. Dine and L. Canty regarding preparation for evidentiary hearing. | 0.30 | 1095.00 | $328.50 |
| 04/03/2023 | GSG | PINJ | Review joinders, update exhibit list, and email M. Renck re same. | 0.30 | 1095.00 | $328.50 |
| 04/03/2023 | GSG | PINJ | Emails to/from I. Nasatir re insurance article. | 0.20 | 1095.00 | $219.00 |
| 04/03/2023 | GSG | PINJ | Conference call with B. Levine, L. Canty, and N. Robinson re trial preparation. | 0.50 | 1095.00 | $547.50 |
| 04/03/2023 | GSG | PINJ | Review and annotate court letter re procedural and equipment questions. | 0.40 | 1095.00 | $438.00 |
| 04/03/2023 | GSG | PINJ | Emails to/from K. Brown and B. Levine re call scheduling and trial procedures. | 0.30 | 1095.00 | $328.50 |
| 04/03/2023 | GSG | PINJ | Call with K. Brown and I. Nasatir re insurance portion of trial. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    60
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2023 | GSG | PINJ | Email L. Canty and B. Levine re copies of pleadings and exhibits and court submissions. | 0.30 | 1095.00 | $328.50 |
| 04/03/2023 | GSG | PINJ | Zoom call (partial) with K. Brown, I. Nasatir, B. Levine, K. Dine, and J. Bair re trial prep, exhibits, WiFi, etc. | 0.40 | 1095.00 | $438.00 |
| 04/03/2023 | LSC | PINJ | Participate on call with trial team with respect to upcoming trial (.6); follow up correspondence regarding logistics (.5); preparation of additional materials in connection with upcoming trial (2.1). | 3.20 | 545.00 | $1,744.00 |
| 04/03/2023 | KBD | PINJ | Call with PSZJ team regarding issues relating to preliminary injunction hearing. | 0.30 | 1395.00 | $418.50 |
| 04/03/2023 | KBD | PINJ | Analyze issues relating to preliminary injunction hearing. | 0.40 | 1395.00 | $558.00 |
| 04/04/2023 | IAWN | PINJ | Telephone call with K. Brown regarding trial. | 0.10 | 1395.00 | $139.50 |
| 04/04/2023 | IAWN | PINJ | Telephone call with team regarding PSIP stipulation. | 0.50 | 1395.00 | $697.50 |
| 04/04/2023 | KHB | PINJ | Review parish reply brief (.2); emails with J. Stang and G. Greenwood re response (.3). | 0.50 | 1525.00 | $762.50 |
| 04/04/2023 | LSC | PINJ | Continued preparation of binders of materials in connection with upcoming trial. | 2.30 | 545.00 | $1,253.50 |
| 04/04/2023 | LSC | PINJ | Correspondence with Court staff regarding set-up and testing session for evidentiary hearing. | 0.40 | 545.00 | $218.00 |
| 04/04/2023 | KLL | PINJ | Review and update files on E. Stephens deposition errata sheet. | 0.20 | 545.00 | $109.00 |
| 04/05/2023 | IAWN | PINJ | Telephone call with K. Brown, Burns Bair LLP and G. Greenwood regarding final exhibit lists. | 0.30 | 1395.00 | $418.50 |
| 04/05/2023 | IAWN | PINJ | Telephone call with K. Brown and G. Greenwood regarding final exhibit list. | 0.20 | 1395.00 | $279.00 |
| 04/05/2023 | IAWN | PINJ | Telephone call with G. Greenwood regarding trial exhibits. | 0.10 | 1395.00 | $139.50 |
| 04/05/2023 | IAWN | PINJ | Cull documents for K. Porter exhibits and working pleadings. | 2.80 | 1395.00 | $3,906.00 |
| 04/05/2023 | KHB | PINJ | Review C. Moore deposition transcript and prepare for cross examinations (2.7); work on exhibit list (.8); work on email to court re pretrial procedures and emails with L. Canty re same (.7); emails to J. Bair and I. Nasatir re K. Porter cross examination and exhibit list (.4); confer with I. Nasatir and G. Greenwood re same (.2); confer with G. Greenwood | 5.20 | 1525.00 | $7,930.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    61

Invoice 132421

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | re April 6 court submissions (.4). |  |  |  |
| 04/05/2023 | BEL | PINJ | Review emails and open issues regarding trial preparation. | 0.50 | 1095.00 | $547.50 |
| 04/05/2023 | GSG | PINJ | Email to/from E. Stephens re exhibit designations. | 0.10 | 1095.00 | $109.50 |
| 04/05/2023 | GSG | PINJ | Review scheduling order and JPTO re exhibit timing and emails re same. | 0.20 | 1095.00 | $219.00 |
| 04/05/2023 | GSG | PINJ | Telephone calls with K. Brown and I. Nasatir re insurance exhibits. | 0.10 | 1095.00 | $109.50 |
| 04/05/2023 | GSG | PINJ | Emails to/from I. Nasatir and J. Washington re proposed exhibits, timing, and stipulations. | 0.30 | 1095.00 | $328.50 |
| 04/05/2023 | GSG | PINJ | Emails to/from I. Nasatir and J. Washington re insurance binders. | 0.20 | 1095.00 | $219.00 |
| 04/05/2023 | GSG | PINJ | Review service and confer with M. Renck re filing and status of exhibit list. | 0.20 | 1095.00 | $219.00 |
| 04/05/2023 | GSG | PINJ | Conference call with I. Nasatir and J. Bair re insurance exhibits and cross-examinations. | 0.30 | 1095.00 | $328.50 |
| 04/05/2023 | GSG | PINJ | Conference call with I. Nasatir and K. Brown re revised exhibit list. | 0.20 | 1095.00 | $219.00 |
| 04/05/2023 | GSG | PINJ | Emails to/from K. Brown re stipulated order re parishes and additional exhibits. | 0.60 | 1095.00 | $657.00 |
| 04/05/2023 | GSG | PINJ | Email L. Canty re deposition binders. | 0.10 | 1095.00 | $109.50 |
| 04/05/2023 | GSG | PINJ | Revise/finalize Exhibit List and email M. Renck re same. | 0.20 | 1095.00 | $219.00 |
| 04/05/2023 | GSG | PINJ | Email E. Stephens re exchange of pre-marked exhibits. | 0.10 | 1095.00 | $109.50 |
| 04/05/2023 | GSG | PINJ | Telephone call with K. Brown re trial preparation and court submissions. | 0.10 | 1095.00 | $109.50 |
| 04/05/2023 | GSG | PINJ | Augment exhibit list re depo exhibits/pleadings, collect exhibits, and circulate blackline of exhibit list. | 0.90 | 1095.00 | $985.50 |
| 04/05/2023 | GSG | PINJ | Email L. Canty re trial issues and review draft response to the Court. | 0.10 | 1095.00 | $109.50 |
| 04/05/2023 | GSG | PINJ | Emails to/from K. La Brada re MTD joinders and exhibits relevant to preliminary injunction. | 0.10 | 1095.00 | $109.50 |
| 04/05/2023 | LSC | PINJ | Draft detailed correspondence to Courtroom Deputy in response to email sent regarding | 1.40 | 545.00 | $763.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | logistics/preparation and revise same (.8); internal correspondence regarding open issues (.6). | | | |
| 04/05/2023 | KBD | PINJ | Review and prepare correspondence regarding preparation for preliminary injunction. | 0.40 | 1395.00 | $558.00 |
| 04/06/2023 | JIS | PINJ | Call with K. Brown regarding exhibit list. | 0.20 | 1695.00 | $339.00 |
| 04/06/2023 | KHB | PINJ | Work on exhibit list (.2); confer with J. Stang re exhibit list (.2); emails with G. Brown and G. Greenwood re evidentiary issues with direct testimony (.2); email from E. Stephens re reply and direct testimony (.1); review direct testimony and reply brief and consider objections to testimony and issues raised in reply (2.7); emails to J. Elkin re addressing legal issues raised by reply (.1); confer with J. Elkin re same (.1); confer G. Greenwood re exhibit list (.1). | 3.70 | 1525.00 | $5,642.50 |
| 04/06/2023 | GSG | PINJ | Emails to/from E. Stephens re exchange of proposed documents. | 0.10 | 1095.00 | $109.50 |
| 04/06/2023 | GSG | PINJ | Emails to/from PSZJ team re filings and review. | 0.30 | 1095.00 | $328.50 |
| 04/06/2023 | GSG | PINJ | Confer with H. Phan re trial binders. | 0.10 | 1095.00 | $109.50 |
| 04/06/2023 | GSG | PINJ | Confer with K. Brown and G. Brown re evidentiary objections and review. | 0.10 | 1095.00 | $109.50 |
| 04/06/2023 | GSG | PINJ | Confer with M. Renck and K. Brown re exhibit list. | 0.10 | 1095.00 | $109.50 |
| 04/06/2023 | GSG | PINJ | Review Diocese exhibits re state court discovery interrogatories and document responses. | 0.90 | 1095.00 | $985.50 |
| 04/06/2023 | GSG | PINJ | Emails to/from L. Canty re trial binders and contents. | 0.30 | 1095.00 | $328.50 |
| 04/06/2023 | GSG | PINJ | Review reply brief and prepare notes re same. | 2.10 | 1095.00 | $2,299.50 |
| 04/06/2023 | GSG | PINJ | Review E. Stephens direct testimony and details of summary exhibits and prepare notes re same. | 1.60 | 1095.00 | $1,752.00 |
| 04/06/2023 | GSG | PINJ | Review MTD joinders and spreadsheet from K. LaBrada and emails re same. | 0.30 | 1095.00 | $328.50 |
| 04/06/2023 | GSG | PINJ | Annotate E. Stephens direct testimony re objections. | 0.90 | 1095.00 | $985.50 |
| 04/06/2023 | JE | PINJ | Call with K. Brown regarding issues raised in DRVC response to objection to stay/injunction motion. | 0.10 | 1450.00 | $145.00 |
| 04/07/2023 | GNB | PINJ | Telephone conference with K. Brown and G. Greenwood regarding evidentiary objections to Debtor's direct testimony, cross-examination, and oral argument. | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    63

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | GNB | PINJ | Review direct testimony (by declaration) of C. Moore and E. Stephens. | 0.20 | 975.00 | $195.00 |
| 04/07/2023 | GNB | PINJ | Draft evidentiary objections to direct testimony (by declaration) of C. Moore. | 0.50 | 975.00 | $487.50 |
| 04/07/2023 | IAWN | PINJ | Emails with K. Brown regarding submission of objections. | 0.20 | 1395.00 | $279.00 |
| 04/07/2023 | IAWN | PINJ | Exchange emails with G. Greenwood and K. Brown regarding exhibits. | 0.10 | 1395.00 | $139.50 |
| 04/07/2023 | IAWN | PINJ | Exchange emails with K. Brown regarding objections to K. Porter declaration. | 0.30 | 1395.00 | $418.50 |
| 04/07/2023 | JIS | PINJ | Call K. Brown regarding issues related to preliminary injunction opposition. | 0.40 | 1695.00 | $678.00 |
| 04/07/2023 | KHB | PINJ | Analyze DRVC direct testimony and exhibits and consider objections and cross examination  (2.6); confer with G. Brown and G. Greenwood re same (.5); analyze DRVC reply brief and consider issues that require oral argument (.4); confer with J. Stang re same (.3);  work on pretrial order (1 .1); confer with G. Greenwood re pre-trial order (.2); emails with I. Nasatir re objections to submission or prior Porter declarations (.3); emails to I. Nasatir re same (.2); consider response to DRVC objection to joinders and analyze authorities re same (.7); emails and confer with A. Kornfield re  same (.3); emails with G. Greenwood and L. Canty re comparison of proofs of claim and complaints (.2);  emails from G. Greenwood re transmission of exhibits (.1). | 6.90 | 1525.00 | $10,522.50 |
| 04/07/2023 | GSG | PINJ | Emails to/from K .Brown re reply and response. | 0.30 | 1095.00 | $328.50 |
| 04/07/2023 | GSG | PINJ | Brief legal research re reply issues. | 1.20 | 1095.00 | $1,314.00 |
| 04/07/2023 | GSG | PINJ | Call with G. Brown and K. Brown re response to reply and cross-examinations. | 0.50 | 1095.00 | $547.50 |
| 04/07/2023 | GSG | PINJ | Email K. Brown and G. Brown re Moore cross (.1) and follow-up re reply legal/factual issues (.4). | 0.50 | 1095.00 | $547.50 |
| 04/07/2023 | GSG | PINJ | Telephone call with K. Brown re exhibits. | 0.10 | 1095.00 | $109.50 |
| 04/07/2023 | GSG | PINJ | Receive and review Debtor's exhibits and confer with M. Renck re same. | 0.40 | 1095.00 | $438.00 |
| 04/07/2023 | GSG | PINJ | Emails to/from K. Brown and L. Canty re complaints and proofs of claim. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    64
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2023 | GSG | PINJ | Prepare further exhibit and email E. Stephens re same. | 0.30 | 1095.00 | $328.50 |
| 04/07/2023 | GSG | PINJ | Emails to/from I. Nasatir and K. Brown re Debtor's exhibits. | 0.10 | 1095.00 | $109.50 |
| 04/07/2023 | GSG | PINJ | Review Debtor's JPTO and prepare additions re same. | 1.70 | 1095.00 | $1,861.50 |
| 04/07/2023 | GSG | PINJ | Review C. Moore direct and K. Brown comments. | 1.60 | 1095.00 | $1,752.00 |
| 04/07/2023 | GSG | PINJ | Review K. Brown comments to E. Stephens direct testimony. | 0.30 | 1095.00 | $328.50 |
| 04/07/2023 | GSG | PINJ | Emails to/from K. Brown re JPTO draft. | 0.20 | 1095.00 | $219.00 |
| 04/07/2023 | GSG | PINJ | Prepare evidentiary objections re E. Stephens. | 2.40 | 1095.00 | $2,628.00 |
| 04/07/2023 | KBD | PINJ | Review of discovery correspondence regarding preliminary injunction. | 0.20 | 1395.00 | $279.00 |
| 04/07/2023 | KBD | PINJ | Analyze issues regarding preliminary injunction. | 0.50 | 1395.00 | $697.50 |
| 04/08/2023 | GNB | PINJ | Draft cross-examination of C. Moore. | 0.10 | 975.00 | $97.50 |
| 04/08/2023 | GNB | PINJ | Draft evidentiary objections to direct testimony of C. Moore. | 2.00 | 975.00 | $1,950.00 |
| 04/08/2023 | KHB | PINJ | Confer with J . Stang re hearing (.1); emails with J. Stang re joinder tally; work on pre-trial order (.4); review reply brief and authorities and prepare for argument in response at hearing (4.3); work on email to SCC re proposal to seek court approval prior to executing judgment (1.3); work on objections to direct testimony (1.6). | 7.70 | 1525.00 | $11,742.50 |
| 04/08/2023 | GSG | PINJ | Review JPTO comments and email re same. | 0.10 | 1095.00 | $109.50 |
| 04/08/2023 | GSG | PINJ | Review E. Stephens depo and annotate re cross-examination. | 6.90 | 1095.00 | $7,555.50 |
| 04/08/2023 | JE | PINJ | Review correspondence from K. Brown and G. Greenwood and certain discovery excerpts relating to state court litigation. | 0.50 | 1450.00 | $725.00 |
| 04/08/2023 | KBD | PINJ | Analyze pleadings relating to preliminary injunction. | 1.20 | 1395.00 | $1,674.00 |
| 04/09/2023 | JIS | PINJ | Review objection to C. Moore declaration. | 0.10 | 1695.00 | $169.50 |
| 04/09/2023 | BEL | PINJ | Review emails regarding pretrial preparations. | 0.30 | 1095.00 | $328.50 |
| 04/09/2023 | GSG | PINJ | Email to/from K. Brown and prepare email re JPTO. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    65

Invoice 132421

April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2023 | GSG | PINJ | Review K. Brown comments to reply and legal issues. | 0.30 | 1095.00 | $328.50 |
| 04/09/2023 | GSG | PINJ | Emails to L. Canty re exhibit binders and trial. | 0.20 | 1095.00 | $219.00 |
| 04/09/2023 | GSG | PINJ | Prepare cross-examination questions and cites re E. Stephens. | 4.60 | 1095.00 | $5,037.00 |
| 04/09/2023 | KBD | PINJ | Analyze legal issue relating to preliminary injunction. | 0.30 | 1395.00 | $418.50 |
| 04/10/2023 | GNB | PINJ | Edit evidentiary objections to direct testimony of C. Moore and E. Stephens. | 0.10 | 975.00 | $97.50 |
| 04/10/2023 | IAWN | PINJ | Telephone call with K. Brown and G. Greenwood regarding diocese's exhibits. | 0.30 | 1395.00 | $418.50 |
| 04/10/2023 | IAWN | PINJ | Review blackline of Joint Pretrial Order. | 0.20 | 1395.00 | $279.00 |
| 04/10/2023 | IAWN | PINJ | Review Burns Bair LLP notes re K. Porter. | 0.40 | 1395.00 | $558.00 |
| 04/10/2023 | IAWN | PINJ | Review K. Brown notes regarding K. Porter. | 0.30 | 1395.00 | $418.50 |
| 04/10/2023 | IAWN | PINJ | Exchange emails with K. Brown regarding K. Porter testimony. | 0.20 | 1395.00 | $279.00 |
| 04/10/2023 | IAWN | PINJ | Telephone call with K. Brown re K. Porter testimony. | 0.10 | 1395.00 | $139.50 |
| 04/10/2023 | JIS | PINJ | Review email to state court counsel regarding scope of injunction order. | 0.60 | 1695.00 | $1,017.00 |
| 04/10/2023 | KHB | PINJ | Confer with G. Greenwood re JPTO and stipulation on admission of exhibits (.2); emails with G. Greenwood and E. Stephens re same (.4); emails with I. Nasatir re objection to Porter direct testimony (.2); confer with I. Nasatir re same (.1); review E. Stephens and Moore deposition transcript and prepared for cross exams (3.3); work on letter to SCC re form of order re denial of motion to stay (.4); confer with J. Stang re same (.2); prepare for oral argument on issues raised in reply brief and review authorities relied upon by DRVC re same (1.4). | 6.20 | 1525.00 | $9,455.00 |
| 04/10/2023 | BEL | PINJ | Work on finalizing binders for court. | 0.20 | 1095.00 | $219.00 |
| 04/10/2023 | BEL | PINJ | Finalize binders to be sent to court for hearing. | 1.60 | 1095.00 | $1,752.00 |
| 04/10/2023 | GSG | PINJ | Emails to/from L. Canty and B. Levine re trial binders. | 0.20 | 1095.00 | $219.00 |
| 04/10/2023 | GSG | PINJ | Emails to/from E. Stephens re JPTO and exhibits. | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    66
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | GSG | PINJ | Emails to/from K. Brown re rebuttal exhibits. | 0.10 | 1095.00 | $109.50 |
| 04/10/2023 | GSG | PINJ | Telephone call with B. Levine re court submissions, timing, and confirmation of copies. | 0.10 | 1095.00 | $109.50 |
| 04/10/2023 | GSG | PINJ | Calls with K. Brown and I. Nasatir re Diocese exhibits. | 0.30 | 1095.00 | $328.50 |
| 04/10/2023 | GSG | PINJ | Review comments re evidentiary objections re Stephens/Moore direct. | 0.30 | 1095.00 | $328.50 |
| 04/10/2023 | GSG | PINJ | Emails to/from J. Elkins re legal issues from reply. | 0.20 | 1095.00 | $219.00 |
| 04/10/2023 | GSG | PINJ | Revise and blackline JPTO and circulate to K. Brown, I. Nasatir, and J. Bair. | 0.50 | 1095.00 | $547.50 |
| 04/10/2023 | GSG | PINJ | Revise/edit evidentiary objections re Stephens direct. | 0.20 | 1095.00 | $219.00 |
| 04/10/2023 | GSG | PINJ | Emails from/to J. Bair re insurance exhibits. | 0.10 | 1095.00 | $109.50 |
| 04/10/2023 | GSG | PINJ | Emails to/from L. Canty re complaints and proofs of claim. | 0.20 | 1095.00 | $219.00 |
| 04/10/2023 | GSG | PINJ | Draft cross-examination of Stephens re case progress, plan, and burdens of state court litigation. | 6.80 | 1095.00 | $7,446.00 |
| 04/10/2023 | LSC | PINJ | Preparation of additional trial binders, including trial exhibit binder and pleadings binders. | 3.70 | 545.00 | $2,016.50 |
| 04/10/2023 | LSC | PINJ | Research regarding certain state court actions and retrieve and transmit documents in connection with same for K. Brown and G. Greenwood. | 0.60 | 545.00 | $327.00 |
| 04/10/2023 | JE | PINJ | Review and annotate for response Reply brief of DRVC in injunction/stay motion. | 1.30 | 1450.00 | $1,885.00 |
| 04/10/2023 | JE | PINJ | Outline issues to be reviewed. | 0.70 | 1450.00 | $1,015.00 |
| 04/10/2023 | JE | PINJ | Review various court decisions cited in Reply brief. | 1.40 | 1450.00 | $2,030.00 |
| 04/10/2023 | JE | PINJ | Correspondence with K. Brown and G. Greenwood regarding various issues. | 0.20 | 1450.00 | $290.00 |
| 04/10/2023 | KBD | PINJ | Review draft evidentiary objection re preliminary injunction. | 0.20 | 1395.00 | $279.00 |
| 04/10/2023 | KBD | PINJ | Analyze issues relating to preliminary injunction. | 0.40 | 1395.00 | $558.00 |
| 04/11/2023 | GNB | PINJ | Revise evidentiary objection to C. Moore direct testimony. | 0.40 | 975.00 | $390.00 |
| 04/11/2023 | GNB | PINJ | Email PSZJ and J. Bair regarding evidentiary | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    67
Invoice 132421
April 30, 2023

|            |      |      |                                                                          | Hours | Rate    | Amount      |
|------------|------|------|--------------------------------------------------------------------------|-------|---------|-------------|
|            |      |      | objections to direct testimony.                                          |       |         |             |
| 04/11/2023 | GNB  | PINJ | Email K. Brown regarding evidence for evidentiary hearing.               | 0.10  | 975.00  | $97.50      |
| 04/11/2023 | GNB  | PINJ | Revise evidentiary objections to direct testimony of K. Porter.          | 0.20  | 975.00  | $195.00     |
| 04/11/2023 | IAWN | PINJ | Review Joint Pretrial Order.                                             | 0.10  | 1395.00 | $139.50     |
| 04/11/2023 | IAWN | PINJ | Work on stipulation with reservation language.                          | 0.30  | 1395.00 | $418.50     |
| 04/11/2023 | IAWN | PINJ | Final review of objection to evidence.                                  | 1.00  | 1395.00 | $1,395.00   |
| 04/11/2023 | IAWN | PINJ | Exchange emails with K. Brown regarding objection.                      | 0.10  | 1395.00 | $139.50     |
| 04/11/2023 | IAWN | PINJ | Review G. Greenwood edits to evidentiary objections.                    | 0.10  | 1395.00 | $139.50     |
| 04/11/2023 | IAWN | PINJ | Draft and extensive revisions of K. Porter cross-examination.           | 4.50  | 1395.00 | $6,277.50   |
| 04/11/2023 | IAWN | PINJ | Revise objections to K. Porter declaration with Burns Bair LLP and K. Brown. | 0.20 | 1395.00 | $279.00 |
| 04/11/2023 | IAWN | PINJ | Draft K. Porter evidentiary objections and send to G. Greenwood.        | 0.80  | 1395.00 | $1,116.00   |
| 04/11/2023 | JIS  | PINJ | Call K. Brown regarding evidentiary issues on preliminary injunction.   | 0.40  | 1695.00 | $678.00     |
| 04/11/2023 | JIS  | PINJ | Call A. Kornfeld regarding evidentiary issues.                          | 0.30  | 1695.00 | $508.50     |
| 04/11/2023 | JIS  | PINJ | Draft email to K. Brown and A. Kornfeld regarding evidence on injunction opposition. | 0.20 | 1695.00 | $339.00 |
| 04/11/2023 | JIS  | PINJ | Draft response to inquiry regarding scope of injunctive relief.         | 0.20  | 1695.00 | $339.00     |
| 04/11/2023 | KHB  | PINJ | Emails to G. Greenwood re JPTO (.2); emails from E. Stephens re JPTO (.1); consider Jones Day revisions to JPTO (.2); confer with J. Stang re acceptable  conditions upon denying stay motion (.2); review authorities and emails with J. Stang re same (.5); emails with SCC re same (.4); emails with L. Canty, G. Brown and J. Stang re joinder tally and issues (.3); work on objections to direct testimony (3.5); confer with G. Greenwood re same (.2); emails to G. Greenwood re same (.2); emails with G. Brown re same (.1); emails with J. Bair and I. Nasatir re same (.2); confer with J. Stang re admissibility of MTD joinders (.2); emails with J. | 6.60 | 1525.00 | $10,065.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    68
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Stang re admissibility of MTD joinders (.2); emails from J. Elkin re legal research on issues raised in reply brief (.1) | | | |
| 04/11/2023 | BEL | PINJ | Emails regarding trial preparation. | 0.30 | 1095.00 | $328.50 |
| 04/11/2023 | GSG | PINJ | Emails to/from L. Canty re trial prep and copies. | 0.30 | 1095.00 | $328.50 |
| 04/11/2023 | GSG | PINJ | Review emails re SCC and inquiry re injunction motion. | 0.10 | 1095.00 | $109.50 |
| 04/11/2023 | GSG | PINJ | Review redline to JPTO and circulate comments re same. | 0.30 | 1095.00 | $328.50 |
| 04/11/2023 | GSG | PINJ | Emails to/from J. Elkins re state court pleadings. | 0.20 | 1095.00 | $219.00 |
| 04/11/2023 | GSG | PINJ | Email I. Nasatir re Porter objections and review draft re same. | 0.30 | 1095.00 | $328.50 |
| 04/11/2023 | GSG | PINJ | Review/revise final edits to Porter objections and circulate redline. | 0.30 | 1095.00 | $328.50 |
| 04/11/2023 | GSG | PINJ | Review Exhibit B summary of affirmative defenses, select state court answers, and stipulated order on parish objection re contribution/indemnity claims. | 1.10 | 1095.00 | $1,204.50 |
| 04/11/2023 | GSG | PINJ | Call with K. Brown re Stephens testimony. | 0.10 | 1095.00 | $109.50 |
| 04/11/2023 | GSG | PINJ | Emails re evidentiary objections and supplement E. Stephens objections re statement about expert testimony. | 0.50 | 1095.00 | $547.50 |
| 04/11/2023 | GSG | PINJ | Revise objections to E. Stephens testimony re hearsay and circulate redline. | 0.30 | 1095.00 | $328.50 |
| 04/11/2023 | GSG | PINJ | Draft cross-examination of E. Stephens. | 5.30 | 1095.00 | $5,803.50 |
| 04/11/2023 | LSC | PINJ | Preparation and transmittal of binders of chambers copies in connection with trial and correspondence regarding the same. | 1.70 | 545.00 | $926.50 |
| 04/11/2023 | JE | PINJ | Work on memo addressing issues raised in Reply brief and read related cases. | 7.80 | 1450.00 | $11,310.00 |
| 04/11/2023 | KBD | PINJ | Analyze pleadings relating to preliminary injunction. | 0.30 | 1395.00 | $418.50 |
| 04/12/2023 | GNB | PINJ | Email with G. Greenwood regarding scheduling. | 0.10 | 975.00 | $97.50 |
| 04/12/2023 | IAWN | PINJ | Telephone call with K. Brown regarding exhibits. | 0.10 | 1395.00 | $139.50 |
| 04/12/2023 | IAWN | PINJ | Exchange emails with G. Greenwood and K. Brown regarding exhibits. | 0.20 | 1395.00 | $279.00 |
| 04/12/2023 | IAWN | PINJ | Review witness list. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    69

Invoice 132421

April 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/12/2023 | IAWN | PINJ | Finalize and file objection. | 1.20 | 1395.00 | $1,674.00 |
| 04/12/2023 | IAWN | PINJ | Exchange emails with Burns Bair LLP regarding combined single limits. | 0.20 | 1395.00 | $279.00 |
| 04/12/2023 | IAWN | PINJ | Review case law cited by debtor. | 0.70 | 1395.00 | $976.50 |
| 04/12/2023 | KHB | PINJ | Review deposition transcripts, reply brief and prepare for cross exams and hearing (4.6); emails to E. Stephens re exhibits (.2); confer with I. Nasatir re exhibits (.1); confer with G. Greenwood re exhibits (.1); emails with G. Greenwood and I. Nasatir re exhibits (.2). | 5.20 | 1525.00 | $7,930.00 |
| 04/12/2023 | LAF | PINJ | Obtain docket & documents from court action. | 0.30 | 595.00 | $178.50 |
| 04/12/2023 | GSG | PINJ | Call with K. Brown re trial and cross-examinations. | 0.10 | 1095.00 | $109.50 |
| 04/12/2023 | GSG | PINJ | Email to/from G. Brown re Moore cross-examination and scheduling. | 0.10 | 1095.00 | $109.50 |
| 04/12/2023 | GSG | PINJ | Call with K. Brown (.1) and emails re proposed trial exhibits and withdrwal except for impeachment (.2). | 0.30 | 1095.00 | $328.50 |
| 04/12/2023 | GSG | PINJ | Email K. Brown re complaints and proofs of claim. | 0.10 | 1095.00 | $109.50 |
| 04/12/2023 | GSG | PINJ | Review state court complaints and related claims re consistency and piecemeal litigation. | 1.10 | 1095.00 | $1,204.50 |
| 04/12/2023 | GSG | PINJ | Revise/edit Stephens cross-examination re contribution and indemnity issues and shared identity of interests. | 3.40 | 1095.00 | $3,723.00 |
| 04/12/2023 | GSG | PINJ | Emails to L. Canty re trial preparation and additional court submissions. | 0.10 | 1095.00 | $109.50 |
| 04/12/2023 | GSG | PINJ | Revise Porter objection and confer with M. Renck re final format and certificate of service. | 0.40 | 1095.00 | $438.00 |
| 04/12/2023 | GSG | PINJ | Review email from J. Elkin re preliminary legal research and review case re proof of claim resolution. | 0.20 | 1095.00 | $219.00 |
| 04/12/2023 | JE | PINJ | Work on memo addressing issues raised in Reply brief and read related cases. | 12.40 | 1450.00 | $17,980.00 |
| 04/13/2023 | IAWN | PINJ | Revise Kenneth F. Porter cross-examination. | 2.80 | 1395.00 | $3,906.00 |
| 04/13/2023 | IAWN | PINJ | Work with L. Canty regarding exhibits and order in cross-examination. | 0.40 | 1395.00 | $558.00 |
| 04/13/2023 | JIS | PINJ | Call K. Brown regarding evidentiary issues. | 0.50 | 1695.00 | $847.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    70

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2023 | JIS | PINJ | Call J. Amala regarding terms of injunction. | 0.10 | 1695.00 | $169.50 |
| 04/13/2023 | KHB | PINJ | Prepare cross examinations of Moore and Stephens and prepare for hearing (4.7); PSZJ team call re litigation strategy (.5) (partial); confer with G. Greenwood re cross examination outlines (.4). | 5.60 | 1525.00 | $8,540.00 |
| 04/13/2023 | GSG | PINJ | Review and organize reply arguments from cross examinations. | 1.60 | 1095.00 | $1,752.00 |
| 04/13/2023 | GSG | PINJ | Brief legal research in connection with reply arguments. | 0.50 | 1095.00 | $547.50 |
| 04/13/2023 | GSG | PINJ | Review K. Brown comments re Stephens cross-examination. | 0.40 | 1095.00 | $438.00 |
| 04/13/2023 | GSG | PINJ | Conference call with K. Brown re Stephens cross-examination and related exhibits. | 0.50 | 1095.00 | $547.50 |
| 04/13/2023 | GSG | PINJ | Prepare Moore cross-examination. | 6.40 | 1095.00 | $7,008.00 |
| 04/13/2023 | LSC | PINJ | Attention to open issues with respect to upcoming hearing, including registration of attendees (whether Zoom or in-person); scheduling of conference room, retrieval of items needed at Court, and confer and correspond with various PSZJ team members and Court regarding the same. | 2.70 | 545.00 | $1,471.50 |
| 04/13/2023 | LSC | PINJ | Preparation of additional binders of trial materials. | 1.60 | 545.00 | $872.00 |
| 04/13/2023 | JE | PINJ | Work on memo addressing issues raised in Reply brief and read related cases. | 10.60 | 1450.00 | $15,370.00 |
| 04/14/2023 | IAWN | PINJ | Exchange emails with K. Brown regarding trial insurance issues. | 0.30 | 1395.00 | $418.50 |
| 04/14/2023 | IAWN | PINJ | Further revisions to cross-examination of Kenneth F. Porter. | 2.00 | 1395.00 | $2,790.00 |
| 04/14/2023 | IAWN | PINJ | Telephone call with K. Brown regarding cross-examination of K. Porter. | 0.20 | 1395.00 | $279.00 |
| 04/14/2023 | JIS | PINJ | Call K. Brown re preliminary injunction order. | 0.40 | 1695.00 | $678.00 |
| 04/14/2023 | KHB | PINJ | Review authorities and briefs in preparation for hearing (4.8); prepare cross examinations (2.6); confer J. Stang re hearing prep and proposal to stay execution of judgments as part order denying stay (.3); confer K. Dine re same (.1); prepare letter to court re same (.8); confer I. Nasatir re cross exam of Porter (.2); emails with I. Nasatir re insurance issues (.3); review letter from Jones Day re revisions to | 9.60 | 1525.00 | $14,640.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    71

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | exhibits (.2); emails with G. Greenwood re response to letter (.3). | | | |
| 04/14/2023 | GSG | PINJ | Prepare Moore cross-examination. | 2.50 | 1095.00 | $2,737.50 |
| 04/14/2023 | GSG | PINJ | Review emails from K. Brown re SCC issues and proposed letter to the Court re a stay on judgment execution. | 0.20 | 1095.00 | $219.00 |
| 04/14/2023 | GSG | PINJ | Draft/revise Stephens cross-examination. | 1.70 | 1095.00 | $1,861.50 |
| 04/14/2023 | GSG | PINJ | Prepare and summarize legal arguments responding to Moore testimony. | 0.90 | 1095.00 | $985.50 |
| 04/14/2023 | GSG | PINJ | Review K. Brown comments re Moore testimony. | 0.10 | 1095.00 | $109.50 |
| 04/14/2023 | GSG | PINJ | Legal research re joint liability allegations against debtors. | 2.30 | 1095.00 | $2,518.50 |
| 04/14/2023 | GSG | PINJ | Email comments re letter to Chief Judge Glenn. | 0.20 | 1095.00 | $219.00 |
| 04/14/2023 | GSG | PINJ | Review letter from C. DiPompeo re proofs of claim and circulate to PSZJ team. | 0.10 | 1095.00 | $109.50 |
| 04/14/2023 | GSG | PINJ | Emails to/from K. Brown and J. Elkin re joint liability and contribution/indemnity. | 0.40 | 1095.00 | $438.00 |
| 04/14/2023 | GSG | PINJ | Review complaints and proofs of claim in response to C. DiPompeo letter. | 1.10 | 1095.00 | $1,204.50 |
| 04/14/2023 | GSG | PINJ | Review emails and memo from J. Elkin re legal issues. | 0.30 | 1095.00 | $328.50 |
| 04/14/2023 | LSC | PINJ | Follow up and correspondence regarding logistics with respect to upcoming hearing and draft correspondence to Court staff regarding same (.9); prepare for and attend testing session at Court in advance of hearing and confer and correspond with D. Rivera and S. Winns regarding the same (4.0). | 4.90 | 545.00 | $2,670.50 |
| 04/14/2023 | LSC | PINJ | Preparation of indices and additional binders of filings for Chambers and PSZJ team. | 1.30 | 545.00 | $708.50 |
| 04/14/2023 | JE | PINJ | Work on memo addressing issues raised in Reply brief and read related cases. | 12.30 | 1450.00 | $17,835.00 |
| 04/14/2023 | JE | PINJ | Review and distribute prior research on indemnification. | 0.40 | 1450.00 | $580.00 |
| 04/14/2023 | JE | PINJ | Correspondence with K. Brown and G. Greenwood regarding issues for stay/injunction hearing. | 0.60 | 1450.00 | $870.00 |
| 04/14/2023 | KBD | PINJ | Draft letter to court regarding preliminary injunction. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    72

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/15/2023 | IAWN | PINJ | Exchange emails with K. Brown regarding hearing preparation and stay. | 0.50 | 1395.00 | $697.50 |
| 04/15/2023 | IAWN | PINJ | Review five cases cited in motion regarding shared insurance. | 1.80 | 1395.00 | $2,511.00 |
| 04/15/2023 | IAWN | PINJ | Exchange emails with K. Brown and Burns Bair LLP regarding cross-examination additional points. | 0.30 | 1395.00 | $418.50 |
| 04/15/2023 | KHB | PINJ | Emails with I. Nasatir re hearing prep and insurance issues relating to non-applicability of automatic stay (.5); prepare for cross examinations of Porter, Moore and Stephens (1.7); prepare for argument at hearing and address insurance issues and authorities in DRVC's reply (2.3). | 4.50 | 1525.00 | $6,862.50 |
| 04/15/2023 | GSG | PINJ | Review opposition and revise cross examinations re additional testimony and evidence. | 0.90 | 1095.00 | $985.50 |
| 04/15/2023 | GSG | PINJ | Telephone call with K. Brown re insurance schedules and email re hearing transcript. | 0.30 | 1095.00 | $328.50 |
| 04/15/2023 | GSG | PINJ | Response to K. Brown comments and revise/circulate letter re insurance schedules. | 0.20 | 1095.00 | $219.00 |
| 04/15/2023 | GSG | PINJ | Review additional CVA and insurance schedules re C. DiPompeo letter. | 1.10 | 1095.00 | $1,204.50 |
| 04/15/2023 | GSG | PINJ | Draft response to C. DiPompeo letter re revised insurance schedules. | 0.70 | 1095.00 | $766.50 |
| 04/15/2023 | JE | PINJ | Draft memo addressing issues raised in Reply brief and read related cases. | 6.70 | 1450.00 | $9,715.00 |
| 04/15/2023 | JE | PINJ | Call with K. Brown regarding issues for stay/injunction hearing. | 0.20 | 1450.00 | $290.00 |
| 04/16/2023 | IAWN | PINJ | Exchange emails with Burns Bair LLP regarding BSA decision and share insurance. | 0.30 | 1395.00 | $418.50 |
| 04/16/2023 | KHB | PINJ | Prep for oral argument and cross examination; review auth in reply brief. | 5.30 | 1525.00 | $8,082.50 |
| 04/16/2023 | GSG | PINJ | Research/review cases re preliminary injunction factors and draft argument re same. | 4.90 | 1095.00 | $5,365.50 |
| 04/16/2023 | JE | PINJ | Review declarations of Moore and Porter in support of stay/injunction motion. | 0.80 | 1450.00 | $1,160.00 |
| 04/16/2023 | JE | PINJ | Correspondence with PSZJ team regarding issues relating to Moore declaration. | 0.30 | 1450.00 | $435.00 |
| 04/16/2023 | JE | PINJ | Review declaration of Stephens in support of | 1.60 | 1450.00 | $2,320.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    73
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stay/injunction motion and attached Exhibit A. | | | |
| 04/16/2023 | JE | PINJ | Spot review certain complaints cited on Stephens Ex. A with actual complaints. | 0.70 | 1450.00 | $1,015.00 |
| 04/16/2023 | JE | PINJ | Correspondence with PSZJ team regarding issues relating to Stephens declaration. | 0.20 | 1450.00 | $290.00 |
| 04/17/2023 | IAWN | PINJ | Telephone call with K. Brown regarding cross-examination and hearing. | 0.30 | 1395.00 | $418.50 |
| 04/17/2023 | IAWN | PINJ | Exchange emails with Burns Bair LLP regarding use of Diocese's answer in Arrowood adversary. | 0.10 | 1395.00 | $139.50 |
| 04/17/2023 | IAWN | PINJ | Telephone call with team regarding preliminary injunction issues. | 0.90 | 1395.00 | $1,255.50 |
| 04/17/2023 | IAWN | PINJ | Review omnibus response to direct examination declarations. | 0.30 | 1395.00 | $418.50 |
| 04/17/2023 | IAWN | PINJ | Exchange emails with Burns Bair LLP regarding Midland. | 0.20 | 1395.00 | $279.00 |
| 04/17/2023 | IAWN | PINJ | Revise K. Porter cross-examination and review exhibits against cross-examination. | 3.80 | 1395.00 | $5,301.00 |
| 04/17/2023 | JIS | PINJ | Call I. Scharf regarding preliminary injunction comparison to Diocese of Rochester. | 0.10 | 1695.00 | $169.50 |
| 04/17/2023 | KHB | PINJ | Prep for hearing and review auth relied on by debtor (5.0); confer with I. Nasatir re hearing prep and cross exam of Porter (.3); confer with G. Greenwood re hearing prep (.2). | 5.50 | 1525.00 | $8,387.50 |
| 04/17/2023 | GSG | PINJ | Review opposition cases and prepare for trial. | 1.30 | 1095.00 | $1,423.50 |
| 04/17/2023 | GSG | PINJ | Review omnibus response re evidentiary objections. | 0.30 | 1095.00 | $328.50 |
| 04/17/2023 | LSC | PINJ | Preparation of additional materials for upcoming trial and coordinate with S. Winns, L. Delmonte, and D. Rivera regarding the same. | 2.70 | 545.00 | $1,471.50 |
| 04/17/2023 | JE | PINJ | Review certain treatise on res judicata and collateral estoppel cited in reply brief and certain cases cited therein. | 1.80 | 1450.00 | $2,610.00 |
| 04/17/2023 | JE | PINJ | Review various state court actions. | 1.20 | 1450.00 | $1,740.00 |
| 04/17/2023 | JE | PINJ | Correspondence with K. Brown and G. Greenwood regarding claims/issue preclusion. | 0.30 | 1450.00 | $435.00 |
| 04/18/2023 | AJK | PINJ | Exchange e-mails with J. Merson re preliminary injunction matter. | 0.20 | 1675.00 | $335.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    74

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | IAWN | PINJ | Prepare Kenneth F. Porter cross-examination. | 4.50 | 1395.00 | $6,277.50 |
| 04/18/2023 | IAWN | PINJ | Telephone conference with K. Brown regarding Kenneth F. Porter cross-examination. | 0.10 | 1395.00 | $139.50 |
| 04/18/2023 | IAWN | PINJ | Exchange emails with office regarding mechanics of courtroom procedures. | 0.40 | 1395.00 | $558.00 |
| 04/18/2023 | JIS | PINJ | Call with K. Brown re issues related to Chief Judge Glenn's inquiries. | 0.30 | 1695.00 | $508.50 |
| 04/18/2023 | KHB | PINJ | Prepare for hearing, cross examinations, witness binders, oral argument (8.7); confer with J. Stang re single satisfaction rule (.2); confer with I. Nasatir re Porter cross exam (.1); respond to letter from Jones Day re exhibits (.3); confer with J. Stang re same (.1). | 9.40 | 1525.00 | $14,335.00 |
| 04/18/2023 | GSG | PINJ | Review trial binders and confer with L. Canty re additional materials. | 1.90 | 1095.00 | $2,080.50 |
| 04/18/2023 | GSG | PINJ | Prepare rebuttal exhibits and confer with K. Brown re same. | 0.80 | 1095.00 | $876.00 |
| 04/18/2023 | GSG | PINJ | Research/review cases re response to evidentiary objections and admissions of hearsay. | 3.30 | 1095.00 | $3,613.50 |
| 04/18/2023 | GSG | PINJ | Outline evidentiary objection arguments. | 1.20 | 1095.00 | $1,314.00 |
| 04/18/2023 | GSG | PINJ | Review emails re single judgment rule. | 0.20 | 1095.00 | $219.00 |
| 04/18/2023 | GSG | PINJ | Emails to/from K. Brown re exhibits and cross-examinations of Moore/Stephens. | 0.30 | 1095.00 | $328.50 |
| 04/18/2023 | GSG | PINJ | Review C. DiPompeo letter re proofs of claim and review underlying complaints and claims. | 1.80 | 1095.00 | $1,971.00 |
| 04/18/2023 | GSG | PINJ | Prepare response to C. DiPompeo and confer with M. Renck re final service. | 0.50 | 1095.00 | $547.50 |
| 04/18/2023 | LSC | PINJ | Load electronic versions of binders, exhibits to be displayed in advance of hearing (2.9); continued preparation of additional materials, including binders and related materials for upcoming trial and coordinate with S. Winns, L. Delmonte, and D. Rivera regarding open issues with respect to the same (2.8); further correspondence with Court staff regarding logistics and items being brought to Courthouse (.4). | 6.10 | 545.00 | $3,324.50 |
| 04/18/2023 | JE | PINJ | Call with K. Brown regarding stay issues. | 0.20 | 1450.00 | $290.00 |
| 04/18/2023 | JE | PINJ | Call with K. Brown regarding jurisdictional issues. | 0.20 | 1450.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    75

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/18/2023 | JE | PINJ | Correspondence with B. Michael regarding certain state court allegations and send sample excerpts from state court actions. | 0.40 | 1450.00 | $580.00 |
| 04/18/2023 | JE | PINJ | Call with K. Brown regarding 157(b)(5) issue. | 0.20 | 1450.00 | $290.00 |
| 04/18/2023 | JE | PINJ | Read certain cases cited by debtor, trace prior histories as to certain facts, and review lower court and where applicable, state court opinions. | 1.20 | 1450.00 | $1,740.00 |
| 04/18/2023 | KBD | PINJ | Preparation for preliminary injunction hearing with K. Brown (for part) and G. Greenwood (for part). | 1.80 | 1395.00 | $2,511.00 |
| 04/18/2023 | KBD | PINJ | Call with B. Michael and J. Stang regarding preliminary injunction issues. | 0.50 | 1395.00 | $697.50 |
| 04/18/2023 | BMM | PINJ | Research single satisfaction rule. | 2.50 | 875.00 | $2,187.50 |
| 04/18/2023 | BMM | PINJ | Call with K. Dine and J. Stang regarding preliminary injunction. | 0.50 | 875.00 | $437.50 |
| 04/18/2023 | BMM | PINJ | Research single satisfaction rule. | 0.50 | 875.00 | $437.50 |
| 04/18/2023 | BMM | PINJ | Research single satisfaction rule. | 1.80 | 875.00 | $1,575.00 |
| 04/19/2023 | GNB | PINJ | Email with G. Greenwood in court regarding search for documents produced concerning lack of notice (.1); Email with B. Michael and T. Flanagan regarding same, including telephone conference with T. Flanagan (.1); Draft template for charting relevant data (.1). | 0.30 | 975.00 | $292.50 |
| 04/19/2023 | GNB | PINJ | Research documents on Everlaw relating to dismissals of state court actions for lack of notice per Court's request during evidentiary hearing (2.5); Email PSZJ team regarding findings (.2). | 2.70 | 975.00 | $2,632.50 |
| 04/19/2023 | GNB | PINJ | Email with B. Levine regarding G. Greenwood question from evidentiary hearing regarding standard interrogatory responses (.1); Research data regarding same (.5); Email G. Greenwood regarding same (.1). | 0.70 | 975.00 | $682.50 |
| 04/19/2023 | IAWN | PINJ | Telephone call with team regarding hearing. | 1.20 | 1395.00 | $1,674.00 |
| 04/19/2023 | JIS | PINJ | Call with K. Brown re follow-up from hearing. | 0.10 | 1695.00 | $169.50 |
| 04/19/2023 | KHB | PINJ | Attend hearing (7.3); call with SCC re settlement proposal (.7); call with J. Stang re same; hearing prep (.3). | 8.30 | 1525.00 | $12,657.50 |
| 04/19/2023 | BEL | PINJ | Emails with Gillian N. Brown regarding standard interrogatory response issue. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    76
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | GSG | PINJ | Confer with PSZJ team and counsel prior to hearing. | 1.00 | 1095.00 | $1,095.00 |
| 04/19/2023 | GSG | PINJ | Confer with PSZJ team during break re strategy and responses to judge's inquiries. | 1.00 | 1095.00 | $1,095.00 |
| 04/19/2023 | GSG | PINJ | Review database re documentary response to issues raised during opening arguments and cross, notes and email re same. | 1.40 | 1095.00 | $1,533.00 |
| 04/19/2023 | LSC | PINJ | Prepare for and assist at preliminary injunction hearing. | 7.90 | 545.00 | $4,305.50 |
| 04/19/2023 | LSC | PINJ | Coordinate retrieval and preparation of additional documents in advance of closing arguments and electronically transmit additional documents to chambers. | 3.10 | 545.00 | $1,689.50 |
| 04/19/2023 | TCF | PINJ | Document review in connection with preliminary injunction hearing. | 2.60 | 1075.00 | $2,795.00 |
| 04/19/2023 | JE | PINJ | Correspondence with K. Brown regarding hearing. | 0.20 | 1450.00 | $290.00 |
| 04/19/2023 | KBD | PINJ | Prepare for hearing regarding preliminary injunction with PSZJ team (for part). | 1.10 | 1395.00 | $1,534.50 |
| 04/19/2023 | KBD | PINJ | Follow-up from court hearing with PSZJ team. | 1.20 | 1395.00 | $1,674.00 |
| 04/19/2023 | BMM | PINJ | Review produced documents for pre-petition decisions or motions related to notice. | 1.00 | 875.00 | $875.00 |
| 04/19/2023 | BMM | PINJ | Review produced documents for pre-petition decisions or motions related to notice. | 0.50 | 875.00 | $437.50 |
| 04/19/2023 | BMM | PINJ | Communication, including meeting, with Committee regarding preliminary injunction. | 0.70 | 875.00 | $612.50 |
| 04/19/2023 | BMM | PINJ | Communications with SCC regarding evidentiary hearing. | 0.30 | 875.00 | $262.50 |
| 04/20/2023 | AJK | PINJ | Attorney team call re strategy and litigation issues following today's hearing. | 0.90 | 1675.00 | $1,507.50 |
| 04/20/2023 | GNB | PINJ | Team PSZJ and BB call following up on evidentiary hearing ended today. | 0.90 | 975.00 | $877.50 |
| 04/20/2023 | GNB | PINJ | Review K. Dine email summarizing hearing and forward-looking issues. | 0.10 | 975.00 | $97.50 |
| 04/20/2023 | IAWN | PINJ | Review and comment on K. Dine summary of preliminary injunction trial. | 0.20 | 1395.00 | $279.00 |
| 04/20/2023 | IAWN | PINJ | Telephone call with team regarding hearing. | 0.90 | 1395.00 | $1,255.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    77
Invoice 132421
April 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2023 | IAWN | PINJ | Telephone call with team regarding evidentiary hearing strategy (partial). | 0.80 | 1395.00 | $1,116.00 |
| 04/20/2023 | JIS | PINJ | Call J. Amala regarding preliminary injunction hearing. | 0.50 | 1695.00 | $847.50 |
| 04/20/2023 | JIS | PINJ | Review/revise email to committee re status. | 0.20 | 1695.00 | $339.00 |
| 04/20/2023 | KHB | PINJ | Prepare for closing argument (2.8); attend hearing and closing argument (2.4). | 5.20 | 1525.00 | $7,930.00 |
| 04/20/2023 | GSG | PINJ | Confer with PSZJ team and L. Canty re submission of final exhibits and copies, and assist re collection of demonstratives. | 2.00 | 1095.00 | $2,190.00 |
| 04/20/2023 | GSG | PINJ | Partial call with J. Stang, B. Michael, K. Dine, G. Brown, A. Kornfeld, I. Nasatir, and T. Flanagan re team strategy session following trial. | 0.70 | 1095.00 | $766.50 |
| 04/20/2023 | JWL | PINJ | Research regarding scope of jurisdiction and scope of stay (.7). | 0.70 | 1150.00 | $805.00 |
| 04/20/2023 | TCF | PINJ | PSZJ team call regarding strategy following preliminary injunction hearing. | 0.90 | 1075.00 | $967.50 |
| 04/20/2023 | JE | PINJ | Attend oral argument on stay/injunction motion. | 2.50 | 0.00 | $0.00 |
| 04/20/2023 | KBD | PINJ | Follow-up with PSZJ team regarding hearing. | 0.90 | 1395.00 | $1,255.50 |
| 04/20/2023 | KBD | PINJ | Follow-up (for part) with PSZJ team and Burns Bair LLP regarding preliminary injunction. | 0.60 | 1395.00 | $837.00 |
| 04/20/2023 | BMM | PINJ | Team meeting following up on preliminary injunction hearing. | 0.90 | 875.00 | $787.50 |
| 04/21/2023 | JE | PINJ | Correspondence with K. Brown regarding hearing. | 0.20 | 1450.00 | $290.00 |
| 04/21/2023 | JE | PINJ | Review case law on stay. | 0.40 | 1450.00 | $580.00 |
| 04/23/2023 | GSG | PINJ | Review C. DiPompeo correspondence, revise spreadsheet, and email B. Michael re scope of cases absent injunction. | 0.40 | 1095.00 | $438.00 |
| 04/26/2023 | AJK | PINJ | Review post- hearing submissions. | 0.30 | 1675.00 | $502.50 |
| 04/26/2023 | IAWN | PINJ | Review insurance premium stipulation. | 0.20 | 1395.00 | $279.00 |
| 04/26/2023 | IAWN | PINJ | Exchange emails with K. Brown, B. Michael and G. Greenwood regarding stipulation. | 0.40 | 1395.00 | $558.00 |
| 04/26/2023 | IAWN | PINJ | Exchange emails with G. Greenwood regarding insurance exhibits. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    78

Invoice 132421

April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/26/2023 | IAWN | PINJ | Review K. Porter exhibit regarding evidence of premium payment source. | 2.20 | 1395.00 | $3,069.00 |
| 04/26/2023 | JIS | PINJ | Call G. Greenwood regarding stipulation on insurance payments. | 0.10 | 1695.00 | $169.50 |
| 04/26/2023 | KHB | PINJ | Revise draft stipulation re payment of insurance premiums and evidentiary issues and emails with G.Greenwood, B. Michael and I. Nasatir re same (1.4); team call re same (1.0); confer with J. Stang re same (.1). | 2.50 | 1525.00 | $3,812.50 |
| 04/26/2023 | GSG | PINJ | Review proposed stipulation re insurance premiums and emails from K. Brown and B. Michael re same. | 0.50 | 1095.00 | $547.50 |
| 04/26/2023 | GSG | PINJ | Revise and blackline stipulation and circulate with comments. | 0.70 | 1095.00 | $766.50 |
| 04/26/2023 | GSG | PINJ | Emails to/from I. Nasatir re insurance exhibits. | 0.20 | 1095.00 | $219.00 |
| 04/26/2023 | GSG | PINJ | Conference call with J. Stang, K. Brown, K. Dine, B. Michael, A. Kornfeld, and T. Flanagan re mediation issues raised by post-trial stipulation. | 1.00 | 1095.00 | $1,095.00 |
| 04/26/2023 | GSG | PINJ | Revise and blackline post-trial stipulation and circulate for final comments. | 0.40 | 1095.00 | $438.00 |
| 04/26/2023 | GSG | PINJ | Email C. DiPompeo re comments to post-trial stipulation (.1); and call from J. Stang re same (.1). | 0.20 | 1095.00 | $219.00 |
| 04/26/2023 | KBD | PINJ | Analyze proposed stipulation regarding certain information relating to Preliminary Injunction. | 0.30 | 1395.00 | $418.50 |
| 04/28/2023 | IAWN | PINJ | Email comments to J. Stang, B. Michael and K. Dine regarding Debtor insurance counsel. | 0.10 | 1395.00 | $139.50 |
| 04/28/2023 | GSG | PINJ | Review case law re limited stay. | 0.30 | 1095.00 | $328.50 |
| 04/28/2023 | JE | PINJ | Review stay/injunction opinion (.9) and correspondence with G. Greenwood and K. Brown regarding same (.2). | 1.10 | 1450.00 | $1,595.00 |
| | | | | **419.60** | | **$507,229.00** |

## Travel

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/17/2023 | KHB | TR | Travel to NYC for PI hearing. (Billed at 1/2 rate) | 2.00 | 762.50 | $1,525.00 |
| 04/17/2023 | GSG | TR | Travel SFO/EWR. (Billed at 1/2 rate) | 5.90 | 547.50 | $3,230.25 |
| 04/18/2023 | IAWN | TR | Travel to New York for hearing (Billed at 1/2 rate) | 12.00 | 697.50 | $8,370.00 |
| 04/19/2023 | IAWN | TR | Travel to court for hearing. (Billed at 1/2 rate) | 1.00 | 697.50 | $697.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    79
Invoice 132421
April 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/19/2023 | KHB | TR | Travel to and from court. (Billed at 1/2 rate) | 1.00 | 762.50 | $762.50 |
| 04/19/2023 | LSC | TR | Travel to and from Courthouse.(Billed at 1/2 rate) | 0.90 | 272.50 | $245.25 |
| 04/20/2023 | IAWN | TR | Travel to and from court for hearing. (Billed at 1/2 rate) | 1.00 | 697.50 | $697.50 |
| 04/20/2023 | KHB | TR | Travel to and from court. (Billed at 1/2 rate) | 1.00 | 762.50 | $762.50 |
| 04/20/2023 | LSC | TR | Travel to Courthouse. (Billed at 1/2 rate) | 0.50 | 272.50 | $136.25 |
| 04/20/2023 | LSC | TR | Return travel from Courthouse. (Billed at 1/2 rate) | 1.00 | 272.50 | $272.50 |
| 04/23/2023 | IAWN | TR | Travel from New York to Los Angeles. (Billed at 1/2 rate) | 8.50 | 697.50 | $5,928.75 |
| 04/23/2023 | KHB | TR | Travel NY/SF for hearing on preliminary injunction. (Billed at 1/2 rate) | 7.50 | 762.50 | $5,718.75 |
| 04/23/2023 | GSG | TR | Travel from EWR/SD/SFO.  (Billed at 1/2 rate) | 8.60 | 547.50 | $4,708.50 |
| | | | | **50.90** | | **$33,055.25** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$1,554,775.75**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    80

Invoice 132421

April 30, 2023

## **Expenses**

| | | | |
|---|---|---|---:|
| 09/07/2022 | TR | Transcript [E116] Veritext, Inv. 6021794, BMM | 63.60 |
| 09/29/2022 | TR | Transcript [E116] Veritext, Inv. 6069060, BMM | 36.00 |
| 10/27/2022 | TR | Transcript [E116] Veritext, Inv. 6143688, BMM | 57.60 |
| 11/08/2022 | TR | Transcript [E116] Veritext, Inv. 6159585, BMM | 27.60 |
| 11/16/2022 | TR | Transcript [E116] Veritext, Inv. 6185537, BMM | 109.20 |
| 12/02/2022 | TR | Transcript [E116] Veritext, Inv. 6221501, BMM | 36.00 |
| 12/16/2022 | TR | Transcript [E116] Veritext, Inv. 6255657, BMM | 43.20 |
| 01/02/2023 | HT | Hotel Expense [E110] Conrad Hotel NY, 4 nights, IAWN | 2,576.83 |
| 01/23/2023 | TR | Transcript [E116] Veritext, Inv. 6309148, BMM | 75.60 |
| 02/23/2023 | TR | Transcript [E116] Veritext, Inv. 6383031, BMM | 60.00 |
| 03/07/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3006679, From Residence to LAX, IAWN | 100.00 |
| 03/07/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3006679, From EWR to 41-00 43rd Ave., Queens NY , IAWN | 211.05 |
| 03/08/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, KBD | 56.96 |
| 03/08/2023 | AT | Auto Travel Expense [E109] Curb Taxi Service, KBD | 38.00 |
| 03/09/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Transportation Services, Inv.3006679, From LAX to Residence, IAWN | 100.00 |
| 03/09/2023 | HT | Hotel Expense [E110] Conrad Hotel NY, IAWN | 2,347.56 |
| 03/09/2023 | OS | Specialized Legal Services, Inv. # P200267,  M. Renck | 100.00 |
| 03/09/2023 | TR | Transcript [E116] TSG Reporting, Inv. 2106465, GSG | 1,842.70 |
| 03/14/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Service, KBD | 47.93 |
| 03/20/2023 | TR | Transcript [E116] Veritext, Inv. 6439601, BMM | 46.80 |
| 03/20/2023 | TR | Transcript [E116] Veritext, Inv. 6442175, BMM | 169.05 |
| 03/26/2023 | RE | Copies FedEX Store (147@ 0.10) GNB | 14.70 |
| 03/27/2023 | OS | Horowitz Agency, Inv. 134 | 2,105.00 |
| 03/28/2023 | TR | Transcript [E116] Veritext, Inv. 6523234, J. O'Keefe | 124.80 |
| 03/30/2023 | AF | Air Fare [E110] United Airlines, Tkt.#01678933876933, From SFO/EWR/SFO, KHB | 2,458.00 |
| 03/30/2023 | TE | Travel Expense [E110] Travel Agency Services, KHB | 50.00 |
| 03/31/2023 | OS | Everlaw, Inc. Inv. #78324 | 6,292.00 |
| 04/01/2023 | LN | 18491.00002 Lexis Charges for 04-01-23 | 39.18 |
| 04/01/2023 | LN | 18491.00002 Lexis Charges for 04-01-23 | 120.32 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    81

Invoice 132421

April 30, 2023

| | | | |
|---|---|---|---|
| 04/03/2023 | LN | 18491.00002 Lexis Charges for 04-03-23 | 2.02 |
| 04/03/2023 | LN | 18491.00002 Lexis Charges for 04-03-23 | 14.19 |
| 04/04/2023 | AF | Air Fare [E110]United Airlines, Tkt.#01678933877423, From EWR/SFO,KHB | 478.90 |
| 04/04/2023 | LN | 18491.00002 Lexis Charges for 04-04-23 | 14.17 |
| 04/04/2023 | RE | ( 46 @0.10 PER PG) | 4.60 |
| 04/04/2023 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 04/04/2023 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 04/04/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/04/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/04/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/04/2023 | RE2 | COPY ( 145 @0.10 PER PG) | 14.50 |
| 04/05/2023 | FE | 18491.00002 FedEx Charges for 04-05-23 | 23.98 |
| 04/05/2023 | LN | 18491.00002 Lexis Charges for 04-05-23 | 3.03 |
| 04/05/2023 | LN | 18491.00002 Lexis Charges for 04-05-23 | 1.01 |
| 04/05/2023 | LN | 18491.00002 Lexis Charges for 04-05-23 | 14.19 |
| 04/05/2023 | PO | Postage LA | 15.84 |
| 04/05/2023 | RE | ( 312 @0.10 PER PG) | 31.20 |
| 04/05/2023 | RE2 | COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/05/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/05/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/05/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/05/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/05/2023 | RE2 | COPY ( 113 @0.10 PER PG) | 11.30 |
| 04/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/05/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/05/2023 | RE2 | COPY ( 113 @0.10 PER PG) | 11.30 |
| 04/05/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/05/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/05/2023 | RE2 | COPY ( 75 @0.10 PER PG) | 7.50 |
| 04/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    82

Invoice 132421

April 30, 2023

| 04/05/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/05/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/05/2023 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/05/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/05/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | FE | 18491.00002 FedEx Charges for 04-06-23 | 26.21 |
| 04/06/2023 | LN | 18491.00002 Lexis Charges for 04-06-23 | 2.00 |
| 04/06/2023 | PO | Postage [E108] Postage SF Mail Log | 0.60 |
| 04/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/06/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/06/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/06/2023 | RE2 | COPY ( 194 @0.10 PER PG) | 19.40 |
| 04/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/06/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/06/2023 | RE2 | COPY ( 394 @0.10 PER PG) | 39.40 |
| 04/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | COPY ( 302 @0.10 PER PG) | 30.20 |
| 04/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/06/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    83

Invoice 132421

April 30, 2023

| | | | |
|---|---|---|---|
| 04/06/2023 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | COPY ( 302 @0.10 PER PG) | 30.20 |
| 04/06/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/06/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/06/2023 | RE2 | COPY ( 150 @0.10 PER PG) | 15.00 |
| 04/06/2023 | RE2 | COPY ( 214 @0.10 PER PG) | 21.40 |
| 04/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2023 | RE2 | COPY ( 570 @0.10 PER PG) | 57.00 |
| 04/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/06/2023 | RE2 | COPY ( 376 @0.10 PER PG) | 37.60 |
| 04/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | COPY ( 190 @0.10 PER PG) | 19.00 |
| 04/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/06/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/06/2023 | RE2 | COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/06/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | COPY ( 174 @0.10 PER PG) | 17.40 |
| 04/06/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/06/2023 | RE2 | COPY ( 226 @0.10 PER PG) | 22.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    84

Invoice 132421

April 30, 2023

| 04/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/06/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/06/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/06/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2023 | RE2 | COPY ( 894 @0.10 PER PG) | 89.40 |
| 04/06/2023 | RE2 | COPY ( 174 @0.10 PER PG) | 17.40 |
| 04/06/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/06/2023 | RE2 | COPY ( 678 @0.10 PER PG) | 67.80 |
| 04/06/2023 | RE2 | COPY ( 450 @0.10 PER PG) | 45.00 |
| 04/06/2023 | RE2 | COPY ( 1128 @0.10 PER PG) | 112.80 |
| 04/06/2023 | RE2 | COPY ( 126 @0.10 PER PG) | 12.60 |
| 04/06/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | COPY ( 298 @0.10 PER PG) | 29.80 |
| 04/06/2023 | RE2 | COPY ( 190 @0.10 PER PG) | 19.00 |
| 04/06/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/06/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/06/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/06/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/06/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/06/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/06/2023 | RE2 | COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/06/2023 | RE2 | COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/06/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/06/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/06/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    85

Invoice 132421

April 30, 2023

| | | | |
|---|---|---|---|
| 04/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/06/2023 | RE2 | COPY ( 234 @0.10 PER PG) | 23.40 |
| 04/06/2023 | RE2 | COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/06/2023 | RE2 | COPY ( 642 @0.10 PER PG) | 64.20 |
| 04/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2023 | LN | 18491.00002 Lexis Charges for 04-07-23 | 2.02 |
| 04/07/2023 | LN | 18491.00002 Lexis Charges for 04-07-23 | 14.19 |
| 04/07/2023 | PO | Postage LA | 8.64 |
| 04/07/2023 | RE | ( 184 @0.10 PER PG) | 18.40 |
| 04/07/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/07/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/07/2023 | TR | Transcript [E116] Veritext, Inv. 46489030, BMM | 224.40 |
| 04/08/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/08/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/09/2023 | AF | Air Fare [E110] United Airlines, Tkt. #01679597699563, From LAX/EWR/LAX, round trip, refundable coach fare for PINJ hearing 4/18-4/23) IAWN | 2,250.00 |
| 04/09/2023 | RE2 | COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/09/2023 | TE | Travel Expense [E110] Travel Agency Service, IAWN | 50.00 |
| 04/10/2023 | LN | 18491.00002 Lexis Charges for 04-10-23 | 3.03 |
| 04/10/2023 | LN | 18491.00002 Lexis Charges for 04-10-23 | 14.19 |
| 04/10/2023 | LN | 18491.00002 Lexis Charges for 04-10-23 | 14.19 |
| 04/10/2023 | OS | Actuarial Value, LLC, Inv. #8, JIS | 17,550.00 |
| 04/10/2023 | PO | Postage LA | 0.53 |
| 04/10/2023 | RE | ( 72 @0.10 PER PG) | 7.20 |
| 04/10/2023 | RE | ( 96 @0.10 PER PG) | 9.60 |
| 04/10/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/10/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/10/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/10/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | COPY ( 304 @0.10 PER PG) | 30.40 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   86

Invoice 132421

April 30, 2023

| 04/10/2023 | RE2 | COPY ( 120 @0.10 PER PG) | 12.00 |
|---|---|---|---|
| 04/10/2023 | RE2 | COPY ( 384 @0.10 PER PG) | 38.40 |
| 04/10/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/10/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/10/2023 | RE2 | COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/10/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/10/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/10/2023 | RE2 | COPY ( 204 @0.10 PER PG) | 20.40 |
| 04/10/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/10/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/10/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/10/2023 | RE2 | COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/10/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/10/2023 | RE2 | COPY ( 114 @0.10 PER PG) | 11.40 |
| 04/10/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/10/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/10/2023 | RE2 | COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/10/2023 | RE2 | COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/10/2023 | RE2 | COPY ( 160 @0.10 PER PG) | 16.00 |
| 04/10/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/10/2023 | RE2 | COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/10/2023 | RE2 | COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/10/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/10/2023 | RE2 | COPY ( 228 @0.10 PER PG) | 22.80 |
| 04/10/2023 | RE2 | COPY ( 206 @0.10 PER PG) | 20.60 |
| 04/10/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/10/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/10/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/10/2023 | RE2 | COPY ( 72 @0.10 PER PG) | 7.20 |
| 04/10/2023 | RE2 | COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/10/2023 | RE2 | COPY ( 148 @0.10 PER PG) | 14.80 |
| 04/10/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/10/2023 | RE2 | COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/10/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    87

Invoice 132421

April 30, 2023

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/10/2023 | RE2 | COPY ( 188 @0.10 PER PG) | 18.80 |
| 04/10/2023 | RE2 | COPY ( 172 @0.10 PER PG) | 17.20 |
| 04/10/2023 | RE2 | COPY ( 88 @0.10 PER PG) | 8.80 |
| 04/10/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/10/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/10/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/10/2023 | RE2 | COPY ( 206 @0.10 PER PG) | 20.60 |
| 04/10/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/10/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/10/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/10/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/10/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/10/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/10/2023 | RE2 | COPY ( 232 @0.10 PER PG) | 23.20 |
| 04/10/2023 | RE2 | COPY ( 120 @0.10 PER PG) | 12.00 |
| 04/11/2023 | E107 | Elite Transportation Services, Inv. 1879313, from PSZJ NY to Court, D. Rivera - Messenger | 114.08 |
| 04/11/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/11/2023 | RE2 | COPY ( 128 @0.10 PER PG) | 12.80 |
| 04/11/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/11/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/11/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/11/2023 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/11/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/11/2023 | RE2 | COPY ( 96 @0.10 PER PG) | 9.60 |
| 04/11/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/11/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/11/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/11/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    88

Invoice 132421

April 30, 2023

| 04/11/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/11/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/11/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/11/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/11/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/11/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/11/2023 | RE2 | COPY ( 47 @0.10 PER PG) | 4.70 |
| 04/11/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2023 | RE2 | COPY ( 75 @0.10 PER PG) | 7.50 |
| 04/11/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/11/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/11/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/11/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/11/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/11/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/11/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/11/2023 | RE2 | COPY ( 37 @0.10 PER PG) | 3.70 |
| 04/11/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/11/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/11/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/11/2023 | RE2 | COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/11/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/11/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/11/2023 | RE2 | COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/11/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/11/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/11/2023 | RE2 | COPY ( 107 @0.10 PER PG) | 10.70 |
| 04/11/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/11/2023 | RE2 | COPY ( 159 @0.10 PER PG) | 15.90 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    89

Invoice 132421

April 30, 2023

| 04/11/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/11/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/11/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/11/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/11/2023 | RE2 | COPY ( 388 @0.10 PER PG) | 38.80 |
| 04/11/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/11/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/11/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/11/2023 | RE2 | COPY ( 114 @0.10 PER PG) | 11.40 |
| 04/11/2023 | RE2 | COPY ( 604 @0.10 PER PG) | 60.40 |
| 04/11/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/11/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/11/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/11/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/11/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/11/2023 | TE | Travel Expense [E110] Travel Agency Service, IAWN | 80.00 |
| 04/12/2023 | FF | Filing Fee [E112]File & ServeXpress, Inv. #202304066501201, IDD | 25.00 |
| 04/12/2023 | LN | 18491.00002 Lexis Charges for 04-12-23 | 14.59 |
| 04/12/2023 | PO | Postage LA | 6.48 |
| 04/12/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/12/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/12/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/12/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/12/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/12/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/12/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/13/2023 | FE | 18491.00002 FedEx Charges for 04-13-23 | 90.69 |

| | | | |
|---|---|---|---|
| 04/13/2023 | LN | 18491.00002 Lexis Charges for 04-13-23 | 39.18 |
| 04/13/2023 | LN | 18491.00002 Lexis Charges for 04-13-23 | 0.16 |
| 04/13/2023 | LN | 18491.00002 Lexis Charges for 04-13-23 | 21.28 |
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/13/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/13/2023 | RE2 | COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/13/2023 | RE2 | COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/13/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/13/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/13/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/13/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/13/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/13/2023 | RE2 | COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/13/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/13/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/13/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/13/2023 | RE2 | COPY ( 262 @0.10 PER PG) | 26.20 |
| 04/13/2023 | RE2 | COPY ( 290 @0.10 PER PG) | 29.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    91

Invoice 132421

April 30, 2023

| | | | |
|---|---|---|---|
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 95 @0.10 PER PG) | 9.50 |
| 04/13/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/13/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 04/13/2023 | RE2 | COPY ( 186 @0.10 PER PG) | 18.60 |
| 04/13/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 95 @0.10 PER PG) | 9.50 |
| 04/13/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/13/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/13/2023 | RE2 | COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/13/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 04/13/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/13/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/13/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/13/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/13/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/13/2023 | RE2 | COPY ( 68 @0.10 PER PG) | 6.80 |
| 04/13/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/13/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/13/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/13/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/13/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/13/2023 | RE2 | COPY ( 90 @0.10 PER PG) | 9.00 |
| 04/14/2023 | E107 | Elite Transportation Services, Inv. 1879808, from PSZJ NY to Court, D. Rivera - Messenger | 72.10 |

| | | | |
|---|---|---|---:|
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 7.29 |
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 15.68 |
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 7.39 |
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 14.79 |
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 22.17 |
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 4.00 |
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 1.00 |
| 04/14/2023 | LN | 18491.00002 Lexis Charges for 04-14-23 | 14.19 |
| 04/14/2023 | PO | Postage LA | 13.32 |
| 04/14/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/14/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/14/2023 | RE2 | COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/14/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 194 @0.10 PER PG) | 19.40 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/14/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/14/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/14/2023 | RE2 | COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/14/2023 | RE2 | COPY ( 140 @0.10 PER PG) | 14.00 |
| 04/14/2023 | RE2 | COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/14/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/14/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/14/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/14/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/14/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |

| | | | |
|---|---|---|---|
| 04/14/2023 | RE2 | COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/14/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 252 @0.10 PER PG) | 25.20 |
| 04/14/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 04/14/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/14/2023 | RE2 | COPY ( 302 @0.10 PER PG) | 30.20 |
| 04/14/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/14/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/14/2023 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/14/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/14/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/14/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/14/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 04/14/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/14/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/14/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/14/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/14/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/14/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/14/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/14/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/15/2023 | LN | 18491.00002 Lexis Charges for 04-15-23 | 7.29 |
| 04/15/2023 | LN | 18491.00002 Lexis Charges for 04-15-23 | 15.68 |
| 04/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/15/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   94

Invoice 132421

April 30, 2023

| 04/16/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 04/16/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/17/2023 | AF | Air Fare [E110] United Airlines, Tkt. UA7893387692, from SFO to EWR, EWR to SFO, (4/18 -4/23, coach refundable for PINJ hearing)  GSG | 1,950.00 |
| 04/17/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, from Residence to SFO, GSG | 66.92 |
| 04/17/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, from EWR to Hotel, GSG | 93.39 |
| 04/17/2023 | E107 | Elite Transportation Services, Inv. 1879808, S. Winns - Messenger | 93.70 |
| 04/17/2023 | HT | Hotel Expense [E110] Lotte NY Palace, 6 nights, KHB | 2,185.69 |
| 04/17/2023 | LN | 18491.00002 Lexis Charges for 04-17-23 | 14.59 |
| 04/17/2023 | PO | Postage LA | 13.32 |
| 04/17/2023 | RE | ( 294 @0.10 PER PG) | 29.40 |
| 04/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/17/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/17/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/17/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2023 | RE2 | COPY ( 500 @0.10 PER PG) | 50.00 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/17/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 04/17/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    95
Invoice 132421
April 30, 2023

| | | | |
|---|---|---|---|
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/17/2023 | RE2 | COPY ( 130 @0.10 PER PG) | 13.00 |
| 04/17/2023 | RE2 | COPY ( 216 @0.10 PER PG) | 21.60 |
| 04/17/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/17/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 500 @0.10 PER PG) | 50.00 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 256 @0.10 PER PG) | 25.60 |
| 04/17/2023 | RE2 | COPY ( 318 @0.10 PER PG) | 31.80 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 107 @0.10 PER PG) | 10.70 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 203 @0.10 PER PG) | 20.30 |
| 04/17/2023 | RE2 | COPY ( 490 @0.10 PER PG) | 49.00 |
| 04/17/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2023 | RE2 | COPY ( 108 @0.10 PER PG) | 10.80 |
| 04/17/2023 | RE2 | COPY ( 150 @0.10 PER PG) | 15.00 |
| 04/17/2023 | RE2 | COPY ( 214 @0.10 PER PG) | 21.40 |
| 04/17/2023 | RE2 | COPY ( 203 @0.10 PER PG) | 20.30 |
| 04/17/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |

| | | | |
|---|---|---|---|
| 04/17/2023 | RE2 | COPY ( 102 @0.10 PER PG) | 10.20 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 368 @0.10 PER PG) | 36.80 |
| 04/17/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/17/2023 | RE2 | COPY ( 788 @0.10 PER PG) | 78.80 |
| 04/17/2023 | RE2 | COPY ( 300 @0.10 PER PG) | 30.00 |
| 04/17/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/17/2023 | TE | Travel Expense [E110] Travel Agency Service Fee, GSG | 50.00 |
| 04/17/2023 | TE | Travel Expense [E110] InFlight Wifi Fee, GSG | 10.00 |
| 04/17/2023 | TR | Transcript [E116] Veritext Legal Solutions, Inv.#6550027, KLL | 52.80 |
| 04/18/2023 | BM | Business Meal [E111] Bubba Gump, Working Meal, L. Canty | 44.35 |
| 04/18/2023 | BM | Business Meal [E111] Mexicue,Working Meal, GSG | 41.25 |
| 04/18/2023 | BM | Business Meal [E111] Smith & Wollens NY, working meal, KHB | 171.66 |
| 04/18/2023 | LN | 18491.00002 Lexis Charges for 04-18-23 | 7.84 |
| 04/18/2023 | LN | 18491.00002 Lexis Charges for 04-18-23 | 7.84 |
| 04/18/2023 | LN | 18491.00002 Lexis Charges for 04-18-23 | 22.17 |
| 04/18/2023 | LN | 18491.00002 Lexis Charges for 04-18-23 | 23.51 |
| 04/18/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 04/18/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/18/2023 | RE2 | COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/18/2023 | RE2 | COPY ( 302 @0.10 PER PG) | 30.20 |
| 04/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/18/2023 | RE2 | COPY ( 294 @0.10 PER PG) | 29.40 |
| 04/18/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |

| 04/18/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
|---|---|---|---|
| 04/18/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/18/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/18/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/18/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/18/2023 | RE2 | COPY ( 154 @0.10 PER PG) | 15.40 |
| 04/18/2023 | RE2 | COPY ( 196 @0.10 PER PG) | 19.60 |
| 04/18/2023 | RE2 | COPY ( 534 @0.10 PER PG) | 53.40 |
| 04/18/2023 | RE2 | COPY ( 45 @0.10 PER PG) | 4.50 |
| 04/18/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 04/18/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/18/2023 | RE2 | COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/18/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/18/2023 | RE2 | COPY ( 50 @0.10 PER PG) | 5.00 |
| 04/18/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 04/18/2023 | RE2 | COPY ( 154 @0.10 PER PG) | 15.40 |
| 04/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/18/2023 | RE2 | COPY ( 384 @0.10 PER PG) | 38.40 |
| 04/18/2023 | RE2 | COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/18/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/18/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/18/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 04/18/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 04/18/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/18/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/19/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, KBD | 25.01 |
| 04/19/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1879808, from Residence to Court, KBD | 64.61 |
| 04/19/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1879808, from Hotel to Court, GSG | 63.49 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   98

Invoice 132421

April 30, 2023

| | | | |
|---|---|---|---|
| 04/19/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1879808, from Court to Hotel, L. Canty | 185.81 |
| 04/19/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1879808, from PSZJ NY to Court, PSZJ counsel and paralegal | 185.81 |
| 04/19/2023 | BM | Business Meal [E111] Garden City Deli, Working Meal, L. Canty | 37.33 |
| 04/19/2023 | BM | Business Meal [E111] Bubba Gump, Working Meal, L. Canty | 52.43 |
| 04/19/2023 | BM | Business Meal [E111] Osteria Del Bianco NY, working meal, KHB and GSG | 80.05 |
| 04/19/2023 | BM | Business Meal [E111] Ole & Steen NY, working meal, KHB and GSG | 43.55 |
| 04/19/2023 | E107 | Elite Transportation Services, Inv. 1879808, S. Winns - Messenger | 143.30 |
| 04/19/2023 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/19/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/19/2023 | RE2 | COPY ( 204 @0.10 PER PG) | 20.40 |
| 04/19/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/19/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/19/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/19/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 04/19/2023 | RE2 | COPY ( 171 @0.10 PER PG) | 17.10 |
| 04/19/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 04/19/2023 | RE2 | COPY ( 72 @0.10 PER PG) | 7.20 |
| 04/19/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/19/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/19/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/19/2023 | RE2 | COPY ( 72 @0.10 PER PG) | 7.20 |
| 04/19/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/19/2023 | RE2 | COPY ( 171 @0.10 PER PG) | 17.10 |
| 04/19/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 04/19/2023 | RE2 | COPY ( 204 @0.10 PER PG) | 20.40 |
| 04/19/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/19/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/19/2023 | RE2 | COPY ( 171 @0.10 PER PG) | 17.10 |
| 04/19/2023 | RE2 | COPY ( 513 @0.10 PER PG) | 51.30 |
| 04/19/2023 | RE2 | COPY ( 171 @0.10 PER PG) | 17.10 |

| 04/19/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/19/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/19/2023 | RE2 | COPY ( 513 @0.10 PER PG) | 51.30 |
| 04/19/2023 | TR | Transcript [E116] Veritext, Inv. 6520562, B. Anavim | 424.80 |
| 04/20/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1879808, from Residence to Court, KBD | 64.61 |
| 04/20/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1879808, from PSZJ NY to Court, PSZJ trial team | 185.81 |
| 04/20/2023 | BM | Business Meal [E111] Hatsuhana Sushi NY, working meal, KHB | 40.86 |
| 04/20/2023 | BM | Business Meal [E111]Campagnola NY, working meal, KHB | 40.98 |
| 04/20/2023 | BM | Business Meal [E111] Working Meal, GSG and KBD | 80.24 |
| 04/20/2023 | LN | 18491.00002 Lexis Charges for 04-20-23 | 7.00 |
| 04/20/2023 | LN | 18491.00002 Lexis Charges for 04-20-23 | 1.00 |
| 04/20/2023 | LN | 18491.00002 Lexis Charges for 04-20-23 | 14.19 |
| 04/20/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/20/2023 | TR | Transcript [E116] Veritext, Inv. 6524033, J. O'Keefe | 150.00 |
| 04/21/2023 | BM | Business Meal [E111] Duke Eatery, working meal, KHB | 23.84 |
| 04/21/2023 | HT | Hotel Expense [E110] Lotte NY, 04/17/23 - 04/21/23, 4 nights, GSG | 1,845.40 |
| 04/21/2023 | RE2 | COPY ( 320 @0.10 PER PG) | 32.00 |
| 04/21/2023 | RE2 | COPY ( 8720 @0.10 PER PG) | 872.00 |
| 04/22/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, Hotel to EWR, GSG | 86.97 |
| 04/23/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, from SFO to Residence, GSG | 113.92 |
| 04/24/2023 | AF | Air Fare [E110]United Airlines, Tkt.#01698487160392, From EWR/SFO, (baggage fee) | 35.00 |
| 04/24/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, KHB | 97.99 |
| 04/24/2023 | BB | 18491.00002 Bloomberg Charges through 04-24-23 | 20.00 |
| 04/24/2023 | BM | Business Meal [E111] EWR Vesper, working meal, KHB | 33.60 |
| 04/24/2023 | BM | Business Meal [E111] Food Hall, working meal, KHB | 17.56 |
| 04/24/2023 | LN | 18491.00002 Lexis Charges for 04-24-23 | 7.00 |
| 04/24/2023 | LN | 18491.00002 Lexis Charges for 04-24-23 | 14.19 |
| 04/26/2023 | LN | 18491.00002 Lexis Charges for 04-26-23 | 2.00 |
| 04/26/2023 | LN | 18491.00002 Lexis Charges for 04-26-23 | 14.19 |
| 04/27/2023 | RE | ( 363 @0.10 PER PG) | 36.30 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    100

Invoice 132421

April 30, 2023

| 04/27/2023 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 04/28/2023 | AF | Air Fare [E110]Delta Airlines, Tkt.# 0062104832777, from MSP/LGA/MSP for July 10/11 Hearing | 737.80 |
| 04/28/2023 | LN | 18491.00002 Lexis Charges for 04-28-23 | 1.00 |
| 04/28/2023 | LN | 18491.00002 Lexis Charges for 04-28-23 | 14.19 |
| 04/29/2023 | AF | Air Fare [E110]Delta Airlines, Tkt.#0062104276529, From MSP/JFK/MSP for May 19 Mediation | 967.80 |
| 04/29/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.# 0062104300393, MSP/LGA/MSP for May 10 Mediation | 887.80 |
| 04/30/2023 | OS | Actuarial Value, LLC, Inv. #9, (Services Rendered from April 1, 2023 through April 30, 2023), JIS | 10,200.00 |
| 04/30/2023 | OS | Everlaw, Inc. Inv. #80802 | 6,336.00 |
| 04/30/2023 | PAC | Pacer - Court Research | 39.80 |

**Total Expenses for this Matter**                    **$73,650.63**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    101
Invoice 132421
April 30, 2023

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **04/30/2023**

| | |
|---|---|
| **Total Fees** | **$1,554,775.75** |
| **Total Expenses** | **73,650.63** |
| **Total Due on Current Invoice** | **$1,628,426.38** |

**Outstanding Balance from prior invoices as of**    **04/30/2023**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $107,061.30 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $122,387.50 |
| 131565 | 12/31/2022 | $585,075.50 | $8,798.32 | $117,015.10 |
| 131783 | 01/31/2023 | $1,318,410.00 | $178,736.15 | $263,682.00 |
| 132042 | 03/20/2023 | $1,140,389.50 | $37,241.71 | $1,177,631.21 |
| 132252 | 03/31/2023 | $1,122,085.00 | $187,833.87 | $614,123.27 |

**Total Amount Due on Current and Prior Invoices:**        **$4,030,326.76**