PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212- 561-7777
Email:      jstang@pszjlaw.com.
                kdine@pszjlaw.com
                gbrown@pszjlaw.com
                bmichael@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK,<br>                       Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**TWENTY-NINTH MONTHLY FEE STATEMENT OF PACHULSKI**
**STANG ZIEHL & JONES LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM MAY 1, 2023 THROUGH MAY 31, 2023**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2023 – May 31, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $665,719.60 (80% of $832,149.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $ 96,814.64 |

This is a:      x  Monthly      __ Interim      __ Final Application.

## Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from May 1, 2023 through May 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $665,719.60 (80% of $832,149.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $96,814.64. PSZ&J reserves the right to apply in the future for reimbursement of actual and

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

DOCS_LA:349867.1 18491/002

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.     No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin

Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.     Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by **July 17, 2023** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7.     If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.     To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set

[remainder of page left intentionally blank]

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated:  June 30, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:349867.1 18491/002

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 63.90 | $108,310.50 |
| James I. Stang | Partner | 1980 | 1983 | $847.50 | 29.00 | $24,577.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 18.90 | $28,822.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 76.10 | $106,159.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $697.50 | 41.00 | $28,597.50 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,675.00 | 42.20 | $70,685.00 |
| John W. Lucas | Partner | 2005 | 2014 | $1,150.00 | 3.80 | $4,370.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,450.00 | 2.10 | $3,045.00 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $1,075.00 | 50.90 | $54,717.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 14.40 | $15,768.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 143.30 | $199,903.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 21.30 | $20,767.50 |
| Elissa A. Wagner | Counsel | 2001 | N/A | $1,095.00 | 4.90 | $5,365.50 |
| Cia H. Mackle | Counsel | 2006 | N/A | $925.00 | 1.20 | $1,110.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 149.60 | $130,812.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $437.50 | 24.20 | $10,587.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $545.00 | .80 | $436.00 |
| Yves Pierre Derac | Paralegal | N/A | N/A | $545.00 | 14.40 | $7,848,00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 3.50 | $1,382.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $545.00 | 1.60 | $872.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 14.70 | $8,011.50 |
| **Totals** | | | | | **721.80** | **$832,149.50** |

# EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.80 | $2,079.00 |
| CEM | Cemetery Transfers | 18.40 | $23,185.00 |
| CO | Claims Admin/Objections | 37.60 | $45,557.00 |
| CPO | Comp. of Prof./Others | 1.40 | $1,093.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 8.00 | $10,904.00 |
| CRP | CmteDisc Reqs - Parishes | .50 | $437.50 |
| DCVA | Cmte Disc Reqs - CVA | 1.30 | $1,137.50 |
| GC | General Creditors Comm. | .40 | $218.00 |
| IAC | IAC/Affiliate Transactions | 6.40 | $7,359.00 |
| IFA | Interim Fee Applications | 8.40 | $7,235.00 |
| IL | Insurance Litigation | 9.60 | $13,298.00 |
| MCC | Mtgs/Conf w/Client | 70.00 | $71,516.00 |
| MD | Motion to Dismiss | 82.30 | $101,863.50 |
| ME | Mediation | 272.10 | $351,363.50 |
| MF | Mtgs/Conf w/ Case Prof. | 1.90 | $2,078.50 |
| MFA | Monthly Fee Statements | 13.60 | $10,454.00 |
| MTG | Interview/Meetings | .40 | $218.00 |
| OPH | Open Court Hearing | 3.90 | $5,176.50 |
| PD | Plan & Disclosure Stmt. | 86.90 | $110,982.50 |
| PDJD | Preliminary Injunction | .50 | $382.50 |
| SEM | Seminary Transfers | 1.20 | $1,849.00 |
| TR | Travel | 94.20 | $63,762.50 |
| | **TOTAL** | **721.80** | **$832,149.50** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $4,317.60 |
| Airport Parking | $156.00 |
| Auto Travel Expense | $1,480.03 |
| Bloomberg | $12.50 |
| Working Meals | $2,095.36 |
| Conference Call | $25.44 |
| Delivery/Courier service | $80.00 |
| Federal Express | $88.26 |
| Filing Fee | $350.00 |
| Hotel Expense | $9,554.15 |
| Lexis/Nexis – Legal Research | $297.25 |
| Outside Services | $77,418.50 |
| Pacer – Court Research | $143.60 |
| Postage | $34.15 |
| Reproduction/Scan Copy | $533.80 |
| Travel Expense | $108.00 |
| Transcript | $120.00 |
| **TOTAL** | **$96,814.64** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| May 31, 2023 | |
| Invoice | 132645 |
| Client | 18491 |
| Matter | 00002 |
| | **GNB** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2023

| | |
|---|---|
| FEES | $832,149.50 |
| EXPENSES | $96,814.64 |
| **TOTAL CURRENT CHARGES** | **$928,964.14** |
| **BALANCE FORWARD** | **$4,030,326.76** |
| **LAST PAYMENT** | **$1,737,772.34** |
| **TOTAL BALANCE DUE** | **$3,221,518.56** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     2
Invoice 132645
May 31, 2023

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 42.20 | $70,685.00 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 0.80 | $436.00 |
| BMM | Michael, Brittany M. | Counsel | 437.50 | 24.20 | $10,587.50 |
| BMM | Michael, Brittany M. | Counsel | 875.00 | 149.60 | $130,812.50 |
| CHM | Mackle, Cia H. | Counsel | 925.00 | 1.20 | $1,110.00 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 3.50 | $1,382.50 |
| EAW | Wagner, Elissa A. | Counsel | 1095.00 | 4.90 | $5,365.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 21.30 | $20,767.50 |
| GSG | Greenwood, Gail S. | Counsel | 1095.00 | 14.40 | $15,768.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 697.50 | 41.00 | $28,597.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 76.10 | $106,159.50 |
| JE | Elkin, Judith | Counsel | 1450.00 | 2.10 | $3,045.00 |
| JIS | Stang, James I. | Partner | 847.50 | 29.00 | $24,577.50 |
| JIS | Stang, James I. | Partner | 1695.00 | 63.90 | $108,310.50 |
| JWL | Lucas, John W. | Partner | 1150.00 | 3.80 | $4,370.00 |
| KBD | Dine, Karen  B. | Counsel | 1395.00 | 143.30 | $199,903.50 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 18.90 | $28,822.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 14.70 | $8,011.50 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 1.60 | $872.00 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 50.90 | $54,717.50 |
| YPD | Derac, Yves Pierre | Paralegal | 545.00 | 14.40 | $7,848.00 |
| | | | | 721.80 | $832,149.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    3
Invoice 132645
May 31, 2023

## **Summary of Services by Task Code**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 2.80 | $2,079.00 |
| CEM | Cemetery Transfers | 18.40 | $23,185.00 |
| CO | Claims Admin/Objections[B310] | 37.60 | $45,557.00 |
| CPO | Comp. of Prof./Others | 1.40 | $1,093.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 8.00 | $10,904.00 |
| CRP | CmteDisc Reqs - Parishes | 0.50 | $437.50 |
| DCVA | Cmte Disc Reqs - CVA | 1.30 | $1,137.50 |
| GC | General Creditors Comm. [B150] | 0.40 | $218.00 |
| IAC | IAC/Affiliate Transactions | 6.40 | $7,359.00 |
| IFA | Interim Fee Applications | 8.40 | $7,235.00 |
| IL | Insurance Litigation | 9.60 | $13,298.00 |
| MCC | Mtgs/Conf w/Client | 70.00 | $71,516.00 |
| MD | Motion to Dismiss | 82.30 | $101,863.50 |
| ME | Mediation | 272.10 | $351,363.50 |
| MF | Mtgs/Conf w/ Case Prof. | 1.90 | $2,078.50 |
| MFA | Monthly Fee Statements | 13.60 | $10,454.00 |
| MTG | Interview/Meetings | 0.40 | $218.00 |
| OPH | Open Court Hearing | 3.90 | $5,176.50 |
| PD | Plan & Disclosure Stmt. [B320] | 86.90 | $110,982.50 |
| PINJ | Preliminary Injunction | 0.50 | $382.50 |
| SEM | Seminary Transfers | 1.20 | $1,849.00 |
| TR | Travel | 94.20 | $63,762.50 |
| | | 721.80 | $832,149.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    4
Invoice 132645
May 31, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare [E110] | $4,317.60 |
| Airport Parking | $156.00 |
| Auto Travel Expense [E109] | $1,480.03 |
| Bloomberg | $12.50 |
| Working Meals [E111] | $2,095.36 |
| Conference Call [E105] | $25.44 |
| Delivery/Courier Service | $80.00 |
| Federal Express [E108] | $88.26 |
| Filing Fee [E112] | $350.00 |
| Hotel Expense [E110] | $9,554.15 |
| Lexis/Nexis- Legal Research [E | $297.25 |
| Outside Services | $77,418.50 |
| Pacer - Court Research | $143.60 |
| Postage [E108] | $34.15 |
| Reproduction Expense [E101] | $78.00 |
| Reproduction/ Scan Copy | $455.80 |
| Travel Expense [E110] | $108.00 |
| Transcript [E116] | $120.00 |
| | $96,814.64 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    5

Invoice 132645

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 05/05/2023 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | GNB | CA | Email with K. LaBrada and M. de Leon regarding returned to sender service of documents. | 0.10 | 975.00 | $97.50 |
| 05/09/2023 | KLL | CA | Review documents for address of claimant return mail issue to confirm any additional address given. | 0.30 | 545.00 | $163.50 |
| 05/12/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 05/17/2023 | KLL | CA | Review return of service notice and confirm address listed on docket. | 0.20 | 545.00 | $109.00 |
| 05/19/2023 | KLL | CA | Review dockets and update critical dates memo to same. | 0.40 | 545.00 | $218.00 |
| 05/23/2023 | KLL | CA | Review orders entered on second amended stipulations re tolling agreements and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 05/25/2023 | KBD | CA | Communications with UST regarding meeting. | 0.10 | 1395.00 | $139.50 |
| 05/25/2023 | KBD | CA | Call with G. Zipes, S. Cornell, V. Abriano and I. Scharf regarding case matters. | 0.20 | 1395.00 | $279.00 |
| 05/26/2023 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 05/29/2023 | KBD | CA | Analyze fee applications. | 0.30 | 1395.00 | $418.50 |
|  |  |  |  | **2.80** |  | **$2,079.00** |

### Cemetery Transfers

| 05/04/2023 | KLL | CEM | Review and finalize second amended notice of presentment re Cemco. | 0.40 | 545.00 | $218.00 |
| 05/04/2023 | AJK | CEM | Review PSZJ team e-mail re potential litigation. | 0.20 | 1675.00 | $335.00 |
| 05/08/2023 | KHB | CEM | Emails with F. Oswald, K. Dine and P. Shields re CemCo document production on ability to pay analysis. | 0.40 | 1525.00 | $610.00 |
| 05/08/2023 | KBD | CEM | Analyze information from CemCo. | 0.30 | 1395.00 | $418.50 |
| 05/09/2023 | KHB | CEM | Emails with J. Stang and P. Shields re sharing ability to pay model. | 0.30 | 1525.00 | $457.50 |
| 05/15/2023 | KHB | CEM | Confer with J. Stang re CemCo refusal to share Marcum report and response to same (.2); email from CemCo counsel re same (.1). | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:      6
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2023 | KBD | CEM | Review correspondence from counsel for CemCo regarding outstanding issues. | 0.10 | 1395.00 | $139.50 |
| 05/15/2023 | JIS | CEM | Call K. Brown regarding Cemco status. | 0.10 | 1695.00 | $169.50 |
| 05/22/2023 | KHB | CEM | Revise complaint against CemCo and Cemetery Trust (1.7); prepare draft email to F. Oswald re same (.3); confer with G. Greenwood re complaint revisions (.3); emails with G. Greenwood re CemCo complaint (.2); emails with J. Stang re timing for filing complaint (.2) | 2.70 | 1525.00 | $4,117.50 |
| 05/22/2023 | GSG | CEM | Revise complaint. | 1.80 | 1095.00 | $1,971.00 |
| 05/22/2023 | JIS | CEM | Draft email for cemetery litigation. | 0.10 | 1695.00 | $169.50 |
| 05/23/2023 | KHB | CEM | Revise CemCo complaint (1.1); emails with G. Greenwood re same (.3); confer with J. Stang re same (.1) | 1.50 | 1525.00 | $2,287.50 |
| 05/23/2023 | JIS | CEM | Call K. Brown regarding cemetery litigation. | 0.10 | 1695.00 | $169.50 |
| 05/24/2023 | LSC | CEM | Research and correspondence with G. Greenwood regarding logistics and local requirements with respect to filing of new adversary proceeding. | 0.30 | 545.00 | $163.50 |
| 05/24/2023 | KHB | CEM | Edit complaint (.5); email from J. Stang re same (.1). | 0.60 | 1525.00 | $915.00 |
| 05/24/2023 | GSG | CEM | Confer with L. Canty re service and filing of complaint (.2) and review local guidelines re coversheet and related documents (.2). | 0.40 | 1095.00 | $438.00 |
| 05/24/2023 | GSG | CEM | Review and revise coversheet re complaint. | 0.40 | 1095.00 | $438.00 |
| 05/24/2023 | BMM | CEM | Discussion with K. Dine regarding plan and CemCo complaint. | 0.40 | 875.00 | $350.00 |
| 05/24/2023 | BMM | CEM | Communications with PSZJ team regarding claims numbers. | 0.30 | 875.00 | $262.50 |
| 05/24/2023 | KBD | CEM | Call with B. Michael regarding plan and CemCo complaint. | 0.40 | 1395.00 | $558.00 |
| 05/25/2023 | LSC | CEM | Research regarding agent for service of process in connection with anticipated filing of adversary proceeding. | 0.20 | 545.00 | $109.00 |
| 05/25/2023 | KHB | CEM | Emails to counsel for CemCo re accepting service and filing of complaint (.2); emails with G. Greenwood re filing of complaint (.1); emails with B. Michael re same (.1). | 0.40 | 1525.00 | $610.00 |
| 05/25/2023 | GSG | CEM | Emails from/to K. Brown and B. Michael re | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    7

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | complaint and service. | | | |
| 05/26/2023 | LSC | CEM | Finalize and coordinate filing of adversary complaint against Catholic Cemeteries of the Roman Catholic Diocese of Rockville Centre, Inc. and correspondence with team regarding the same (.4); follow up regarding issuance of summons and correspondence regarding the same (.2). | 0.60 | 545.00 | $327.00 |
| 05/26/2023 | GSG | CEM | Finalize complaint and coversheet. | 0.40 | 1095.00 | $438.00 |
| 05/26/2023 | GSG | CEM | Emails to/from K. Brown and L. Canty re filing and service of complaint. | 0.10 | 1095.00 | $109.50 |
| 05/26/2023 | KBD | CEM | Draft correspondence to Special Mediator. | 0.10 | 1395.00 | $139.50 |
| 05/26/2023 | KBD | CEM | Communications relating to filing of CemCo complaint. | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | JIS | CEM | Discussion regarding CemCo next steps with PSZJ team. | 0.20 | 1695.00 | $339.00 |
| 05/30/2023 | KHB | CEM | Confer with Judge Gonzalez and K. Dine re CemCo complaint and mediation issues (.6); emails with Judge Gonzalez and K. Dine re same (.3). | 0.90 | 1525.00 | $1,372.50 |
| 05/30/2023 | GSG | CEM | Emails to/from L. Canty and K. Brown re summons and service of complaint. | 0.10 | 1095.00 | $109.50 |
| 05/30/2023 | GSG | CEM | Emails to/from B. Michael re CemCo/Diocese issues. | 0.10 | 1095.00 | $109.50 |
| 05/30/2023 | KBD | CEM | Call with A. Gonzalez, E. Fisher and K. Brown regarding CemCo complaint. | 0.40 | 1395.00 | $558.00 |
| 05/30/2023 | KBD | CEM | Follow-up call with K. Brown regarding complaint. | 0.10 | 1395.00 | $139.50 |
| 05/31/2023 | KLL | CEM | Update critical dates memo re CemCo adversary case filing. | 0.40 | 545.00 | $218.00 |
| 05/31/2023 | LSC | CEM | Retrieve and circulate summons with respect to Catholic Cemeteries of the Roman Catholic Diocese of Rockville Centre, Inc. (.1);  coordinate service of summons and complaint upon counsel agreeing to accept service (.4). | 0.50 | 545.00 | $272.50 |
| 05/31/2023 | IAWN | CEM | Telephone call with PSZJ team re CemCo strategy and plan with regard to insurance implications. | 0.20 | 1395.00 | $279.00 |
| 05/31/2023 | KHB | CEM | Team call re response to CemCo counter-offer (.2); draft letter re response to counter offer (.8); emails with G. Greenwood and B. Michael re same (.2). | 1.20 | 1525.00 | $1,830.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     8

Invoice 132645

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | GSG | CEM | Conference with PSZJ/BB team re next steps re CemCo. | 0.20 | 1095.00 | $219.00 |
| 05/31/2023 | GSG | CEM | Confer with L. Canty re cover letter and service of complaint. | 0.20 | 1095.00 | $219.00 |
| 05/31/2023 | GSG | CEM | Review summons and form of pretrial order. | 0.20 | 1095.00 | $219.00 |
| 05/31/2023 | GSG | CEM | Email K. LaBrada re pretrial conference and deadlines. | 0.10 | 1095.00 | $109.50 |
| 05/31/2023 | KBD | CEM | Discussion with PSZJ and BB team regard CemCo next steps. | 0.20 | 1395.00 | $279.00 |
| 05/31/2023 | BMM | CEM | Discussion regarding CemCo next steps with PSZJ and BB team. | 0.20 | 875.00 | $175.00 |
|  |  |  |  | 18.40 |  | $23,185.00 |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 05/01/2023 | AJK | CO | Review order re claims objection. | 0.80 | 1675.00 | $1,340.00 |
| 05/01/2023 | IAWN | CO | Telephone call with B. Michael re claims ruling. | 0.50 | 1395.00 | $697.50 |
| 05/01/2023 | IAWN | CO | Review claims ruling. | 0.60 | 1395.00 | $837.00 |
| 05/01/2023 | JIS | CO | Review memo opinion regarding notice objections. | 0.60 | 1695.00 | $1,017.00 |
| 05/01/2023 | JIS | CO | Telephone call with R. Tollner regarding opinion regarding notice claims. | 0.10 | 1695.00 | $169.50 |
| 05/01/2023 | JIS | CO | Call J. Amala regarding chief Judge Glenn ruling on notice objections. | 0.20 | 1695.00 | $339.00 |
| 05/01/2023 | KBD | CO | Analyze court decision regarding claims objections. | 0.60 | 1395.00 | $837.00 |
| 05/01/2023 | BMM | CO | Analyze chief Judge Glenn's decision on notice claims objections. | 1.00 | 875.00 | $875.00 |
| 05/01/2023 | BMM | CO | Call with J. Stang regarding claims objection order. | 0.40 | 875.00 | $350.00 |
| 05/01/2023 | BMM | CO | Communication with SCC regarding objection order. | 0.30 | 875.00 | $262.50 |
| 05/01/2023 | BMM | CO | Call with I. Nasatir regarding claims order and other case issues. | 0.50 | 875.00 | $437.50 |
| 05/02/2023 | KBD | CO | Analyze issues relating to claims. | 0.50 | 1395.00 | $697.50 |
| 05/03/2023 | JIS | CO | Call with state court counsel regarding coordination of discovery conference. | 0.70 | 1695.00 | $1,186.50 |
| 05/03/2023 | JIS | CO | Call J. Lucas regarding BSA treatment of claims. | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    9
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | JWL | CO | Call with J. Stang regarding claim objections and channeling injunction (.2); review channeling injunction in prior case as precedent (1.1). | 1.30 | 1150.00 | $1,495.00 |
| 05/03/2023 | KBD | CO | Telephone call with PSZJ and SCC regarding claims objections. | 0.90 | 1395.00 | $1,255.50 |
| 05/03/2023 | BMM | CO | Call with SCC coordinating participation in May 16 scheduling conference. | 0.70 | 875.00 | $612.50 |
| 05/03/2023 | BMM | CO | Call with J. Amala regarding notice claims objections. | 0.40 | 875.00 | $350.00 |
| 05/03/2023 | BMM | CO | Call with C. Bowers regarding claims objections. | 0.20 | 875.00 | $175.00 |
| 05/04/2023 | JWL | CO | Two calls with B. Michael regarding claims objections and plan injunction in prior case as model (.4); review plan in prior case regarding the same (.7). | 1.10 | 1150.00 | $1,265.00 |
| 05/04/2023 | BMM | CO | Call with J. Lucas regarding claims objections. | 0.30 | 875.00 | $262.50 |
| 05/04/2023 | BMM | CO | Follow-up call with J. Lucas regarding claims objections. | 0.10 | 875.00 | $87.50 |
| 05/05/2023 | KBD | CO | Review draft order regarding claims. | 0.20 | 1395.00 | $279.00 |
| 05/05/2023 | KBD | CO | Telephone call with B. Michael regarding claims order. | 0.10 | 1395.00 | $139.50 |
| 05/05/2023 | BMM | CO | Respond to SCC questions regarding priest files. | 0.30 | 875.00 | $262.50 |
| 05/05/2023 | BMM | CO | Call with a SCC regarding claims objections. | 0.20 | 875.00 | $175.00 |
| 05/10/2023 | JIS | CO | Meeting with SCC coordinating in May 16 claims discovery conference. | 0.70 | 1695.00 | $1,186.50 |
| 05/10/2023 | KBD | CO | Call with SCC regarding claims objections. | 0.70 | 1395.00 | $976.50 |
| 05/10/2023 | BMM | CO | Call with SCC coordinating participation in May 16 scheduling conference. | 0.70 | 875.00 | $612.50 |
| 05/11/2023 | BMM | CO | Call with a SCC regarding claims objections. | 0.30 | 875.00 | $262.50 |
| 05/15/2023 | KBD | CO | Review communications with chambers regarding claim objection hearing. | 0.10 | 1395.00 | $139.50 |
| 05/15/2023 | KBD | CO | Communication with UST regarding upcoming hearing. | 0.10 | 1395.00 | $139.50 |
| 05/16/2023 | KLL | CO | Correspond with Veritext and request expedited order re 5/16 hearing transcript. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    10
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/16/2023 | GNB | CO | Email with PSZJ team regarding today's claim objection hearing and perpetrator files (.2); Telephone conference with A. Kornfeld regarding same (.3); Telephone conference with K. Dine regarding same and regarding notice of abuse (.6). | 1.10 | 975.00 | $1,072.50 |
| 05/16/2023 | JIS | CO | Call with J. Amala regarding coordination of claims discovery. | 0.50 | 1695.00 | $847.50 |
| 05/16/2023 | GSG | CO | Review 8th Omnibus objection re claim issues. | 0.40 | 1095.00 | $438.00 |
| 05/16/2023 | GSG | CO | Review emails re discovery challenge and privilege issues. | 0.30 | 1095.00 | $328.50 |
| 05/16/2023 | KBD | CO | Analyze issues relating to claims/notice discovery. | 0.50 | 1395.00 | $697.50 |
| 05/16/2023 | KBD | CO | Call with G. Greenwood regarding claim/notice discovery issues. | 0.20 | 1395.00 | $279.00 |
| 05/16/2023 | KBD | CO | Call with G. Brown regarding claim discovery/notice issues. | 0.60 | 1395.00 | $837.00 |
| 05/16/2023 | KBD | CO | Calls (2) with B. Michael regarding claims discovery/notice issues. | 0.50 | 1395.00 | $697.50 |
| 05/16/2023 | BMM | CO | Post-hearing follow-up (with K. Dine and J. Amala each in part). | 1.40 | 875.00 | $1,225.00 |
| 05/17/2023 | KBD | CO | Analyze issues relating to claims discovery. | 0.80 | 1395.00 | $1,116.00 |
| 05/17/2023 | KBD | CO | Calls with B. Michael regarding claims issues. | 0.50 | 1395.00 | $697.50 |
| 05/17/2023 | KBD | CO | Analyze correspondence among PSZJ, SCC and Jones Day regarding claims discovery. | 0.30 | 1395.00 | $418.50 |
| 05/17/2023 | KBD | CO | Call with Jones Day, J. Amala, J. Anderson, P. Mones, P. Stoneking, M. Finnegan, and B. Michael regarding discovery issues. | 1.30 | 1395.00 | $1,813.50 |
| 05/17/2023 | KBD | CO | Call with J. Stang regarding discovery issues. | 0.20 | 1395.00 | $279.00 |
| 05/17/2023 | BMM | CO | Communication with SCC preparing for meeting with the Diocese regarding notice claims. | 0.50 | 875.00 | $437.50 |
| 05/17/2023 | BMM | CO | Call with Diocese and SCC regarding notice claims objections. | 1.20 | 875.00 | $1,050.00 |
| 05/17/2023 | BMM | CO | Call with K. Dine regarding Diocese claims meeting. | 0.50 | 875.00 | $437.50 |
| 05/18/2023 | KLL | CO | Correspond with Veritext and review 5/16 transcript. | 0.20 | 545.00 | $109.00 |
| 05/22/2023 | JIS | CO | Call with K. Dine and B. Michael regarding coordinating role on notice objections. | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    11
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/22/2023 | JIS | CO | Call with state court counsel to coordinate issues related to claims objections. | 0.20 | 1695.00 | $339.00 |
| 05/22/2023 | JIS | CO | Call B. Hall re status of archives of documents. | 0.20 | 1695.00 | $339.00 |
| 05/24/2023 | JWL | CO | Emails with PSZJ and J. Amala re debtor's objection to channeled in prior bankrutpcy case claims (.4); call with L. Leder re same issue (.2). | 0.60 | 1150.00 | $690.00 |
| 05/24/2023 | KBD | CO | Call with B. Michael regarding UST question. | 0.30 | 1395.00 | $418.50 |
| 05/24/2023 | BMM | CO | Call with K. Dine regarding UST's ad hoc group question. | 0.30 | 875.00 | $262.50 |
| 05/24/2023 | BMM | CO | Communications with team regarding coordinating claims objection responses. | 0.20 | 875.00 | $175.00 |
| 05/25/2023 | BMM | CO | Email communications with team and counsel regarding coordination of response to claims objections. | 0.30 | 875.00 | $262.50 |
| 05/26/2023 | JIS | CO | Review opinion regarding pre/post formation claims. | 0.40 | 1695.00 | $678.00 |
| 05/26/2023 | KBD | CO | Analyze court decision regarding claims. | 0.30 | 1395.00 | $418.50 |
| 05/26/2023 | KBD | CO | Analyze objections to claims. | 0.20 | 1395.00 | $279.00 |
| 05/26/2023 | KBD | CO | Call with B. Michael and J. Stang (for part) regarding claims issues. | 0.50 | 1395.00 | $697.50 |
| 05/26/2023 | KBD | CO | Call with B. Michael regarding claims issues. | 0.30 | 1395.00 | $418.50 |
| 05/26/2023 | KBD | CO | Review proposed order regarding claims. | 0.20 | 1395.00 | $279.00 |
| 05/26/2023 | BMM | CO | Review Court's order on Ninth Omnibus Objections. | 0.30 | 875.00 | $262.50 |
| 05/29/2023 | AJK | CO | Review order re objection to claims. | 0.30 | 1675.00 | $502.50 |
| 05/29/2023 | BMM | CO | Review new objections and recent order on objections and update coordination chart accordingly. | 1.40 | 875.00 | $1,225.00 |
| 05/29/2023 | BMM | CO | Call with P. Stongking regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 05/30/2023 | JE | CO | Review commentary on and distribute Second Circuit opinion on nonconsensual non-debtor releases. | 0.50 | 1450.00 | $725.00 |
| 05/31/2023 | JIS | CO | Call with state court counsel regarding proposed order re notice claims. | 1.20 | 1695.00 | $2,034.00 |
| 05/31/2023 | JWL | CO | Call with B. Michael and state court counsel regarding objection to claims channeled to trust (.4); | 0.80 | 1150.00 | $920.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    12

Invoice 132645

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | call with T. Patterson re channeled claims (.4). |  |  |  |
| 05/31/2023 | KBD | CO | Analyze documents and communications relating to objections. | 0.40 | 1395.00 | $558.00 |
| 05/31/2023 | KBD | CO | Call with SCC regarding claims objection matters. | 0.40 | 1395.00 | $558.00 |
| 05/31/2023 | BMM | CO | (Partial) Participate in call coordinating claims objection responses. | 0.10 | 875.00 | $0.00 |
| 05/31/2023 | BMM | CO | Meeting with state court counsel coordinating response to Jones Day deadline for comments to proposed order. | 0.40 | 875.00 | $350.00 |
| 05/31/2023 | BMM | CO | Review transcript regarding claims discovery. | 0.30 | 875.00 | $262.50 |
| 05/31/2023 | BMM | CO | Review transcript of claims objection discovery hearing. | 0.30 | 875.00 | $262.50 |
|  |  |  |  | 37.60 |  | $45,557.00 |

### Comp. of Prof./Others

| 05/05/2023 | BMM | CPO | Review debtor's supplemental disclosure regarding expert fees. | 0.40 | 875.00 | $350.00 |
|---|---|---|---|---|---|---|
| 05/15/2023 | KLL | CPO | Review spreadsheets relating to Jones Day invoices. | 0.40 | 545.00 | $218.00 |
| 05/29/2023 | BMM | CPO | Review Jones Day fees. | 0.60 | 875.00 | $525.00 |
|  |  |  |  | 1.40 |  | $1,093.00 |

### CmteDisc Reqs- Finance/Govern

| 05/01/2023 | KHB | CRF | Review reply to CFN revised proposed order. | 0.20 | 1525.00 | $305.00 |
|---|---|---|---|---|---|---|
| 05/01/2023 | KBD | CRF | Telephone calls with N. Morin (Jones Day) regarding cell tower sale. | 0.30 | 1395.00 | $418.50 |
| 05/01/2023 | KBD | CRF | Prepare comments to draft sale order. | 0.80 | 1395.00 | $1,116.00 |
| 05/01/2023 | KBD | CRF | Telephone conferences with J. Stang regarding cell tower sale. | 0.20 | 1395.00 | $279.00 |
| 05/01/2023 | KBD | CRF | Telephone call with B. Michael regarding cell tower sale. | 0.10 | 1395.00 | $139.50 |
| 05/02/2023 | JIS | CRF | Review sale order regarding radio towers. | 0.30 | 1695.00 | $508.50 |
| 05/02/2023 | KBD | CRF | Prepare comments to proposed sale order. | 0.60 | 1395.00 | $837.00 |
| 05/02/2023 | KBD | CRF | Prepare for hearing with respect to sale order. | 0.40 | 1395.00 | $558.00 |
| 05/03/2023 | GSG | CRF | Review sale order re CFN and tower and spectrum | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    13
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | income. | | | |
| 05/05/2023 | KBD | CRF | Correspondence with S. Coran (Lerman Senter) regarding FCC Licenses. | 0.10 | 1395.00 | $139.50 |
| 05/05/2023 | KBD | CRF | Analyze information regarding potential financing. | 0.40 | 1395.00 | $558.00 |
| 05/09/2023 | KBD | CRF | Review Debtor objection to administrative claim. | 0.10 | 1395.00 | $139.50 |
| 05/11/2023 | KBD | CRF | Call with BRG and PSZJ regarding financing matters. | 0.60 | 1395.00 | $837.00 |
| 05/11/2023 | KBD | CRF | Telephone call with N. Morin regarding cell tower sale. | 0.10 | 1395.00 | $139.50 |
| 05/11/2023 | BMM | CRF | Call with BRG and K. Dine regarding exit financing analysis. | 0.60 | 875.00 | $525.00 |
| 05/12/2023 | KBD | CRF | Call with WCO, counsel for WCO, S. Coran and J. Stang regarding FCC Licenses. | 0.50 | 1395.00 | $697.50 |
| 05/16/2023 | KBD | CRF | Analyze draft side letter relating to cell towers. | 0.30 | 1395.00 | $418.50 |
| 05/17/2023 | KBD | CRF | Call with BRG and S. Coran regarding Spectrum licenses. | 0.70 | 1395.00 | $976.50 |
| 05/17/2023 | KBD | CRF | Analyze draft side letter regarding Cell Tower Leases. | 0.20 | 1395.00 | $279.00 |
| 05/18/2023 | KBD | CRF | Correspondence with Jones Day regarding Cell Towers. | 0.10 | 1395.00 | $139.50 |
| 05/22/2023 | KBD | CRF | Telephone call with N. Morin regarding Spectrum Assets. | 0.20 | 1395.00 | $279.00 |
| 05/24/2023 | KBD | CRF | Review revisions to side letter. | 0.20 | 1395.00 | $279.00 |
| 05/25/2023 | KBD | CRF | Call with P. Jefferies, Jones Day, and S. Coran regarding Spectrum Assets. | 0.50 | 1395.00 | $697.50 |
| 05/30/2023 | KBD | CRF | Analyze correspondence relating to FCC Licenses. | 0.20 | 1395.00 | $279.00 |
| 05/30/2023 | KBD | CRF | Call with S. Coran regarding FCC Licenses. | 0.10 | 1395.00 | $139.50 |
| | | | | **8.00** | | **$10,904.00** |

### CmteDisc Reqs - Parishes

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/18/2023 | BMM | CRP | Review emails regarding parish stipulation and 2022 financials. | 0.50 | 875.00 | $437.50 |
| | | | | **0.50** | | **$437.50** |

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Cmte Disc Reqs - CVA

| 05/16/2023 | BMM | DCVA | Communications with team regarding CVA files and IAC documents. | 0.70 | 875.00 | $612.50 |
| 05/22/2023 | BMM | DCVA | Review issues with SCC searches in Everlaw. | 0.60 | 875.00 | $525.00 |
|  |  |  |  | **1.30** |  | **$1,137.50** |

### General Creditors Comm. [B150]

| 05/25/2023 | YPD | GC | Revision to Committee 5/23/23 Minutes and update Agenda and email to B. Michael for review/comments. | 0.40 | 545.00 | $218.00 |
|  |  |  |  | **0.40** |  | **$218.00** |

### IAC/Affiliate Transactions

| 05/02/2023 | JIS | IAC | Call K. Brown regarding tolling agreement with IAC party. | 0.40 | 1695.00 | $678.00 |
| 05/02/2023 | KHB | IAC | Confer with J. Stang re tolling agreements (.4); confer with W. Heuer re same (.2). | 0.40 | 1525.00 | $610.00 |
| 05/03/2023 | KHB | IAC | Draft on amended tolling agreements (.3); and emails with counsel for IAC targets re same (.2). | 0.50 | 1525.00 | $762.50 |
| 05/04/2023 | KLL | IAC | Review and finalize second amended notice of presentment re DOE. | 0.40 | 545.00 | $218.00 |
| 05/04/2023 | KLL | IAC | Review and finalize service list for filing of tolling agreements. | 0.20 | 545.00 | $109.00 |
| 05/04/2023 | KBD | IAC | Prepare notices of presentment and coordinate filing. | 0.40 | 1395.00 | $558.00 |
| 05/11/2023 | JIS | IAC | Call K. Brown regarding Seminary. | 0.30 | 1695.00 | $508.50 |
| 05/17/2023 | KLL | IAC | Email chambers proposed orders relating to second amended tolling stipulations and order of presentments on same. | 0.40 | 545.00 | $218.00 |
| 05/17/2023 | GSG | IAC | Review tolling stipulations and confirm calendaring re tolling agreements. | 0.10 | 1095.00 | $109.50 |
| 05/19/2023 | JIS | IAC | Call K. Brown regarding mediation outcome and impact on IAC litigation. | 0.20 | 1695.00 | $339.00 |
| 05/22/2023 | KLL | IAC | Email chambers a follow up on entry of orders to second stipulation on tolling agreements. | 0.20 | 545.00 | $109.00 |
| 05/22/2023 | GSG | IAC | Confer with K. Brown re IAC complaints (.1) and | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP  
Diocese of Rockville Ctr. OCC  
18491    - 00002

Page:    15  
Invoice 132645  
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review UFTA/UVTA changes under NY DCL (.5). | | | |
| 05/22/2023 | GSG | IAC | Revise and update Seminary complaint and HS complaint. | 1.40 | 1095.00 | $1,533.00 |
| 05/22/2023 | KBD | IAC | Review status of tolling agreements. | 0.10 | 1395.00 | $139.50 |
| 05/23/2023 | GSG | IAC | Conform complaints. | 0.30 | 1095.00 | $328.50 |
| 05/24/2023 | GSG | IAC | Email B. Michael and K. Brown re complaints. | 0.20 | 1095.00 | $219.00 |
| 05/30/2023 | BMM | IAC | Call with K. Dine regarding Judge Gonzalez meeting and WCO. | 0.30 | 875.00 | $262.50 |
| | | | | 6.40 | | $7,359.00 |

## Interim Fee Applications

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | BMM | IFA | Prepare summary of expert invoices per Court's instructions. | 0.80 | 875.00 | $700.00 |
| 05/03/2023 | GNB | IFA | Revise supplement to PSZJ's sixth and seventh interim fee applications. | 1.90 | 975.00 | $1,852.50 |
| 05/03/2023 | BMM | IFA | Draft supplemental interim fee application regarding expert expenses. | 1.70 | 875.00 | $1,487.50 |
| 05/04/2023 | GNB | IFA | Make revisions to PSZJ supplement to its sixth and seventh interim fee applications. | 0.10 | 975.00 | $97.50 |
| 05/04/2023 | GNB | IFA | Email with K. McNally regarding Stout invoices; Email B. Michael regarding same. | 0.10 | 975.00 | $97.50 |
| 05/04/2023 | BMM | IFA | Revise supplemental interim fee application regarding expert expenses. | 0.60 | 875.00 | $525.00 |
| 05/04/2023 | BMM | IFA | Call with Court regarding procedure for providing expert invoices. | 0.10 | 875.00 | $87.50 |
| 05/05/2023 | KLL | IFA | Review and revise for filing supplement to PSZJ 6th and 7th interim fee applications. | 0.60 | 545.00 | $327.00 |
| 05/05/2023 | KLL | IFA | Review and revise for filing expert supplement to first interim application. | 1.10 | 545.00 | $599.50 |
| 05/05/2023 | GNB | IFA | Review exhibits to supplement to PSZJ's sixth and seventh fee applications for work product. | 0.80 | 975.00 | $780.00 |
| 05/05/2023 | KBD | IFA | Review draft pleading regarding expert expense. | 0.20 | 1395.00 | $279.00 |
| 05/05/2023 | KBD | IFA | Review Reed Smith pleading regarding expert expense. | 0.10 | 1395.00 | $139.50 |
| 05/05/2023 | BMM | IFA | Final review of expert supplement for filing. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    16
Invoice 132645
May 31, 2023

| | | | | 8.40 | | $7,235.00 |
|---|---|---|---|---|---|---|

### Insurance Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2023 | IAWN | IL | Review Claro  on insurance analysis. | 0.40 | 1395.00 | $558.00 |
| 05/03/2023 | IAWN | IL | Exchange emails with T. Flanagan re Claro insurance analysis. | 0.10 | 1395.00 | $139.50 |
| 05/04/2023 | IAWN | IL | Analyze Claro insurance analysis. | 0.40 | 1395.00 | $558.00 |
| 05/04/2023 | IAWN | IL | Exchange emails with T. Flanagan re Claro insurance analysis. | 0.10 | 1395.00 | $139.50 |
| 05/09/2023 | IAWN | IL | Review Claro final valuation and allocation studies. | 1.50 | 1395.00 | $2,092.50 |
| 05/11/2023 | IAWN | IL | Review Chapin testimony and Arrowood letter to Court. | 2.20 | 1395.00 | $3,069.00 |
| 05/11/2023 | KBD | IL | Analyze letter briefing with Court relating to insurance litigation. | 0.20 | 1395.00 | $279.00 |
| 05/11/2023 | BMM | IL | Call with J. Bair regarding Arrowood depositions. | 0.30 | 875.00 | $262.50 |
| 05/12/2023 | IAWN | IL | Review 3420 re notice. | 0.20 | 1395.00 | $279.00 |
| 05/12/2023 | KBD | IL | Review correspondence to Court regarding deposition. | 0.20 | 1395.00 | $279.00 |
| 05/12/2023 | BMM | IL | Review Arrowood filings in district Court proceeding. | 0.40 | 875.00 | $350.00 |
| 05/15/2023 | KBD | IL | Analyze mandamus petition regarding Arrowood. | 0.30 | 1395.00 | $418.50 |
| 05/23/2023 | JIS | IL | Review of notice letter to carriers. | 0.10 | 1695.00 | $169.50 |
| 05/24/2023 | KBD | IL | Review filings and correspondence relating to insurance actions. | 0.20 | 1395.00 | $279.00 |
| 05/25/2023 | IAWN | IL | Review Arrowood discovery letters. | 0.80 | 1395.00 | $1,116.00 |
| 05/26/2023 | JIS | IL | Review/comment on insurance complaint. | 0.80 | 1695.00 | $1,356.00 |
| 05/26/2023 | IAWN | IL | Review notice letters to insurers re survivors notice. | 0.20 | 1395.00 | $279.00 |
| 05/26/2023 | IAWN | IL | Review K. Dine email re notice letters to insurers re survivors notice. | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | IAWN | IL | Telephone call with J. Stang re Section 349 action. | 0.20 | 1395.00 | $279.00 |
| 05/31/2023 | IAWN | IL | Review Section 349 complaint. | 0.20 | 1395.00 | $279.00 |
| 05/31/2023 | IAWN | IL | Review team emails re Section 349 complaint. | 0.10 | 1395.00 | $139.50 |
| 05/31/2023 | IAWN | IL | Telephone call with BRG re analysis of insurance | 0.50 | 1395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    17

Invoice 132645

May 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| | | | issues. | | | |
| 05/31/2023 | IAWN | IL | Telephone call with B. Michael re BRG telephone call. | 0.10 | 1395.00 | $139.50 |
| | | | | **9.60** | | **$13,298.00** |

### Mtgs/Conf w/Client

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 05/01/2023 | BDD | MCC | Email B. Michael re May 2 Committee meeting. | 0.10 | 545.00 | $54.50 |
| 05/01/2023 | IAWN | MCC | Review K. Dine written update to Committee. | 0.20 | 1395.00 | $279.00 |
| 05/01/2023 | KBD | MCC | Prepare and analyze correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 05/01/2023 | KBD | MCC | Telephone conference regarding communications with Committee and SCC. | 0.30 | 1395.00 | $418.50 |
| 05/01/2023 | BMM | MCC | Communication with Committee regarding ongoing case issues and meeting. | 0.30 | 875.00 | $262.50 |
| 05/02/2023 | BDD | MCC | Email B. Michael re cancellation of May 2 Committee meeting. | 0.10 | 545.00 | $54.50 |
| 05/02/2023 | KBD | MCC | Telephone call with P. Stoneking regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 05/02/2023 | KBD | MCC | Prepare and review correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 05/03/2023 | KBD | MCC | Analyze correspondence among SCC, PSZJ and Committee regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 05/03/2023 | JIS | MCC | Call B. Michael regarding case status. | 0.10 | 1695.00 | $169.50 |
| 05/05/2023 | IAWN | MCC | Telephone call with SCC re next steps. | 1.20 | 1395.00 | $1,674.00 |
| 05/05/2023 | KBD | MCC | Prepare for call with SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 05/05/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.20 | 1395.00 | $1,674.00 |
| 05/05/2023 | KBD | MCC | Telephone call with B. Michael regarding meeting with Committee. | 0.20 | 1395.00 | $279.00 |
| 05/05/2023 | BMM | MCC | Review financial information and claims valuation presentation to prepare for SCC meeting. | 1.10 | 875.00 | $962.50 |
| 05/05/2023 | BMM | MCC | Review financial information and claims valuation presentation to prepare for SCC meeting. | 0.60 | 875.00 | $525.00 |
| 05/05/2023 | BMM | MCC | Participate in call with SCC regarding ongoing case issues. | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    18
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | KLL | MCC | Attend SCC call. | 1.30 | 545.00 | $708.50 |
| 05/08/2023 | BDD | MCC | Email B. Michael re May 9 committee meeting. | 0.10 | 545.00 | $54.50 |
| 05/08/2023 | KLL | MCC | Retrieve hearing transcripts for SCC. | 0.20 | 545.00 | $109.00 |
| 05/08/2023 | KBD | MCC | Telephone call with R. Tollner regarding Committee meeting. | 0.10 | 1395.00 | $139.50 |
| 05/08/2023 | KBD | MCC | Analyze correspondence among PSZJ, SCC and Committee regarding ongoing case matters. | 0.20 | 1395.00 | $279.00 |
| 05/08/2023 | BMM | MCC | Communication with Committee regarding upcoming meetings. | 0.20 | 875.00 | $175.00 |
| 05/09/2023 | BDD | MCC | Call with/emails to Y. Derac re May 10 Committee meetings (.20); emails B. Michael and K. Dine re same (.10). | 0.30 | 545.00 | $163.50 |
| 05/09/2023 | KBD | MCC | Review correspondence among PSZJ and Committee regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 05/09/2023 | YPD | MCC | Analysis of emails and attachments from B. Dassa re Committee meeting for May 10. | 0.20 | 545.00 | $109.00 |
| 05/09/2023 | YPD | MCC | Telephone conference with B. Dassa re May 10 Committee meeting and handling of same. | 0.10 | 545.00 | $54.50 |
| 05/09/2023 | YPD | MCC | Analysis of B. Dassa email to B. Michael re Committee meeting and reply to same. | 0.10 | 545.00 | $54.50 |
| 05/10/2023 | JIS | MCC | Attend Committee meeting regarding mediation. | 1.70 | 1695.00 | $2,881.50 |
| 05/10/2023 | KBD | MCC | Call with SCC and Committee regarding ongoing case issues. | 1.70 | 1395.00 | $2,371.50 |
| 05/10/2023 | BMM | MCC | (Partial) Participate in Committee meeting regarding ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 05/10/2023 | YPD | MCC | Preparation of email to B. Dassa and B. Michael re Committee meeting; and review of email from K. Dine on same and reply thereto. | 0.10 | 545.00 | $54.50 |
| 05/10/2023 | YPD | MCC | Analysis of documents for Committee meeting May 10 re mediation. | 0.20 | 545.00 | $109.00 |
| 05/10/2023 | YPD | MCC | Attend May 10 Committee meeting. | 0.20 | 545.00 | $109.00 |
| 05/10/2023 | YPD | MCC | Attend and take notes at Committee meeting. | 1.70 | 545.00 | $926.50 |
| 05/11/2023 | BDD | MCC | Revisions to minutes from May 10 committee meeting and email Y. Derac re same. | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    19

Invoice 132645

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | KBD | MCC | Communications among PSZJ, SCC and Committee regarding ongoing case matters. | 0.30 | 1395.00 | $418.50 |
| 05/11/2023 | KBD | MCC | Call with B. Michael regarding Committee meeting about mediation strategy. | 0.40 | 1395.00 | $558.00 |
| 05/11/2023 | BMM | MCC | Communications with team, SCC and Committee regarding mediation and case status. | 1.30 | 875.00 | $1,137.50 |
| 05/11/2023 | BMM | MCC | Call with K. Dine regarding Committee meeting. | 0.40 | 875.00 | $350.00 |
| 05/11/2023 | YPD | MCC | Analysis of documents and preparation of agenda for May 15 Committee meeting. | 0.20 | 545.00 | $109.00 |
| 05/11/2023 | YPD | MCC | Analyze of documents and notes from May 10 Committee meeting and prepare draft  minutes (.9); and email to B. Dassa, K. Dine and B. Michael for review and approval thereof (.1). | 1.00 | 545.00 | $545.00 |
| 05/11/2023 | YPD | MCC | Analyze of email from B. Dassa re Committee minutes and respond to same. | 0.10 | 545.00 | $54.50 |
| 05/11/2023 | YPD | MCC | Analysis of emails from B. Michael, B. Dassa and K. Dine re Committee meeting and respond to emails thereto. | 0.20 | 545.00 | $109.00 |
| 05/12/2023 | AJK | MCC | Call with SCC re case strategy and issues. | 0.70 | 1675.00 | $1,172.50 |
| 05/12/2023 | KBD | MCC | Call with SCC regarding ongoing issues. | 0.70 | 1395.00 | $976.50 |
| 05/12/2023 | KBD | MCC | Correspond with the Committee regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 05/12/2023 | BMM | MCC | Participate in call with SCC regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 05/12/2023 | BMM | MCC | Communicate with Committee regarding upcoming hearing. | 0.20 | 875.00 | $175.00 |
| 05/12/2023 | KLL | MCC | Attend SCC call for updates on mediation and upcoming mediations. | 0.80 | 545.00 | $436.00 |
| 05/15/2023 | KBD | MCC | Call with B. Michael regarding Committee meeting on ongoing issues. | 0.80 | 1395.00 | $1,116.00 |
| 05/15/2023 | KBD | MCC | Prepare for committee meeting on ongoing issues. | 0.20 | 1395.00 | $279.00 |
| 05/15/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing issues (1.0); prepare for same (.1). | 1.10 | 1395.00 | $1,534.50 |
| 05/15/2023 | KBD | MCC | Communications with SCC and Committee regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    20
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/15/2023 | BMM | MCC | Call with K. Dine regarding Committee meeting. | 0.80 | 875.00 | $700.00 |
| 05/15/2023 | BMM | MCC | (Partial) Participate in meeting with Committee regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 05/15/2023 | YPD | MCC | Email with to B. Dassa re May15 Committee meeting (.1); review of response from B. Michael re agenda and comments to May10 minutes (.1). | 0.20 | 545.00 | $109.00 |
| 05/15/2023 | YPD | MCC | Revise prior Committee meeting minutes (.2); draft agenda for May15 Committee meeting (.2). | 0.40 | 545.00 | $218.00 |
| 05/15/2023 | YPD | MCC | Attend Committee meeting. | 1.00 | 545.00 | $545.00 |
| 05/15/2023 | YPD | MCC | Analyze documents and draft Committee meeting Minutes for May15 meeting. | 1.00 | 545.00 | $545.00 |
| 05/16/2023 | KBD | MCC | Communications with Committee and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 05/16/2023 | YPD | MCC | Revise May 15 Committee meeting Minutes. | 0.30 | 545.00 | $163.50 |
| 05/16/2023 | YPD | MCC | Review documents and prepare agenda for next Committee meeting. | 0.40 | 545.00 | $218.00 |
| 05/17/2023 | KBD | MCC | Correspond with Committee and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 05/17/2023 | BMM | MCC | Call with P. Stoneking regarding meeting with the Diocese. | 0.20 | 875.00 | $175.00 |
| 05/17/2023 | BMM | MCC | Call with J. Daly regarding mediation. | 0.20 | 875.00 | $175.00 |
| 05/21/2023 | KBD | MCC | Communicate with PSZJ and SCC regarding ongoing case matters. | 0.30 | 1395.00 | $418.50 |
| 05/21/2023 | KBD | MCC | Call with SCC, PSZJ and Burns Bair LLP regarding ongoing case issues. | 1.40 | 1395.00 | $1,953.00 |
| 05/21/2023 | KBD | MCC | Telephone call with B. Michael regarding call with SCC. | 0.10 | 1395.00 | $139.50 |
| 05/21/2023 | BMM | MCC | Communications with SCC regarding upcoming meeting. | 0.20 | 875.00 | $175.00 |
| 05/21/2023 | BMM | MCC | Prepare for SCC meeting (with J. Amala in part). | 0.50 | 875.00 | $437.50 |
| 05/21/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 1.40 | 875.00 | $1,225.00 |
| 05/22/2023 | KBD | MCC | Call with SCC regarding ongoing case matters. | 0.80 | 1395.00 | $1,116.00 |
| 05/22/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    21

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | BDD | MCC | Emails Y. Derac re May 23 Committee meeting. | 0.10 | 545.00 | $54.50 |
| 05/23/2023 | KBD | MCC | Call with B. Michael regarding Committee call. | 0.20 | 1395.00 | $279.00 |
| 05/23/2023 | KBD | MCC | Participate in call with Committee and SCC regarding ongoing case issues. | 1.20 | 1395.00 | $1,674.00 |
| 05/23/2023 | BMM | MCC | Draft memo regarding next steps if case is dismissed. | 1.70 | 875.00 | $1,487.50 |
| 05/23/2023 | BMM | MCC | Draft memo regarding next steps. | 1.50 | 875.00 | $1,312.50 |
| 05/23/2023 | BMM | MCC | Draft memo regarding next steps if case is dismissed. | 0.90 | 875.00 | $787.50 |
| 05/23/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.20 | 875.00 | $1,050.00 |
| 05/23/2023 | YPD | MCC | Prepare of email to Committee members re May 23 agenda and may 15 Minutes. | 0.40 | 545.00 | $218.00 |
| 05/23/2023 | YPD | MCC | Analyze of documents for May 23 Committee meeting. | 0.10 | 545.00 | $54.50 |
| 05/23/2023 | YPD | MCC | Attend and take notes at Committee meeting. | 1.10 | 545.00 | $599.50 |
| 05/23/2023 | YPD | MCC | Review emails from J. Daly and C. D'Estries and B. Michael and respond thereto. | 0.20 | 545.00 | $109.00 |
| 05/23/2023 | YPD | MCC | Read emails from B. Michael and B. Dassa re May 23 Committee meeting (.1); and finalize docs and respond to emails (.1). | 0.20 | 545.00 | $109.00 |
| 05/24/2023 | KBD | MCC | Analyze and revise draft memorandum to Committee on ongoing case issues. | 1.80 | 1395.00 | $2,511.00 |
| 05/24/2023 | BMM | MCC | Draft memo regarding next steps. | 0.40 | 875.00 | $350.00 |
| 05/24/2023 | BMM | MCC | Draft memo regarding next steps. | 0.60 | 875.00 | $525.00 |
| 05/24/2023 | YPD | MCC | Prepare of Minutes on May 23 Committee meeting (.7); and draft agenda for May 30 Committee meeting and revision to same (.3). | 1.00 | 545.00 | $545.00 |
| 05/25/2023 | KBD | MCC | Analyze memorandum to Committee regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 05/25/2023 | BMM | MCC | Call with K. Dine regarding UST question regarding order in Diocese of Rochester case. | 0.20 | 875.00 | $175.00 |
| 05/26/2023 | YPD | MCC | Review Cemetery Litigation Complaint in connection with agenda. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    22

Invoice 132645

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2023 | IAWN | MCC | Telephone call with SCC regarding status of case. | 0.80 | 1395.00 | $1,116.00 |
| 05/26/2023 | IAWN | MCC | Follow-up with team re telephone call with SCC. | 0.30 | 1395.00 | $418.50 |
| 05/26/2023 | JIS | MCC | Call with state Court counsel regarding mediation status. | 0.80 | 1695.00 | $1,356.00 |
| 05/26/2023 | JIS | MCC | Follow up with PSZJ team regarding next steps after call with state Court counsel. | 0.30 | 1695.00 | $508.50 |
| 05/26/2023 | KBD | MCC | Call with SCC regarding ongoing case matters. | 0.80 | 1395.00 | $1,116.00 |
| 05/26/2023 | KBD | MCC | Follow-up with PSZJ team regarding next steps. | 0.30 | 1395.00 | $418.50 |
| 05/26/2023 | KBD | MCC | Review correspondence to SCC regarding ongoing case matters. | 0.20 | 1395.00 | $279.00 |
| 05/26/2023 | BMM | MCC | Participate in meeting with state Court counsel regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 05/26/2023 | BMM | MCC | Follow-up call from SCC meeting with PSZJ team. | 0.30 | 875.00 | $262.50 |
| 05/26/2023 | KLL | MCC | Attend weekly SCC conference call. | 0.80 | 545.00 | $436.00 |
| 05/29/2023 | KBD | MCC | Review correspondence among Committee and SCC regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | JIS | MCC | (Partial) Call with Committee regardinga status. | 1.20 | 1695.00 | $2,034.00 |
| 05/30/2023 | KBD | MCC | Prepare for call with J. Daly and R. Tollner regarding ongoing case matters. | 0.40 | 1395.00 | $558.00 |
| 05/30/2023 | KBD | MCC | Call with R. Tollner, J. Daly and B. Michael regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 05/30/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.30 | 1395.00 | $1,813.50 |
| 05/30/2023 | BMM | MCC | Call with Executive Committee regarding fees and ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 05/30/2023 | BMM | MCC | Emails with team and SCC regarding upcoming meetings. | 0.20 | 875.00 | $175.00 |
| 05/30/2023 | BMM | MCC | (Partial) Participate in Committee meeting regarding ongoing case issues. | 1.20 | 875.00 | $1,050.00 |
| 05/30/2023 | YPD | MCC | Attend May 30 Committee meeting. | 1.20 | 545.00 | $654.00 |
| 05/30/2023 | YPD | MCC | Read email from B. Michael re Committee meeting on May 30 (.1); telephone conference with B. Michael on same (.1). | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    23

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | JIS | MCC | ( Partial) Attend Committee meeting. | 0.70 | 1695.00 | $1,186.50 |
| 05/31/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.20 | 1395.00 | $1,674.00 |
| 05/31/2023 | KBD | MCC | Follow-up call regarding SCC call with J. Stang, B. Michael and I. Nasatir. | 0.30 | 1395.00 | $418.50 |
| 05/31/2023 | BMM | MCC | Meet with SCC regarding case strategy. | 1.20 | 875.00 | $1,050.00 |
| 05/31/2023 | BMM | MCC | Follow-up call with PSZJ team regarding SCC call. | 0.30 | 875.00 | $262.50 |
| 05/31/2023 | YPD | MCC | Review documents and prepare of May 30 Committee meeting agenda. | 1.00 | 545.00 | $545.00 |
| 05/31/2023 | KLL | MCC | Attend SCC conference call. | 1.10 | 545.00 | $599.50 |
| 05/31/2023 | YPD | MCC | Review emails from B. Michael re SCC meeting (.1); K. LaBrada reply to same and respond thereto (.1). | 0.20 | 545.00 | $109.00 |
| 05/31/2023 | YPD | MCC | Analyze of documents and prepare of agenda for June 6 Committee meeting. | 0.20 | 545.00 | $109.00 |
| | | | | **70.00** | | **$71,516.00** |

## Motion to Dismiss

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2023 | CHM | MD | Emails with T. Flanagan (.2); and run Everlaw searches per (1.0). | 1.20 | 925.00 | $1,110.00 |
| 05/01/2023 | JIS | MD | Call A. Kornfeld regarding issues related to motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 05/02/2023 | KLL | MD | Correspond with Veritext re April 17 Court conference. | 0.20 | 545.00 | $109.00 |
| 05/02/2023 | AJK | MD | Strategy planning re motion to dismiss evidentiary hearing. | 0.80 | 1675.00 | $1,340.00 |
| 05/02/2023 | GNB | MD | Telephone conference with T. Flanagan regarding hearing preparation. | 0.10 | 975.00 | $97.50 |
| 05/02/2023 | GNB | MD | Email K. LaBrada regarding April 17, 2023 Court conference transcript. | 0.10 | 975.00 | $97.50 |
| 05/02/2023 | GNB | MD | Briefly review Debtor's April 17 document production (.2); Outline for A. Kornfeld and T. Flanagan deficiencies with same (.6). | 0.80 | 975.00 | $780.00 |
| 05/03/2023 | AJK | MD | Analyze motion to dismiss litigation strategy. | 1.30 | 1675.00 | $2,177.50 |
| 05/03/2023 | GNB | MD | Email K. Dine and B. Michael regarding Jones Day search terms for its document production on April | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    24
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | 17, 2023. | | | |
| 05/03/2023 | GNB | MD | Telephone conference with T. Flanagan regarding discovery and evidentiary hearing strategy. | 0.30 | 975.00 | $292.50 |
| 05/03/2023 | GNB | MD | Email with PSZJ team regarding issues for tomorrow's weekly internal call. | 0.10 | 975.00 | $97.50 |
| 05/03/2023 | JIS | MD | Call A. Kornfeld regarding motion to dismiss status. | 0.10 | 1695.00 | $169.50 |
| 05/03/2023 | EAW | MD | Telephone call with A. Kornfeld re: resumption of discovery. | 0.10 | 1095.00 | $109.50 |
| 05/03/2023 | TCF | MD | Correspondence with A. Kornfeld regarding motion to dismiss strategy. | 0.10 | 1075.00 | $107.50 |
| 05/03/2023 | TCF | MD | Correspondence with document review team regarding review. | 0.10 | 1075.00 | $107.50 |
| 05/03/2023 | TCF | MD | Document review. | 2.80 | 1075.00 | $3,010.00 |
| 05/03/2023 | TCF | MD | Telephone conference with A. Kornfeld, G. Brown and E. Wagner regarding discovery and litigation strategy. | 0.30 | 1075.00 | $322.50 |
| 05/04/2023 | KLL | MD | Retrieve 4/17/23 Court conference transcript and circulate same. | 0.20 | 545.00 | $109.00 |
| 05/04/2023 | GNB | MD | Email with PSZJ team in preparation for tomorrow's strategy and discovery call. | 0.10 | 975.00 | $97.50 |
| 05/04/2023 | KHB | MD | Emails with A. Kornfeld re motion to dismiss scheduling and staffing. | 0.10 | 1525.00 | $152.50 |
| 05/04/2023 | EAW | MD | Review background materials relating to motion to dismiss. | 0.60 | 1095.00 | $657.00 |
| 05/04/2023 | EAW | MD | Emails to/from A. Kornfeld, G. Brown and T. Flanagan re: resumption of discovery and motion to dismiss. | 0.10 | 1095.00 | $109.50 |
| 05/04/2023 | TCF | MD | Analyze discovery issues. | 0.90 | 1075.00 | $967.50 |
| 05/04/2023 | TCF | MD | Analyze motion to dismiss litigation and strategy issues. | 1.40 | 1075.00 | $1,505.00 |
| 05/04/2023 | TCF | MD | Analyze expert report issues. | 3.60 | 1075.00 | $3,870.00 |
| 05/04/2023 | TCF | MD | Document review. | 1.60 | 1075.00 | $1,720.00 |
| 05/04/2023 | TCF | MD | Analyze litigation strategy and motion to dismiss discovery issues. | 0.60 | 1075.00 | $645.00 |
| 05/04/2023 | IAWN | MD | Review Moore expert report with regard to | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    25
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | insurance aspects. |  |  |  |
| 05/05/2023 | AJK | MD | Review and analyze Moore expert report. | 2.00 | 1675.00 | $3,350.00 |
| 05/05/2023 | AJK | MD | Further analyze of Moore's expert report. | 1.30 | 1675.00 | $2,177.50 |
| 05/05/2023 | AJK | MD | Call with K. McNally re expert issues. | 1.00 | 1675.00 | $1,675.00 |
| 05/05/2023 | AJK | MD | Review PSZJ e-mail and documents re motion to dismiss. | 0.20 | 1675.00 | $335.00 |
| 05/05/2023 | GNB | MD | Telephone conference with B. Michael regarding strategy and discovery. | 0.40 | 975.00 | $390.00 |
| 05/05/2023 | GNB | MD | Telephone conference with A. Kornfeld, T. Flanagan, and E. Wagner regarding discovery and litigation strategy. | 0.90 | 975.00 | $877.50 |
| 05/05/2023 | GNB | MD | Review documents produced by Jones Day on April 17, 2023 in response to Committee requests for production. | 0.20 | 975.00 | $195.00 |
| 05/05/2023 | GNB | MD | Telephone conference with T. Flanagan regarding document review, and potential meet and confer issues regarding Jones Day's production of documents on April 17, 2023. | 0.20 | 975.00 | $195.00 |
| 05/05/2023 | EAW | MD | Telephone call with A. Kornfeld, G. Brown and T. Flanagan re: resumption of discovery and litigation strategy. | 0.90 | 1095.00 | $985.50 |
| 05/05/2023 | EAW | MD | Emails to/from A. Kornfeld, G. Brown and T. Flanagan re: resumption of discovery and motion to dismiss. | 0.10 | 1095.00 | $109.50 |
| 05/05/2023 | EAW | MD | Review background materials relating to motion to dismiss. | 3.10 | 1095.00 | $3,394.50 |
| 05/05/2023 | TCF | MD | Preparation for PSZJ discovery and litigation call. | 0.50 | 1075.00 | $537.50 |
| 05/05/2023 | TCF | MD | Attend PSZJ litigation team call regarding strategy and discovery re motion to dismiss. | 0.90 | 1075.00 | $967.50 |
| 05/05/2023 | TCF | MD | Document review. | 0.50 | 1075.00 | $537.50 |
| 05/05/2023 | TCF | MD | Telephone conference with K. McNally and A. Kornfeld regarding rebuttal report. | 1.00 | 1075.00 | $1,075.00 |
| 05/05/2023 | TCF | MD | Analyze claim valuation issues. | 0.80 | 1075.00 | $860.00 |
| 05/05/2023 | TCF | MD | Document review. | 3.00 | 1075.00 | $3,225.00 |
| 05/05/2023 | KBD | MD | Review documents relating to CFN transaction with regard to motion to dismiss . | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    26
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2023 | BMM | MD | Call with G. Brown regarding motion to dismiss email review. | 0.40 | 875.00 | $350.00 |
| 05/05/2023 | AJK | MD | Call with G. Brown, T. Flanagan and E. Wagner re strategy and discovery re motion to dismiss. | 0.90 | 1675.00 | $1,507.50 |
| 05/05/2023 | TCF | MD | Telephone conference with G. Brown regarding document review and meet and confer issues. | 0.20 | 1075.00 | $215.00 |
| 05/06/2023 | AJK | MD | Call with BRG, B. Michael and T. Flanagan re expert rebuttal issues. | 0.70 | 1675.00 | $1,172.50 |
| 05/06/2023 | TCF | MD | Document review. | 1.20 | 1075.00 | $1,290.00 |
| 05/06/2023 | TCF | MD | Analyze of BRG rebuttal report. | 0.30 | 1075.00 | $322.50 |
| 05/06/2023 | TCF | MD | Correspond with BRG regarding rebuttal report. | 0.10 | 1075.00 | $107.50 |
| 05/06/2023 | TCF | MD | Prepare for call with BRG regarding rebuttal report. | 0.50 | 1075.00 | $537.50 |
| 05/06/2023 | TCF | MD | Call with BRG regarding rebuttal report. | 0.70 | 1075.00 | $752.50 |
| 05/06/2023 | TCF | MD | Correspond with G. Brown regarding scheduling order on motion to dismiss. | 0.10 | 1075.00 | $107.50 |
| 05/06/2023 | BMM | MD | Meeting with BRG and PSZJ regarding Moore expert report. | 0.70 | 875.00 | $612.50 |
| 05/07/2023 | TCF | MD | Document review. | 1.60 | 1075.00 | $1,720.00 |
| 05/08/2023 | GNB | MD | Telephone conference with L. Canty regarding support at possible evidentiary hearing in July. | 0.10 | 975.00 | $97.50 |
| 05/08/2023 | TCF | MD | Analyze claim valuation and discovery issues. | 1.20 | 1075.00 | $1,290.00 |
| 05/08/2023 | BMM | MD | Communications with IT department regarding Diocese email production review. | 0.20 | 875.00 | $175.00 |
| 05/09/2023 | AJK | MD | Prepare for call with K. McNally re expert issue. | 0.70 | 1675.00 | $1,172.50 |
| 05/09/2023 | AJK | MD | Call with K. McNally and T. Flanagan re expert issues. | 1.00 | 1675.00 | $1,675.00 |
| 05/09/2023 | TCF | MD | Analyze motion to dismiss and discovery issues. | 0.60 | 1075.00 | $645.00 |
| 05/09/2023 | TCF | MD | Telephone conference with K. McNally and A. Kornfeld regarding valuation and rebuttal report. | 1.00 | 1075.00 | $1,075.00 |
| 05/10/2023 | TCF | MD | Attend K. McNally mediation presentation via Zoom for relevance to motion to dismiss strategy. | 0.70 | 1075.00 | $752.50 |
| 05/11/2023 | AJK | MD | Prepare for meeting with BRG re rebuttal expert report. | 2.50 | 1675.00 | $4,187.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:     27
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | AJK | MD | Attend BRG meeting re rebuttal expert report (.9); prepare for meeting (.1). | 1.00 | 1675.00 | $1,675.00 |
| 05/11/2023 | GNB | MD | Email with P. Noaker regarding critical dates for potential discovery and evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 05/11/2023 | TCF | MD | Telephone conference with BRG regarding rebuttal report. | 0.90 | 1075.00 | $967.50 |
| 05/11/2023 | BMM | MD | Call with BRG and litigation team regarding response to Moore expert report. | 0.90 | 875.00 | $787.50 |
| 05/12/2023 | AJK | MD | Analyze of potential litigation issue. | 0.60 | 1675.00 | $1,005.00 |
| 05/12/2023 | GNB | MD | Draft email to B. Michael regarding Diocese's document requests. | 0.40 | 975.00 | $390.00 |
| 05/12/2023 | IAWN | MD | Telephone call with B. Michael and K. Dine re insurance issues relevant to motion to dismiss (partial). | 0.60 | 1395.00 | $837.00 |
| 05/12/2023 | IAWN | MD | Telephone call with J. Stang re motion to dismiss strategy. | 0.20 | 1395.00 | $279.00 |
| 05/12/2023 | BMM | MD | Review withhold emails for privilege log. | 0.50 | 875.00 | $437.50 |
| 05/12/2023 | BMM | MD | Call with attorney regarding receipt of motion to dismiss. | 0.10 | 875.00 | $87.50 |
| 05/16/2023 | AJK | MD | Analyze legal issues re discovery. | 0.70 | 1675.00 | $1,172.50 |
| 05/16/2023 | AJK | MD | Exchange e-mails with PSZJ team re legal issues in connection with discovery. | 0.40 | 1675.00 | $670.00 |
| 05/19/2023 | JIS | MD | Call A. Kornfeld regarding outcome of mediation and impact on motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 05/22/2023 | BMM | MD | Draft next steps memo. | 1.50 | 875.00 | $1,312.50 |
| 05/23/2023 | KBD | MD | Call with B. Michael regarding dismissal matters. | 0.20 | 1395.00 | $279.00 |
| 05/24/2023 | BMM | MD | Call with K. Dine regarding next steps memo. | 0.20 | 875.00 | $175.00 |
| 05/25/2023 | IAWN | MD | Telephone call with team re mediation and motion to dismiss and plan (partial) with regard to insurance-related issues. | 0.80 | 1395.00 | $1,116.00 |
| 05/25/2023 | IAWN | MD | Review and comment on PSZJ memo re motion to dismiss with regard to insurance implications. | 1.00 | 1395.00 | $1,395.00 |
| 05/25/2023 | AJK | MD | (Partial) Attend team meeting re strategy. | 0.80 | 1675.00 | $1,340.00 |
| 05/25/2023 | AJK | MD | Review memo re motion to dismiss issues. | 0.50 | 1675.00 | $837.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    28

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/25/2023 | KHB | MD | Review memo to SCC re impact of dismissal (.3); and email from I. Nasatir re same (.1). | 0.40 | 1525.00 | $610.00 |
| 05/25/2023 | GSG | MD | Review status memo re motion to dismiss and comments. | 0.30 | 1095.00 | $328.50 |
| 05/25/2023 | TCF | MD | PSZJ team call regarding litigation issues regarding motion to dismiss, plan and disclosure statement and experts (partial attendance). | 0.80 | 1075.00 | $860.00 |
| 05/25/2023 | TCF | MD | Analyze of litigation issues regarding motion to dismiss and experts. | 0.80 | 1075.00 | $860.00 |
| 05/25/2023 | TCF | MD | Telephone conference with K. McNally regarding motion to dismiss and valuation. | 0.70 | 1075.00 | $752.50 |
| 05/26/2023 | AJK | MD | Analyze mediation report in connection with litigation strategy. | 0.40 | 1675.00 | $670.00 |
| 05/30/2023 | AJK | MD | Analyze legal issue. | 0.40 | 1675.00 | $670.00 |
| 05/30/2023 | JIS | MD | Call with team regarding motion to dismiss strategy. | 0.60 | 1695.00 | $1,017.00 |
| 05/30/2023 | GSG | MD | Review legal issues re third-party releases. | 0.40 | 1095.00 | $438.00 |
| 05/31/2023 | AJK | MD | PSZJ team call re litigation strategy. | 0.60 | 1675.00 | $1,005.00 |
| 05/31/2023 | AJK | MD | Analyze motion to dismiss strategy. | 1.20 | 1675.00 | $2,010.00 |
| 05/31/2023 | AJK | MD | Call with G. Brown re motion to dismiss litigation issue. | 0.50 | 1675.00 | $837.50 |
| 05/31/2023 | GNB | MD | Telephone conferences (x2) with K. Dine regarding strategy and evidentiary issues on motion to dismiss. | 0.60 | 975.00 | $585.00 |
| 05/31/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding motion to dismiss research issues. | 0.50 | 975.00 | $487.50 |
| 05/31/2023 | GNB | MD | Research legal issues relating to motion to dismiss evidentiary hearing. | 1.60 | 975.00 | $1,560.00 |
| 05/31/2023 | IAWN | MD | Telephone call with PSZJ team re motion to dismiss for insurance implications. | 0.60 | 1395.00 | $837.00 |
| 05/31/2023 | IAWN | MD | Follow-up call with PSZJ team re motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 05/31/2023 | IAWN | MD | Review PSZJ memo re motion to dismiss with regard to insurance implications. | 0.50 | 1395.00 | $697.50 |
| 05/31/2023 | KHB | MD | Team call re motion to dismiss discovery and strategy issues. | 0.60 | 1525.00 | $915.00 |
| 05/31/2023 | GSG | MD | Review email from J. Bair and memo re insurance | 0.20 | 1095.00 | $219.00 |

|            |      |     |                                                                                      | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------------|-------|------|--------|
|            |      |     | issues.                                                                              |       |      |        |
| 05/31/2023 | GSG  | MD  | Conference with PSZJ/BB team re motion to dismiss strategy.                           | 0.60  | 1095.00 | $657.00 |
| 05/31/2023 | TCF  | MD  | PSZJ team call regarding motion to dismiss and litigation strategy.                   | 0.60  | 1075.00 | $645.00 |
| 05/31/2023 | TCF  | MD  | Analyze claim valuation report.                                                      | 3.40  | 1075.00 | $3,655.00 |
| 05/31/2023 | KBD  | MD  | Revisions to memorandum on next steps.                                               | 0.40  | 1395.00 | $558.00 |
| 05/31/2023 | KBD  | MD  | Call with team regarding motion to dismiss strategy.                                 | 0.60  | 1395.00 | $837.00 |
| 05/31/2023 | KBD  | MD  | Calls (2) with G. Brown regarding strategy and evidentiary/discovery issues on motion to dismiss. | 0.60  | 1395.00 | $837.00 |
| 05/31/2023 | BMM  | MD  | Call with team regarding motion to dismiss gameplan.                                 | 0.60  | 875.00 | $525.00 |
| 05/31/2023 | JIS  | MD  | Attend PSZJ follow-up call on case status.                                           | 0.30  | 1695.00 | $508.50 |
|            |      |     |                                                                                      | **82.30** |      | **$101,863.50** |

## Mediation

|            |      |     |                                                                                      | Hours | Rate | Amount |
|------------|------|-----|--------------------------------------------------------------------------------------|-------|------|--------|
| 05/01/2023 | AJK  | ME  | Telephone conference with J. Stang re strategy.                                       | 0.20  | 1675.00 | $335.00 |
| 05/01/2023 | AJK  | ME  | Telephone conference with B. Michael re mediation issues.                            | 0.20  | 1675.00 | $335.00 |
| 05/01/2023 | AJK  | ME  | Review and analyze draft mediation PowerPoint deck.                                  | 1.30  | 1675.00 | $2,177.50 |
| 05/01/2023 | AJK  | ME  | Review e-mails re mediation.                                                         | 0.20  | 1675.00 | $335.00 |
| 05/01/2023 | IAWN | ME  | Telephone call with J. Stang re mediation.                                           | 0.20  | 1395.00 | $279.00 |
| 05/01/2023 | IAWN | ME  | Review comments to draft mediation statement.                                        | 0.30  | 1395.00 | $418.50 |
| 05/01/2023 | IAWN | ME  | Review Claro presentation for mediation.                                             | 0.80  | 1395.00 | $1,116.00 |
| 05/01/2023 | IAWN | ME  | Exchange emails with Claro re presentation for mediation.                            | 0.20  | 1395.00 | $279.00 |
| 05/01/2023 | GSG  | ME  | Email from/to B. Michael re insurance issues.                                        | 0.20  | 1095.00 | $219.00 |
| 05/01/2023 | TCF  | ME  | Telephone conference with K. McNally and A. Kornfeld regarding mediation report regarding valuation. | 0.60  | 1075.00 | $645.00 |
| 05/01/2023 | TCF  | ME  | Analyze issues regarding mediation report on claims valuation.                       | 0.50  | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    30
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | TCF | ME | Analyze claims valuation issues. | 1.20 | 1075.00 | $1,290.00 |
| 05/01/2023 | TCF | ME | Telephone conference with K. McNally and A. Kornfeld regarding claims valuation issues. | 0.60 | 1075.00 | $645.00 |
| 05/01/2023 | TCF | ME | Communications with Claro regarding mediation and valuation matters. | 0.20 | 1075.00 | $215.00 |
| 05/01/2023 | KBD | ME | Review revised versions of mediation statement. | 0.40 | 1395.00 | $558.00 |
| 05/01/2023 | KBD | ME | Telephone conferences with B. Michael regarding preparation for mediation. | 0.50 | 1395.00 | $697.50 |
| 05/01/2023 | KBD | ME | Telephone call with PSZJ and BRG preparing for mediation. | 0.90 | 1395.00 | $1,255.50 |
| 05/01/2023 | BMM | ME | Revise mediation statement. | 1.30 | 875.00 | $1,137.50 |
| 05/01/2023 | BMM | ME | Call with I. Nasatir regarding mediation statement. | 0.20 | 875.00 | $175.00 |
| 05/01/2023 | BMM | ME | Call with A. Kornfield regarding value expert and mediation statement. | 0.20 | 875.00 | $175.00 |
| 05/01/2023 | BMM | ME | (Partial) Meeting with BRG and PSZJ regarding mediation. | 0.70 | 875.00 | $612.50 |
| 05/01/2023 | BMM | ME | Analyze assets and mediation strategy (with K. Dine in part). | 2.30 | 875.00 | $2,012.50 |
| 05/01/2023 | BMM | ME | Revise mediation statement. | 0.50 | 875.00 | $437.50 |
| 05/02/2023 | AJK | ME | Review draft of mediation statement. | 0.70 | 1675.00 | $1,172.50 |
| 05/02/2023 | AJK | ME | Review and analyze parish mediation statement. | 0.80 | 1675.00 | $1,340.00 |
| 05/02/2023 | AJK | ME | Review and analyze debtor's mediation statement. | 1.20 | 1675.00 | $2,010.00 |
| 05/02/2023 | IAWN | ME | Review mediation briefs of Diocese and parishes. | 0.80 | 1395.00 | $1,116.00 |
| 05/02/2023 | IAWN | ME | Comment to team re mediation briefs of dioceses and parishes. | 0.10 | 1395.00 | $139.50 |
| 05/02/2023 | IAWN | ME | Review and comment on Committee mediation statement. | 0.30 | 1395.00 | $418.50 |
| 05/02/2023 | IAWN | ME | Exchange emails with B. Michael re Committee mediation statement. | 0.10 | 1395.00 | $139.50 |
| 05/02/2023 | DHH | ME | Update mediation attendee list and circulate same to team. | 0.30 | 395.00 | $118.50 |
| 05/02/2023 | GSG | ME | Review emails re mediation status. | 0.10 | 1095.00 | $109.50 |
| 05/02/2023 | TCF | ME | Analyze claim valuation issues. | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    31

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | TCF | ME | Revise mediation report. | 0.70 | 1075.00 | $752.50 |
| 05/02/2023 | TCF | ME | Telephone conference with B. Michael regarding valuation and claims issues. | 0.10 | 1075.00 | $107.50 |
| 05/02/2023 | TCF | ME | Telephone conference with K. McNally and B. Michael regarding valuation and claims issues. | 0.40 | 1075.00 | $430.00 |
| 05/02/2023 | TCF | ME | Analyze valuation report. | 2.60 | 1075.00 | $2,795.00 |
| 05/02/2023 | TCF | ME | Telephone conference with K. McNally and B. Michael regarding mediation and report. | 0.30 | 1075.00 | $322.50 |
| 05/02/2023 | TCF | ME | Edit mediation statement. | 0.50 | 1075.00 | $537.50 |
| 05/02/2023 | TCF | ME | Telephone conference with A. Kornfeld regarding mediation strategy. | 0.30 | 1075.00 | $322.50 |
| 05/02/2023 | TCF | ME | Telephone conference with K. McNally regarding mediation report. | 0.10 | 1075.00 | $107.50 |
| 05/02/2023 | TCF | ME | Analyze mediation and valuation issues. | 0.60 | 1075.00 | $645.00 |
| 05/02/2023 | KBD | ME | Review revised mediation statement. | 0.50 | 1395.00 | $697.50 |
| 05/02/2023 | KBD | ME | Telephone calls with B. Michael regarding mediation strategy. | 0.40 | 1395.00 | $558.00 |
| 05/02/2023 | KBD | ME | Analyze mediation statements of other parties. | 0.80 | 1395.00 | $1,116.00 |
| 05/02/2023 | BMM | ME | Analyze claims valuation information for mediation. | 1.30 | 875.00 | $1,137.50 |
| 05/02/2023 | BMM | ME | Revise and submit mediation statement (with J. Stang, P. Van Osselaer, I. Nasatir, T. Flanagan, and K. McNally in part). | 1.30 | 875.00 | $1,137.50 |
| 05/03/2023 | AJK | ME | Analyze issues re mediation presentation. | 0.80 | 1675.00 | $1,340.00 |
| 05/03/2023 | AJK | ME | Review mediation presentation draft. | 0.60 | 1675.00 | $1,005.00 |
| 05/03/2023 | IAWN | ME | Emails and telephone call to T. Flanagan re Claro analysis. | 0.40 | 1395.00 | $558.00 |
| 05/03/2023 | IAWN | ME | Review P. Shields email re insurance. | 0.30 | 1395.00 | $418.50 |
| 05/03/2023 | IAWN | ME | Review chair emails re mediation report and B. Michael response. | 0.20 | 1395.00 | $279.00 |
| 05/03/2023 | JIS | ME | Call with B. Michael and K. Dine (part) regarding mediation preparation. | 1.50 | 1695.00 | $2,542.50 |
| 05/03/2023 | JIS | ME | Call with Claro regarding mediation status. | 0.10 | 1695.00 | $169.50 |
| 05/03/2023 | JIS | ME | Review draft valuation of claims. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    32

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/03/2023 | GSG | ME | Review mediation statements of DRVC, parishes, and Committee as pertain to preliminary injunction issues. | 0.50 | 1095.00 | $547.50 |
| 05/03/2023 | GSG | ME | Review Claro report re claim valuation as relates to preliminary injunction issues. | 0.30 | 1095.00 | $328.50 |
| 05/03/2023 | TCF | ME | Analyze mediation and valuation issues. | 0.60 | 1075.00 | $645.00 |
| 05/03/2023 | TCF | ME | Telephone conference with A. Kornfeld regarding mediation presentation. | 0.20 | 1075.00 | $215.00 |
| 05/03/2023 | TCF | ME | Analyze mediation presentation. | 1.60 | 1075.00 | $1,720.00 |
| 05/03/2023 | TCF | ME | Telephone conference with G. Brown regarding mediation issues. | 0.30 | 1075.00 | $322.50 |
| 05/03/2023 | TCF | ME | Telephone conferences with K. McNally and A. Kornfeld regarding mediation and valuation issues. | 0.20 | 1075.00 | $215.00 |
| 05/03/2023 | TCF | ME | Analyze mediation report. | 0.40 | 1075.00 | $430.00 |
| 05/03/2023 | TCF | ME | Correspond with G. Brown regarding valuation and mediation report. | 0.10 | 1075.00 | $107.50 |
| 05/03/2023 | TCF | ME | Correspondence with Claro regarding valuation and mediation report. | 0.10 | 1075.00 | $107.50 |
| 05/03/2023 | TCF | ME | Telephone conference with B. Michael regarding insurance. | 0.10 | 1075.00 | $107.50 |
| 05/03/2023 | TCF | ME | Review insurance matters. | 0.40 | 1075.00 | $430.00 |
| 05/03/2023 | KBD | ME | Analyze mediation statements submitted by parties. | 1.20 | 1395.00 | $1,674.00 |
| 05/03/2023 | KBD | ME | Telephone call (for part) with B. Michael and J. Stang regarding mediation. | 0.40 | 1395.00 | $558.00 |
| 05/03/2023 | KBD | ME | Telephone call with B. Michael regarding mediation next steps. | 0.10 | 1395.00 | $139.50 |
| 05/03/2023 | KBD | ME | Analyze information and issues for mediation. | 2.20 | 1395.00 | $3,069.00 |
| 05/03/2023 | BMM | ME | Review Diocese and parishes mediation statements. | 1.40 | 875.00 | $1,225.00 |
| 05/03/2023 | BMM | ME | Analyze BRG ability to pay analysis. | 0.50 | 875.00 | $437.50 |
| 05/03/2023 | BMM | ME | Analyze BRG ability to pay analysis. | 0.90 | 875.00 | $787.50 |
| 05/03/2023 | BMM | ME | Call with K. Dine and J. Stang regarding preparation for May 10 mediation. | 1.50 | 875.00 | $1,312.50 |
| 05/03/2023 | BMM | ME | Analyze BRG ability to pay analysis. | 1.90 | 875.00 | $1,662.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     - 00002

Page:     33

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | AJK | ME | Attend PSZJ and insurance counsel team meeting re mediation strategy. | 1.60 | 1675.00 | $2,680.00 |
| 05/04/2023 | AJK | ME | Revise mediation presentation. | 0.70 | 1675.00 | $1,172.50 |
| 05/04/2023 | AJK | ME | Review PSZJ e-mails re presentation. | 0.30 | 1675.00 | $502.50 |
| 05/04/2023 | AJK | ME | Revise mediation presentation. | 0.60 | 1675.00 | $1,005.00 |
| 05/04/2023 | GNB | ME | (Partial) Call with PSZJ and Burns Bair regarding strategy for mediation regarding litigation issues. | 1.20 | 975.00 | $1,170.00 |
| 05/04/2023 | IAWN | ME | Review BRG analysis of insurance. | 0.40 | 1395.00 | $558.00 |
| 05/04/2023 | IAWN | ME | Review Ecclesia reserve work papers and PSIP materials. | 1.00 | 1395.00 | $1,395.00 |
| 05/04/2023 | IAWN | ME | Telephone call with team re mediation. | 1.60 | 1395.00 | $2,232.00 |
| 05/04/2023 | IAWN | ME | Telephone call with BRG re ability to pay analysis. | 0.50 | 1395.00 | $697.50 |
| 05/04/2023 | IAWN | ME | Review mediation statements. | 1.80 | 1395.00 | $2,511.00 |
| 05/04/2023 | IAWN | ME | Telephone call with SCC re mediation. | 0.60 | 1395.00 | $837.00 |
| 05/04/2023 | JIS | ME | PSZJ team call regarding issues related to upcoming mediation. | 1.60 | 1695.00 | $2,712.00 |
| 05/04/2023 | JIS | ME | Call K. Dine regarding issues related to mediation strategy. | 0.20 | 1695.00 | $339.00 |
| 05/04/2023 | JIS | ME | Call with state Court counsel regarding mediation offers/counteroffers. | 0.60 | 1695.00 | $1,017.00 |
| 05/04/2023 | KHB | ME | Confer with J. Stang re mediation issues (.3); review mediation statements with relation to litigation (2.2). | 2.50 | 1525.00 | $3,812.50 |
| 05/04/2023 | GSG | ME | Partial call with J. Stang, B. Michael, K. Dine, I. Nasatir, J. Bair, G. Brown, A. Kornfeld, and T. Flanagan regarding mediation/litigation status. | 0.60 | 1095.00 | $657.00 |
| 05/04/2023 | TCF | ME | PSZJ & Burns Bair team meeting regarding mediation strategy. | 1.60 | 1075.00 | $1,720.00 |
| 05/04/2023 | TCF | ME | Telephone conference with K. McNally regarding mediation presentation and valuation. | 0.10 | 1075.00 | $107.50 |
| 05/04/2023 | TCF | ME | Assess mediation presentation and valuation. | 0.60 | 1075.00 | $645.00 |
| 05/04/2023 | KBD | ME | Call with B. Michael regarding mediation strategy and expert fees. | 0.50 | 1395.00 | $697.50 |
| 05/04/2023 | KBD | ME | Calls (two) with B. Michael regarding mediation strategy. | 0.90 | 1395.00 | $1,255.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    34
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2023 | KBD | ME | Call with B. Michael regarding asset analysis for mediation. | 0.50 | 1395.00 | $697.50 |
| 05/04/2023 | KBD | ME | Call with PSZJ team and Burns Bair LLP regarding mediation strategy. | 1.60 | 1395.00 | $2,232.00 |
| 05/04/2023 | KBD | ME | Analyze information relating to mediation. | 1.70 | 1395.00 | $2,371.50 |
| 05/04/2023 | KBD | ME | Call with PSZJ and BRG regarding financial analysis. | 0.50 | 1395.00 | $697.50 |
| 05/04/2023 | KBD | ME | Telephone call with J. Stang regarding mediation. | 0.20 | 1395.00 | $279.00 |
| 05/04/2023 | KBD | ME | Analyze correspondence among mediators and parties. | 0.30 | 1395.00 | $418.50 |
| 05/04/2023 | BMM | ME | Analyze parish and Diocese mediation statements. | 1.00 | 875.00 | $875.00 |
| 05/04/2023 | BMM | ME | Call with K. Dine regarding asset analysis for mediation. | 0.50 | 875.00 | $437.50 |
| 05/04/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.70 | 875.00 | $612.50 |
| 05/04/2023 | BMM | ME | Review draft presentation from Claro for mediation (with T. Flanagan in part). | 0.30 | 875.00 | $262.50 |
| 05/04/2023 | BMM | ME | Call with PSZJ and BRG team regarding mediation strategy. | 1.60 | 875.00 | $1,400.00 |
| 05/04/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.20 | 875.00 | $175.00 |
| 05/04/2023 | BMM | ME | Call with T. Flanagan regarding Claro mediation presentation. | 0.20 | 875.00 | $175.00 |
| 05/04/2023 | BMM | ME | Call with BRG regarding financial analysis for mediation. | 0.50 | 875.00 | $437.50 |
| 05/04/2023 | BMM | ME | Call with K. Dine regarding mediation strategy and expert fees. | 0.50 | 875.00 | $437.50 |
| 05/05/2023 | AJK | ME | Review e-mail exchange with PSZJ team re valuation. | 0.20 | 1675.00 | $335.00 |
| 05/05/2023 | IAWN | ME | Telephone call with team re mediation. | 0.40 | 1395.00 | $558.00 |
| 05/05/2023 | KBD | ME | Call with PSZJ team regarding preparation for mediation. | 0.40 | 1395.00 | $558.00 |
| 05/05/2023 | KBD | ME | Analyze financial information relating to mediation. | 0.80 | 1395.00 | $1,116.00 |
| 05/05/2023 | BMM | ME | Call with PSZJ team regarding mediation strategy. | 0.40 | 875.00 | $350.00 |
| 05/05/2023 | BMM | ME | Draft presentation for May 10 mediation session. | 1.80 | 875.00 | $1,575.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    35

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/07/2023 | IAWN | ME | Review Burns Bair LLP presentation. | 0.80 | 1395.00 | $1,116.00 |
| 05/07/2023 | IAWN | ME | Exchange emails with team re Burns Bair LLP presentation. | 0.30 | 1395.00 | $418.50 |
| 05/08/2023 | AJK | ME | Review final mediation presentation. | 1.30 | 1675.00 | $2,177.50 |
| 05/08/2023 | GSG | ME | Review powerpoint re issues, review IAC transfer details, and email comments to B. Michael re same. | 0.80 | 1095.00 | $876.00 |
| 05/08/2023 | KBD | ME | Analyze draft insurance presentation. | 0.30 | 1395.00 | $418.50 |
| 05/08/2023 | KBD | ME | Revise presentation relating to mediation. | 1.80 | 1395.00 | $2,511.00 |
| 05/08/2023 | KBD | ME | Telephone call with B. Michael regarding mediation presentation. | 0.30 | 1395.00 | $418.50 |
| 05/08/2023 | KBD | ME | Telephone call with B. Michael regarding mediation presentation. | 0.20 | 1395.00 | $279.00 |
| 05/08/2023 | KBD | ME | Telephone call with B. Michael regarding mediation presentation and strategy. | 1.00 | 1395.00 | $1,395.00 |
| 05/08/2023 | KBD | ME | Analyze information relating to financing and related correspondence with BRG. | 0.60 | 1395.00 | $837.00 |
| 05/08/2023 | KBD | ME | Analyze financial and claim information in preparation for mediation. | 0.70 | 1395.00 | $976.50 |
| 05/08/2023 | BMM | ME | Call with K. Dine regarding mediation preparation and strategy. | 1.00 | 875.00 | $875.00 |
| 05/08/2023 | BMM | ME | Analyze financial analysis for mediation presentation. | 2.20 | 875.00 | $1,925.00 |
| 05/08/2023 | BMM | ME | Call with K. Dine regarding mediation presentation. | 0.20 | 875.00 | $175.00 |
| 05/08/2023 | BMM | ME | Call with K. Dine regarding mediation presentation. | 0.30 | 875.00 | $262.50 |
| 05/08/2023 | BMM | ME | Communication with team regarding mediation presentation. | 0.20 | 875.00 | $175.00 |
| 05/09/2023 | AJK | ME | Review Committee expert presentation. | 0.80 | 1675.00 | $1,340.00 |
| 05/09/2023 | IAWN | ME | Review and edit presentation. | 2.20 | 1395.00 | $3,069.00 |
| 05/09/2023 | JIS | ME | Review and edit presentation for mediator. | 2.20 | 1695.00 | $3,729.00 |
| 05/09/2023 | GSG | ME | Review comments and revisions from I. Nasatir re mediation powerpoint. | 0.20 | 1095.00 | $219.00 |
| 05/09/2023 | KBD | ME | Prepare for mediation session. | 2.80 | 1395.00 | $3,906.00 |
| 05/09/2023 | KBD | ME | Telephone calls with J. Stang regarding mediation. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    36
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | KBD | ME | Review correspondence among PSZJ regarding mediation matters. | 0.20 | 1395.00 | $279.00 |
| 05/09/2023 | KBD | ME | Review correspondence with mediators. | 0.10 | 1395.00 | $139.50 |
| 05/09/2023 | BMM | ME | Revise mediation powerpoint. | 1.40 | 875.00 | $1,225.00 |
| 05/10/2023 | GNB | ME | Review emails from B. Michael and G. Greenwood email regarding mediation issue; Email with T. Flanagan regarding same. | 0.10 | 975.00 | $97.50 |
| 05/10/2023 | IAWN | ME | Participate in pre-mediation meeting with SCC. | 1.50 | 1395.00 | $2,092.50 |
| 05/10/2023 | IAWN | ME | Attend mediation. | 5.10 | 1395.00 | $7,114.50 |
| 05/10/2023 | IAWN | ME | Participate in post-mediation meeting with SCC. | 0.50 | 1395.00 | $697.50 |
| 05/10/2023 | IAWN | ME | Meet with SCC re mediation. | 1.50 | 1395.00 | $2,092.50 |
| 05/10/2023 | JIS | ME | Attend pre-mediation meeting with Committee professionals. | 1.50 | 1695.00 | $2,542.50 |
| 05/10/2023 | JIS | ME | Atten mediation session with co-mediators, State Court Counsel, and Committee professionals. | 5.10 | 1695.00 | $8,644.50 |
| 05/10/2023 | JIS | ME | Attend post-mediation meeting with Committee professionals. | 0.50 | 1695.00 | $847.50 |
| 05/10/2023 | GSG | ME | Review counteroffer and prior exchange. | 0.20 | 1095.00 | $219.00 |
| 05/10/2023 | KBD | ME | Prepare for mediation session with PSZJ and BB teams (for part). | 1.50 | 1395.00 | $2,092.50 |
| 05/10/2023 | KBD | ME | Attend mediation session with Judge Cave, P. Van Osselaer, PSZJ, Burns Bair LLP and SCC. | 5.10 | 1395.00 | $7,114.50 |
| 05/10/2023 | KBD | ME | Follow-up regarding mediation with PSZJ, Burns Bair LLP and SCC. | 0.50 | 1395.00 | $697.50 |
| 05/10/2023 | KBD | ME | Follow-up regarding mediation with PSZJ. | 1.10 | 1395.00 | $1,534.50 |
| 05/10/2023 | BMM | ME | Prepare for mediation. | 0.90 | 875.00 | $787.50 |
| 05/10/2023 | BMM | ME | Pre-mediation meeting with Committee professionals. | 1.50 | 875.00 | $1,312.50 |
| 05/10/2023 | BMM | ME | Mediation session with co-mediators, SCC, and Committee professionals. | 5.10 | 875.00 | $4,462.50 |
| 05/10/2023 | BMM | ME | Post-mediation discussion with Committee professionals and SCC. | 0.50 | 875.00 | $437.50 |
| 05/11/2023 | AJK | ME | Attend PSZJ team meeting re mediation strategy. | 1.40 | 1675.00 | $2,345.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    37

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/11/2023 | GNB | ME | Attend internal PSZJ and Burns Bair call regarding mediation issues. | 1.40 | 975.00 | $1,365.00 |
| 05/11/2023 | GNB | ME | Email J. Stang regarding issues for mediators. | 0.10 | 975.00 | $97.50 |
| 05/11/2023 | IAWN | ME | Telephone conference with team re mediation. | 1.40 | 1395.00 | $1,953.00 |
| 05/11/2023 | IAWN | ME | Telephone call with Burns Bair LLP re mediation. | 0.20 | 1395.00 | $279.00 |
| 05/11/2023 | IAWN | ME | Review communications with Judge Cave. | 0.10 | 1395.00 | $139.50 |
| 05/11/2023 | JIS | ME | Attend team status meeting regarding issues related to mediation. | 1.40 | 1695.00 | $2,373.00 |
| 05/11/2023 | JIS | ME | Call P. Van Osselaer with follow up from mediation. | 0.30 | 1695.00 | $508.50 |
| 05/11/2023 | JIS | ME | Call K. Dine regarding follow up from mediation with co-mediators. | 0.10 | 1695.00 | $169.50 |
| 05/11/2023 | KHB | ME | Team call re mediation strategy and response to Seminary settlement proposal (partial) (.3); confer with J. Stang re mediation strategy (.3); review letter from Arrowwood counsel re DRVC misconduct in deposition (.3); review email from G. Brown and others at PSZJ re mediation issues and strategy (.3). | 1.20 | 1525.00 | $1,830.00 |
| 05/11/2023 | GSG | ME | Partial call with PSZJ and BB team re mediation status and IAC targets. | 0.30 | 1095.00 | $328.50 |
| 05/11/2023 | GSG | ME | Review summary from G. Brown re mediation status and issues. | 0.20 | 1095.00 | $219.00 |
| 05/11/2023 | TCF | ME | PSZJ team meeting re mediation and strategy. | 1.40 | 1075.00 | $1,505.00 |
| 05/11/2023 | KBD | ME | Analyze correspondence from mediators. | 0.10 | 1395.00 | $139.50 |
| 05/11/2023 | KBD | ME | Strategize regarding mediation. | 1.40 | 1395.00 | $1,953.00 |
| 05/11/2023 | KBD | ME | Attend PSZJ and Burns Bair LLP meeting in preparation for mediation. | 1.50 | 1395.00 | $2,092.50 |
| 05/11/2023 | KBD | ME | Calls with B. Michael regarding mediation strategy. | 0.50 | 1395.00 | $697.50 |
| 05/11/2023 | KBD | ME | Telephone call with J. Stang regarding mediation. | 0.10 | 1395.00 | $139.50 |
| 05/11/2023 | BMM | ME | Draft and circulate agenda for team meeting. | 0.50 | 875.00 | $437.50 |
| 05/11/2023 | BMM | ME | Meeting with PSZJ and BB team regarding mediation strategy. | 1.50 | 875.00 | $1,312.50 |
| 05/11/2023 | BMM | ME | Calls with K. Dine regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| 05/12/2023 | AJK | ME | Call with J. Stang re mediation strategy. | 0.30 | 1675.00 | $502.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    38

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | IAWN | ME | Review mediator email. | 0.10 | 1395.00 | $139.50 |
| 05/12/2023 | KBD | ME | Call (for part) with J. Stang and A. Kornfeld regarding mediation strategy. | 0.20 | 1395.00 | $279.00 |
| 05/12/2023 | KBD | ME | Call with B. Michael regarding meeting with SCC on ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 05/12/2023 | KBD | ME | Call with J. Stang regarding mediation strategy. | 0.40 | 1395.00 | $558.00 |
| 05/12/2023 | KBD | ME | Review correspondence from mediators regarding mediation. | 0.10 | 1395.00 | $139.50 |
| 05/12/2023 | KBD | ME | Analyze issues regarding mediation strategy (.4); Communications with PSZJ team regarding mediation (.2); call with B. Michael regarding mediation (.1). | 0.70 | 1395.00 | $976.50 |
| 05/13/2023 | KBD | ME | Communications with PSZJ team regarding mediation. | 0.20 | 1395.00 | $279.00 |
| 05/13/2023 | KBD | ME | Telephone call with B. Michael regarding mediation. | 0.10 | 1395.00 | $139.50 |
| 05/15/2023 | GNB | ME | Telephone conference with B. Michael regarding mediation strategy. | 0.20 | 975.00 | $195.00 |
| 05/15/2023 | IAWN | ME | Telephone call with co-counsel re insurance. | 1.00 | 1395.00 | $1,395.00 |
| 05/15/2023 | IAWN | ME | Telephone call with Burns Bair LLP re insurance. | 0.20 | 1395.00 | $279.00 |
| 05/15/2023 | IAWN | ME | Review Diocese of Brooklyn pleading re insurance as applies to this case. | 0.20 | 1395.00 | $279.00 |
| 05/15/2023 | JIS | ME | Review Diocese of Brooklyn writ of mandamus relating to insurance. | 0.20 | 1695.00 | $339.00 |
| 05/15/2023 | JIS | ME | Review memo regarding mediation strategy. | 0.10 | 1695.00 | $169.50 |
| 05/15/2023 | JIS | ME | Attend Committee meeting regarding mediation issues. | 1.00 | 1695.00 | $1,695.00 |
| 05/15/2023 | BMM | ME | Call with G. Brown regarding mediation and litigation strategy. | 0.20 | 875.00 | $175.00 |
| 05/16/2023 | KHB | ME | Emails with B. Michael, G. Brown, A. Kornfield and K. Dine re obtaining priest files and attorney-client privilege issues (.7); confer A. Kornfield re same (.2). | 0.90 | 1525.00 | $1,372.50 |
| 05/17/2023 | GSG | ME | Review transcript and respond to email from K. Dine re Child Victims Act actions. | 0.50 | 1095.00 | $547.50 |
| 05/17/2023 | GSG | ME | Review preliminary injunctions (.3); discovery re | 0.40 | 1095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

Diocese of Rockville Ctr. OCC

Invoice 132645

18491    -00002

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | CVA issues and respond to email from K. Dine (.1). | | | |
| 05/17/2023 | KBD | ME | Prepare for mediation. | 1.20 | 1395.00 | $1,674.00 |
| 05/17/2023 | KBD | ME | Analyze correspondence relating to proposed production from Jones Day. | 0.30 | 1395.00 | $418.50 |
| 05/18/2023 | IAWN | ME | Prepare for mediation with team. | 2.00 | 1395.00 | $2,790.00 |
| 05/18/2023 | IAWN | ME | Attend mediation. | 3.30 | 1395.00 | $4,603.50 |
| 05/18/2023 | JIS | ME | Prepare for mediation with PSZJ team. | 2.00 | 1695.00 | $3,390.00 |
| 05/18/2023 | JIS | ME | Participate in mediation with Debtor and parishes. | 3.30 | 1695.00 | $5,593.50 |
| 05/18/2023 | KBD | ME | Prepare for mediation with I. Nasatir, J. Stang and B. Michael. | 2.00 | 1395.00 | $2,790.00 |
| 05/18/2023 | KBD | ME | Participate in mediation. | 3.30 | 1395.00 | $4,603.50 |
| 05/18/2023 | KBD | ME | Analyze issues for mediation. | 1.20 | 1395.00 | $1,674.00 |
| 05/18/2023 | KBD | ME | Telephone call with J. Stang regarding mediation issues. | 0.10 | 1395.00 | $139.50 |
| 05/18/2023 | KBD | ME | Correspondence among mediators and Jones Day regarding case issues. | 0.20 | 1395.00 | $279.00 |
| 05/18/2023 | BMM | ME | Prepare for mediation. | 0.80 | 875.00 | $700.00 |
| 05/18/2023 | BMM | ME | Prepare for mediation (with I. Nasatir, J. Stang, K. Dine). | 2.00 | 875.00 | $1,750.00 |
| 05/18/2023 | BMM | ME | Participate in mediation. | 3.30 | 875.00 | $2,887.50 |
| 05/18/2023 | KLL | ME | Download information at attorney request for mediation. | 0.40 | 545.00 | $218.00 |
| 05/19/2023 | IAWN | ME | Attend mediation. | 13.60 | 1395.00 | $18,972.00 |
| 05/19/2023 | JIS | ME | Attend mediation. | 13.60 | 1695.00 | $23,052.00 |
| 05/19/2023 | KHB | ME | Confer with J. Stang re status of mediation and strategy re IAC claims (.3); emails with J. Stang re: same (.2); emails with G. Greenwood re same (.1); confer with G. Greenwood re same (.1); emails with K. Dine re tolling agreement orders (.2); call with K. Dine re same (.1) | 1.00 | 1525.00 | $1,525.00 |
| 05/19/2023 | KBD | ME | Prepare for mediation with B. Michael (for part). | 0.50 | 1395.00 | $697.50 |
| 05/19/2023 | KBD | ME | Participate in mediation. | 13.50 | 1395.00 | $18,832.50 |
| 05/19/2023 | BMM | ME | Prepare for mediation (with K. Dine in part). | 0.50 | 875.00 | $437.50 |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 05/19/2023 | BMM | ME | Participate in mediation. | 13.60 | 875.00 | $11,900.00 |
| 05/20/2023 | GNB | ME | Email with K. Dine regarding mediation status. | 0.10 | 975.00 | $97.50 |
| 05/20/2023 | KHB | ME | Confer with J. Stang re status of mediation and IAC issues | 0.30 | 1525.00 | $457.50 |
| 05/21/2023 | IAWN | ME | Telephone call with SCC re mediation (partial). | 1.00 | 1395.00 | $1,395.00 |
| 05/21/2023 | KBD | ME | Analyze issues relating to continued mediation and next steps. | 0.40 | 1395.00 | $558.00 |
| 05/22/2023 | IAWN | ME | Telephone call with B. Michael re mediator proposal. | 0.20 | 1395.00 | $279.00 |
| 05/22/2023 | IAWN | ME | Review mediators' email re mediation proposal. | 0.20 | 1395.00 | $279.00 |
| 05/22/2023 | JIS | ME | Call with K. Dine and B. Michael regarding next steps in mediation and bankruptcy strategy. | 0.90 | 1695.00 | $1,525.50 |
| 05/22/2023 | JIS | ME | Letter to mediators regarding mediator proposal. | 0.50 | 1695.00 | $847.50 |
| 05/22/2023 | JIS | ME | Call with state Court counsel regarding response to mediator communications. | 0.60 | 1695.00 | $1,017.00 |
| 05/22/2023 | JIS | ME | Call J. Amala regarding status of mediation. | 0.70 | 1695.00 | $1,186.50 |
| 05/22/2023 | KHB | ME | Confer with K. Dine re tolling agreements | 0.10 | 1525.00 | $152.50 |
| 05/22/2023 | KBD | ME | Analyze communications with mediators regarding ongoing matters. | 0.30 | 1395.00 | $418.50 |
| 05/22/2023 | KBD | ME | Call with B. Michael and J. Stang regarding mediation next steps. | 0.90 | 1395.00 | $1,255.50 |
| 05/22/2023 | KBD | ME | Call with B. Michael and J. Stang regarding issues relating to claim objections. | 0.20 | 1395.00 | $279.00 |
| 05/22/2023 | BMM | ME | Mediation follow-up with team and Committee. | 3.50 | 875.00 | $3,062.50 |
| 05/22/2023 | BMM | ME | Call with K. Dine and J. Stang regarding mediation strategy. | 0.90 | 875.00 | $787.50 |
| 05/22/2023 | BMM | ME | Call with A. Kornfield regarding mediation. | 0.30 | 875.00 | $262.50 |
| 05/23/2023 | IAWN | ME | Telephone call with SCC re mediation strategy. | 1.20 | 1395.00 | $1,674.00 |
| 05/23/2023 | IAWN | ME | Review and comment on proposed language. | 0.30 | 1395.00 | $418.50 |
| 05/23/2023 | JIS | ME | Call with K. Diine and B. Michael regarding mediation strategy. | 1.00 | 1695.00 | $1,695.00 |
| 05/23/2023 | JIS | ME | (Partial) meeting with committee regarding mediation strategy. | 0.90 | 1695.00 | $1,525.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    41

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | KBD | ME | Analyze information relating to mediation. | 1.20 | 1395.00 | $1,674.00 |
| 05/23/2023 | KBD | ME | Calls with B. Michael regarding mediation strategy. | 0.70 | 1395.00 | $976.50 |
| 05/23/2023 | KBD | ME | Call with B. Michael and J. Stang regarding mediation next steps. | 1.00 | 1395.00 | $1,395.00 |
| 05/23/2023 | KBD | ME | Prepare and analyze communications with mediators. | 0.30 | 1395.00 | $418.50 |
| 05/23/2023 | BMM | ME | Analyze assets and mediation strategy (with K. Dine in part). | 1.10 | 875.00 | $962.50 |
| 05/23/2023 | BMM | ME | Call with K. Dine and J. Stang regarding mediation strategy. | 1.00 | 875.00 | $875.00 |
| 05/23/2023 | BMM | ME | Draft letter to co-mediators regarding demand. | 0.60 | 875.00 | $525.00 |
| 05/24/2023 | JIS | ME | Call with A. Kornfeld regarding state of mediation. | 0.50 | 1695.00 | $847.50 |
| 05/24/2023 | KBD | ME | Call with B. Michael regarding mediation strategy. | 1.00 | 1395.00 | $1,395.00 |
| 05/24/2023 | KBD | ME | Communications with mediators. | 0.20 | 1395.00 | $279.00 |
| 05/24/2023 | BMM | ME | Finalize and send letter to mediators. | 0.20 | 875.00 | $175.00 |
| 05/24/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 1.00 | 875.00 | $875.00 |
| 05/24/2023 | BMM | ME | Discussion with J. Stang regarding mediation and case strategy. | 0.40 | 875.00 | $350.00 |
| 05/25/2023 | GSG | ME | Partial conference call with J. Stang, B. Michael, K. Dine, T. Flanagan, and A. Kornfeld re mediation status and IAC issues. | 0.50 | 1095.00 | $547.50 |
| 05/25/2023 | KBD | ME | Call with B. Michael and I. Scharf (for part) regarding case strategy. | 0.20 | 1395.00 | $279.00 |
| 05/25/2023 | KBD | ME | Call with PSZJ team and Burns Bair LLP (for part) regarding mediation strategy. | 1.70 | 1395.00 | $2,371.50 |
| 05/25/2023 | BMM | ME | Participate in team call regarding case and mediation strategy and other issues. | 1.70 | 875.00 | $1,487.50 |
| 05/26/2023 | GNB | ME | Review mediator's report; Email with PSZJ team regarding strategy in light of same. | 0.10 | 975.00 | $97.50 |
| 05/26/2023 | IAWN | ME | Review mediator's report. | 0.10 | 1395.00 | $139.50 |
| 05/26/2023 | GSG | ME | Emails to/from J. Stang and J. Bair re insurance. | 0.20 | 1095.00 | $219.00 |
| 05/26/2023 | TCF | ME | Telephone conference with B. Michael regarding Claro mediation presentation. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     42

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/26/2023 | KBD | ME | Analyze report by mediator and related correspondence. | 0.30 | 1395.00 | $418.50 |
| 05/30/2023 | IAWN | ME | Telephone call with SCC re mediation (partial). | 0.50 | 1395.00 | $697.50 |
| 05/30/2023 | IAWN | ME | Analyze emails from PSZJ re third-party releases. | 0.20 | 1395.00 | $279.00 |
| 05/30/2023 | IAWN | ME | Conference with J. Stang, B. Michael and K. Dine (partial). | 0.20 | 1395.00 | $279.00 |
| 05/30/2023 | IAWN | ME | Review insurance file and send analysis to B. Michael and K. Dine. | 0.30 | 1395.00 | $418.50 |
| 05/30/2023 | IAWN | ME | Telephone call with B. Michael re insurance. | 0.20 | 1395.00 | $279.00 |
| 05/30/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.40 | 875.00 | $350.00 |
| 05/31/2023 | IAWN | ME | Review emails to Judge Cave re continued mediation. | 0.10 | 1395.00 | $139.50 |
| 05/31/2023 | JIS | ME | Review email from Judge Cave and respond to same. | 0.10 | 1695.00 | $169.50 |
| 05/31/2023 | KBD | ME | Review correspondence among parties and Judge Cave. | 0.10 | 1395.00 | $139.50 |
| 05/31/2023 | KBD | ME | Call with B. Michael regarding next steps. | 0.50 | 1395.00 | $697.50 |
| | | | | **272.10** | | **$351,363.50** |

## Mtgs/Conf w/ Case Prof.

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/03/2023 | KBD | MF | Review correspondence among Jones Day and PSZJ regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 05/03/2023 | BMM | MF | Call with Diocese regarding Dominican Village admin motion. | 0.10 | 875.00 | $87.50 |
| 05/11/2023 | KBD | MF | Correspondence with Jefferies and Jones Day on ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | KBD | MF | Call with Jones Day and PSZJ regarding ongoing case matters. | 0.60 | 1395.00 | $837.00 |
| 05/30/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 05/30/2023 | BMM | MF | Follow-up call with J. Stang and K. Dine from Jones Day meeting. | 0.40 | 875.00 | $350.00 |
| | | | | **1.90** | | **$2,078.50** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    43

Invoice 132645

May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Monthly Fee Statements

| 05/01/2023 | DHH | MFA | Review PSZJ March 2023 invoice and update monthly statement (.5); and prepare email to G. Brown re coding of time entries (.1). | 0.60 | 395.00 | $237.00 |
| 05/02/2023 | KLL | MFA | Review correspondence re Burns Bair monthly fee statement and filing of same. | 0.20 | 545.00 | $109.00 |
| 05/02/2023 | GNB | MFA | Revise and finalize PSZJ March 2023 monthly fee statement. | 0.20 | 975.00 | $195.00 |
| 05/02/2023 | GNB | MFA | Review and edit Burns Bair March 2023 monthly fee statement. | 0.10 | 975.00 | $97.50 |
| 05/02/2023 | DHH | MFA | Update PSZJ March monthly fee statement. | 0.60 | 395.00 | $237.00 |
| 05/04/2023 | KLL | MFA | Review and prepare chart re expert invoices. | 1.90 | 545.00 | $1,035.50 |
| 05/13/2023 | GNB | MFA | Edit PSZJ April 2023 monthly fee statement. | 1.30 | 975.00 | $1,267.50 |
| 05/15/2023 | KLL | MFA | Update files with current Rock Creek invoice. | 0.20 | 545.00 | $109.00 |
| 05/15/2023 | GNB | MFA | Review and approve Rock Creek's March 2023 invoice for payment. | 0.10 | 975.00 | $97.50 |
| 05/17/2023 | KLL | MFA | Prepare certificate of no objections to Committee professionals' March monthly fee statements. | 0.50 | 545.00 | $272.50 |
| 05/17/2023 | GNB | MFA | Edit PSZJ's April 2023 monthly fee statement. | 0.50 | 975.00 | $487.50 |
| 05/22/2023 | GNB | MFA | Edit PSZJ April 2023 monthly fee statement. | 0.70 | 975.00 | $682.50 |
| 05/24/2023 | IAWN | MFA | Review Reed Smith bills. | 0.30 | 1395.00 | $418.50 |
| 05/25/2023 | GNB | MFA | Review RockCreek's April 2023 invoice; Email D. Hinojosa regarding payment of same. | 0.10 | 975.00 | $97.50 |
| 05/25/2023 | GNB | MFA | Edit PSZJ April 2023 monthly fee statement. | 1.70 | 975.00 | $1,657.50 |
| 05/26/2023 | BMM | MFA | Review monthly fee statement for filing. | 0.20 | 875.00 | $175.00 |
| 05/26/2023 | GNB | MFA | Edit PSZJ April 2023 monthly fee statement. | 1.30 | 975.00 | $1,267.50 |
| 05/26/2023 | GNB | MFA | Revise Burns Bair April 2023 monthly fee statement; Email T. Burns and J. Bair regarding same, and regarding filing and service. | 0.10 | 975.00 | $97.50 |
| 05/26/2023 | DHH | MFA | Review PSZJ April invoice (.25); begin drafting PSZJ April monthly fee statement (1.25). | 1.50 | 395.00 | $592.50 |
| 05/29/2023 | DHH | MFA | Edit PSZJ April monthly fee statement. | 0.50 | 395.00 | $197.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    44
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/30/2023 | GNB | MFA | Email with Karen B. Dine and Brittany M. Michael regarding PSZJ and Jones Day April 2023 bills. | 0.10 | 975.00 | $97.50 |
| 05/30/2023 | KBD | MFA | Prepare comments to monthly fee statement and related correspondence. | 0.40 | 1395.00 | $558.00 |
| 05/30/2023 | BMM | MFA | Communications with G. Brown and K. Dine regarding monthly fee statement. | 0.20 | 875.00 | $175.00 |
| 05/31/2023 | GNB | MFA | Revise and finalize PSZJ April 2023 monthly fee statement. | 0.30 | 975.00 | $292.50 |
|  |  |  |  | **13.60** |  | **$10,454.00** |

### Interview/Meetings

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/23/2023 | YPD | MTG | Analyze of email from B. Michael regarding May15 (.1); Committee Minutes (.1); Compare revision with original and update Minutes and revise agenda as per B. Michael email (.2).. | 0.40 | 545.00 | $218.00 |
|  |  |  |  | **0.40** |  | **$218.00** |

### Open Court Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/02/2023 | KBD | OPH | Attend Court hearing regarding cell tower sale. | 0.30 | 1395.00 | $418.50 |
| 05/16/2023 | JIS | OPH | Attend hearing regarding discovery related to claims objections. | 1.20 | 1695.00 | $2,034.00 |
| 05/16/2023 | KBD | OPH | Participate in Court hearing regarding claims. | 1.20 | 1395.00 | $1,674.00 |
| 05/16/2023 | BMM | OPH | Participate in hearing regarding claims objections & discovery. | 1.20 | 875.00 | $1,050.00 |
|  |  |  |  | **3.90** |  | **$5,176.50** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2023 | AJK | PD | Telephone conference with K. McNally and T. Flanagan re valuation issues. | 0.60 | 1675.00 | $1,005.00 |
| 05/04/2023 | IAWN | PD | Review Ecclesia materials re surplus. | 0.80 | 1395.00 | $1,116.00 |
| 05/12/2023 | AJK | PD | Call with PSZJ re plan issues and strategy. | 0.80 | 1675.00 | $1,340.00 |
| 05/12/2023 | KBD | PD | Call with Committee professionals regarding plan strategy. | 0.80 | 1395.00 | $1,116.00 |
| 05/12/2023 | KBD | PD | Call with BRG and B. Michael regarding plan issues. | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    45
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/12/2023 | KBD | PD | Call with B. Michael and I. Nasatir (for part) regarding plan issues. | 0.70 | 1395.00 | $976.50 |
| 05/12/2023 | BMM | PD | Call with PSZJ and BB team regarding plan issues. | 0.80 | 875.00 | $700.00 |
| 05/12/2023 | BMM | PD | Call with BRG and K. Dine regarding plan. | 0.40 | 875.00 | $350.00 |
| 05/12/2023 | BMM | PD | Call with K. Dine and I. Nasatir (in part) regarding liquidation analysis. | 0.70 | 875.00 | $612.50 |
| 05/12/2023 | BMM | PD | Emails with experts regarding liquidation analysis. | 0.50 | 875.00 | $437.50 |
| 05/15/2023 | IAWN | PD | Telephone call with B. Michael re Ecclesia with respect to self-insured retention. | 0.10 | 1395.00 | $139.50 |
| 05/15/2023 | IAWN | PD | Telephone call with B. Michael re Ecclesia LPT. | 0.10 | 1395.00 | $139.50 |
| 05/15/2023 | IAWN | PD | Telephone call with broker re LPT. | 0.10 | 1395.00 | $139.50 |
| 05/15/2023 | IAWN | PD | Review Arrowood mandamus papers. | 0.80 | 1395.00 | $1,116.00 |
| 05/15/2023 | IAWN | PD | Review J. Bair email and attachments re stipulation and discovery. | 0.30 | 1395.00 | $418.50 |
| 05/15/2023 | IAWN | PD | Email team re Arrowood mandamus. | 0.10 | 1395.00 | $139.50 |
| 05/15/2023 | KBD | PD | Calls with B. Michael regarding plan and disclosure statement terms. | 1.00 | 1395.00 | $1,395.00 |
| 05/15/2023 | KBD | PD | Revise to Disclosure Statement. | 2.80 | 1395.00 | $3,906.00 |
| 05/15/2023 | BMM | PD | Revise second amended plan. | 0.90 | 875.00 | $787.50 |
| 05/15/2023 | BMM | PD | Revise second amended plan. | 0.90 | 875.00 | $787.50 |
| 05/15/2023 | BMM | PD | Revise plan draft. | 1.60 | 875.00 | $1,400.00 |
| 05/15/2023 | BMM | PD | Revise second amended plan (with K. Dine in part). | 1.20 | 875.00 | $1,050.00 |
| 05/16/2023 | AJK | PD | Review updated plan. | 1.10 | 1675.00 | $1,842.50 |
| 05/16/2023 | IAWN | PD | Review and comment on Committee's second amended plan. | 2.20 | 1395.00 | $3,069.00 |
| 05/16/2023 | JIS | PD | Review second amended plan (partial). | 0.70 | 1695.00 | $1,186.50 |
| 05/16/2023 | KBD | PD | Analyze revisions to plan. | 0.90 | 1395.00 | $1,255.50 |
| 05/16/2023 | KBD | PD | Revise to disclosure statement. | 1.80 | 1395.00 | $2,511.00 |
| 05/16/2023 | BMM | PD | Revise motion for disclosure statement approval and solicitation materials. | 0.70 | 875.00 | $612.50 |
| 05/16/2023 | BMM | PD | Revise motion for disclosure statement approval and | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    46
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | solicitation materials. | | | |
| 05/16/2023 | BMM | PD | Revise second amended plan, trust agreement, and trust allocation protocols. | 2.90 | 875.00 | $2,537.50 |
| 05/17/2023 | AJK | PD | Review plan and disclosure statement in connection with litigation issue analysis. | 2.70 | 1675.00 | $4,522.50 |
| 05/17/2023 | IAWN | PD | Review Diocese of Brooklyn complaint v. Arrowood. | 0.80 | 1395.00 | $1,116.00 |
| 05/17/2023 | IAWN | PD | Exchange emails with Burns Bair LLP re notary. | 0.10 | 1395.00 | $139.50 |
| 05/17/2023 | JIS | PD | Review second amended plan and revise. | 3.80 | 1695.00 | $6,441.00 |
| 05/17/2023 | KBD | PD | Analyze revised plan and comments to same. | 1.60 | 1395.00 | $2,232.00 |
| 05/18/2023 | AJK | PD | Meet (Zoom) with BRG and PSZJ (partial attendance) re plan and disclosure issues. | 1.10 | 1675.00 | $1,842.50 |
| 05/18/2023 | JIS | PD | Call with BRG regarding liquidation analysis. | 1.20 | 1695.00 | $2,034.00 |
| 05/18/2023 | KBD | PD | Call (for part) with PSZJ and BRG regarding plan issues. | 1.00 | 1395.00 | $1,395.00 |
| 05/18/2023 | BMM | PD | Call with PSZJ and BRG team regarding liquidation analysis. | 1.20 | 875.00 | $1,050.00 |
| 05/19/2023 | IAWN | PD | Exchange emails with broker re Ecclesia. | 0.10 | 1395.00 | $139.50 |
| 05/19/2023 | IAWN | PD | Review and revise engagement letter for broker. | 0.80 | 1395.00 | $1,116.00 |
| 05/20/2023 | IAWN | PD | Review Committee's second amended plan and respond to B. Michael re same. | 2.00 | 1395.00 | $2,790.00 |
| 05/22/2023 | JIS | PD | Call with potential expert for plan purposes. | 0.50 | 1695.00 | $847.50 |
| 05/23/2023 | IAWN | PD | Exchange emails with broker re Ecclesia. | 0.20 | 1395.00 | $279.00 |
| 05/23/2023 | IAWN | PD | Review Arrowood notice letter. | 0.20 | 1395.00 | $279.00 |
| 05/23/2023 | IAWN | PD | Exchange emails with team re Arrowood notice letter. | 0.20 | 1395.00 | $279.00 |
| 05/24/2023 | IAWN | PD | Email team re subjects for review and discussion. | 0.10 | 1395.00 | $139.50 |
| 05/24/2023 | IAWN | PD | Telephone call with broker re valuation. | 0.10 | 1395.00 | $139.50 |
| 05/24/2023 | IAWN | PD | Exchange emails and telephone calls with B. Michael re broker. | 0.20 | 1395.00 | $279.00 |
| 05/24/2023 | KHB | PD | Emails from J. Stang re Committee plan. | 0.20 | 1525.00 | $305.00 |
| 05/24/2023 | KBD | PD | Call with B. Michael regarding next steps memo. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    47
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/24/2023 | KBD | PD | Call with BRG and B. Michael regarding financial analysis. | 0.80 | 1395.00 | $1,116.00 |
| 05/24/2023 | KBD | PD | Revise disclosure statement. | 2.10 | 1395.00 | $2,929.50 |
| 05/24/2023 | BMM | PD | (Partial) Call with BRG and K. Dine regarding mediation update and liquidation analysis. | 0.90 | 875.00 | $787.50 |
| 05/24/2023 | BMM | PD | Revise plan draft. | 1.20 | 875.00 | $1,050.00 |
| 05/24/2023 | BMM | PD | Revise plan draft. | 0.70 | 875.00 | $612.50 |
| 05/25/2023 | AJK | PD | Analyze expert issue. | 0.20 | 1675.00 | $335.00 |
| 05/25/2023 | GNB | PD | Telephone conference with B. Michael regarding litigation evidentiary issues. | 0.90 | 975.00 | $877.50 |
| 05/25/2023 | KBD | PD | Communications among team regarding potential expert for plan litigation. | 0.20 | 1395.00 | $279.00 |
| 05/25/2023 | KBD | PD | Call with J. Stang regarding Spectrum assets. | 0.10 | 1395.00 | $139.50 |
| 05/25/2023 | KBD | PD | Revise disclosure statement draft. | 2.30 | 1395.00 | $3,208.50 |
| 05/25/2023 | BMM | PD | Review and draft communications with team and other firm attorneys regarding liquidation analysis, including expert options. | 1.50 | 875.00 | $1,312.50 |
| 05/25/2023 | BMM | PD | Call with G. Brown regarding liquidation analysis expert evidence. | 0.90 | 875.00 | $787.50 |
| 05/26/2023 | AJK | PD | Analyze plan issues. | 0.70 | 1675.00 | $1,172.50 |
| 05/26/2023 | IAWN | PD | Telephone call with broker's counsel re valuation of insurance captive. | 0.50 | 1395.00 | $697.50 |
| 05/26/2023 | KBD | PD | Revise disclosure statement. | 1.70 | 1395.00 | $2,371.50 |
| 05/26/2023 | KBD | PD | Analyze revisions to plan. | 0.60 | 1395.00 | $837.00 |
| 05/26/2023 | BMM | PD | Revise draft trust allocation protocols. | 0.50 | 875.00 | $437.50 |
| 05/26/2023 | BMM | PD | Revise plan draft. | 2.70 | 875.00 | $2,362.50 |
| 05/29/2023 | KBD | PD | Prepare disclosure statement. | 2.30 | 1395.00 | $3,208.50 |
| 05/29/2023 | KBD | PD | Review revised plan documents. | 0.70 | 1395.00 | $976.50 |
| 05/29/2023 | BMM | PD | Revise plan draft. | 1.00 | 875.00 | $875.00 |
| 05/29/2023 | BMM | PD | Revise draft trust allocations protocols and Trust Agreement. | 1.00 | 875.00 | $875.00 |
| 05/30/2023 | IAWN | PD | Exchange emails with team re Arrowood and | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    48
Invoice 132645
May 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | guaranty fund timing. |  |  |  |
| 05/30/2023 | IAWN | PD | Review BRG email re Ecclesia. | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | IAWN | PD | Review broker analysis. | 0.50 | 1395.00 | $697.50 |
| 05/30/2023 | IAWN | PD | Forward broker analysis to B. Michael. | 0.10 | 1395.00 | $139.50 |
| 05/30/2023 | JIS | PD | Call with B. Michael and K. Dine regarding plan edits. | 0.30 | 1695.00 | $508.50 |
| 05/30/2023 | JIS | PD | Discuss insurance plan terms with team. | 0.50 | 1695.00 | $847.50 |
| 05/30/2023 | JIS | PD | Call with Debtor regarding dismissal and Plan issues. | 0.50 | 1695.00 | $847.50 |
| 05/30/2023 | JIS | PD | Review case law re releases in plan. | 0.40 | 1695.00 | $678.00 |
| 05/30/2023 | KHB | PD | Analyze case law re coercive third-party releases. | 1.50 | 1525.00 | $2,287.50 |
| 05/30/2023 | KBD | PD | Call with B. Michael regarding issues relating to plan. | 0.20 | 1395.00 | $279.00 |
| 05/30/2023 | KBD | PD | Prepare disclosure statement. | 0.80 | 1395.00 | $1,116.00 |
| 05/30/2023 | KBD | PD | Analyze legal issues relating to plan. | 1.90 | 1395.00 | $2,650.50 |
| 05/30/2023 | KBD | PD | Call with J. Stang and B. Michael regarding next steps. | 0.30 | 1395.00 | $418.50 |
| 05/30/2023 | BMM | PD | Read case law on third-party releases. | 0.30 | 875.00 | $262.50 |
| 05/30/2023 | BMM | PD | Call with I. Nasatir regarding liquidation analysis. | 0.30 | 875.00 | $262.50 |
| 05/30/2023 | BMM | PD | Call with K. Dine regarding plan next steps. | 0.20 | 875.00 | $175.00 |
| 05/31/2023 | IAWN | PD | Telephone call with team re insurance plan terms. | 0.50 | 1395.00 | $697.50 |
| 05/31/2023 | IAWN | PD | Exchange emails with broker re telephone call. | 0.10 | 1395.00 | $139.50 |
| 05/31/2023 | KBD | PD | Analyze legal issues relating to plan. | 1.30 | 1395.00 | $1,813.50 |
| 05/31/2023 | KBD | PD | Analyze information relating to disclosure statement. | 0.80 | 1395.00 | $1,116.00 |
| 05/31/2023 | KBD | PD | Communications relating to potential expert re certain plan issues. | 0.10 | 1395.00 | $139.50 |
| 05/31/2023 | KBD | PD | Call with J. Stang and B. Michael regarding plan edits. | 0.30 | 1395.00 | $418.50 |
| 05/31/2023 | KBD | PD | Discuss insurance plan terms with team. | 0.50 | 1395.00 | $697.50 |
| 05/31/2023 | BMM | PD | Revise plan draft. | 1.30 | 875.00 | $1,137.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   49

Invoice 132645

May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/31/2023 | BMM | PD | Meeting with BRG and I. Nasatir regarding liquidation analysis. | 0.50 | 875.00 | $437.50 |
| 05/31/2023 | BMM | PD | Revise plan draft. | 1.10 | 875.00 | $962.50 |
| 05/31/2023 | BMM | PD | Discuss plan terms with BB and PSZJ team. | 0.50 | 875.00 | $437.50 |
| 05/31/2023 | BMM | PD | Call with J. Stang and K. Dine regarding plan edits. | 0.30 | 875.00 | $262.50 |
| 05/31/2023 | BMM | PD | Communication with potential ch. 7 expert. | 0.30 | 875.00 | $262.50 |
| 05/31/2023 | BMM | PD | Revise draft disclosure statement. | 0.60 | 875.00 | $525.00 |
| 05/31/2023 | JE | PD | Review opinions (majority and concurring) re third-party releases and annotate. | 1.60 | 1450.00 | $2,320.00 |
| | | | | **86.90** | | **$110,982.50** |

## Preliminary Injunction

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/17/2023 | KLL | PINJ | Review hearing transcript and circulate to B. Michael re evidentiary hearing. | 0.30 | 545.00 | $163.50 |
| 05/22/2023 | GSG | PINJ | Review stipulations and email B. Michael re injunction pending hearing. | 0.20 | 1095.00 | $219.00 |
| | | | | **0.50** | | **$382.50** |

## Seminary Transfers

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | AJK | SEM | Review PSZJ e-mail re seminary issue. | 0.30 | 1675.00 | $502.50 |
| 05/10/2023 | KHB | SEM | Review letter from W. Heuer re settlement offer (.2); emails with J. Stang re same (.2); emails with G. Greenwood re same (.1). | 0.50 | 1525.00 | $762.50 |
| 05/26/2023 | KBD | SEM | Communications relating to Seminary status. | 0.20 | 1395.00 | $279.00 |
| 05/31/2023 | KHB | SEM | Confer with W. Heuer re timing of filing complaint and stipulation re same. | 0.20 | 1525.00 | $305.00 |
| | | | | **1.20** | | **$1,849.00** |

## Travel

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2023 | IAWN | TR | Travel from New Orleans to New York for mediation. (Billed at 1/2 rate) | 5.00 | 697.50 | $3,487.50 |
| 05/09/2023 | JIS | TR | Travel from New Orleans to New York for mediation. (Billed at 1/2 rate) | 5.00 | 847.50 | $4,237.50 |
| 05/09/2023 | BMM | TR | Travel to NYC for mediation. (Billed at 1/2 rate) | 6.30 | 437.50 | $2,756.25 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    50
Invoice 132645
May 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/10/2023 | BMM | TR | Travel home from NYC from mediation. (Billed at 1/2 rate) | 6.20 | 437.50 | $2,712.50 |
| 05/11/2023 | JIS | TR | Return from NY to LA from meeting with mediators. (Billed at 1/2 rate) | 7.50 | 847.50 | $6,356.25 |
| 05/12/2023 | IAWN | TR | Travel from New York to Los Angeles after mediation. (Billed at 1/2 rate) | 12.00 | 697.50 | $8,370.00 |
| 05/17/2023 | IAWN | TR | Travel from California to New York(Billed at 1/2 rate) | 12.00 | 697.50 | $8,370.00 |
| 05/17/2023 | JIS | TR | Travel from LA to NY for mediation. | 8.00 | 847.50 | $6,780.00 |
| 05/17/2023 | BMM | TR | Travel to NYC for mediation. (Billed at 1/2 rate) | 6.50 | 437.50 | $2,843.75 |
| 05/19/2023 | JIS | TR | Travel from NYC to JFK. (Billed at 1/2 rate) | 1.00 | 847.50 | $847.50 |
| 05/20/2023 | IAWN | TR | Travel from New York to California (Billed at 1/2 rate) | 12.00 | 697.50 | $8,370.00 |
| 05/20/2023 | JIS | TR | Travel from NYC to Los Angeles. (Billed at 1/2 rate) | 7.50 | 847.50 | $6,356.25 |
| 05/20/2023 | BMM | TR | Travel home from NYC from mediation. (Billed at 1/2 rate) | 5.20 | 437.50 | $2,275.00 |
| | | | | **94.20** | | **$63,762.50** |

**TOTAL SERVICES FOR THIS MATTER:**                           **$832,149.50**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    51

Invoice 132645

May 31, 2023

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 01/09/2023 | OS | CBRE, Inc. - Valuation and Advisory Services, Inv. 0070376-422, BMM | 8,000.00 |
| 04/05/2023 | CC | Conference Call [E105] AT&T Conference Call, TCF | 5.19 |
| 04/05/2023 | CC | Conference Call [E105] AT&T Conference Call, GSG | 1.76 |
| 04/06/2023 | CC | Conference Call [E105] AT&T Conference Call, AJK | 7.47 |
| 04/09/2023 | CC | Conference Call [E105] AT&T Conference Call, AJK | 6.11 |
| 04/18/2023 | AT | Auto Travel Expense [E109]KLS Worldwide Chauffeured Services, Inv.#3007101, From EWR to Lotte NY Palace, IAWN | 220.11 |
| 04/24/2023 | CC | Conference Call [E105] AT&T Conference Call, AJK | 4.91 |
| 04/25/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.#00621030213672, From LAS/ /LAS, J. Daly | 3,959.80 |
| 04/28/2023 | TE | Travel Expense [E110] Travel Agency Service Fee, JIS | 50.00 |
| 04/30/2023 | OS | Rock Creek Advisors, Inv. 1856, JIS | 28,665.00 |
| 05/02/2023 | LN | 18491.00002 Lexis Charges for 05-02-23 | 4.86 |
| 05/02/2023 | LN | 18491.00002 Lexis Charges for 05-02-23 | 11.37 |
| 05/02/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2023 | RE2 | COPY ( 116 @0.10 PER PG) | 11.60 |
| 05/02/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 05/02/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/02/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/02/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/02/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/02/2023 | TR | Transcript [E116]  Veritext Legal Solutions, Inv.#6550022, KLL | 30.00 |
| 05/04/2023 | RE2 | COPY ( 77 @0.10 PER PG) | 7.70 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    52

Invoice 132645

May 31, 2023

| | | | |
|---|---|---|---|
| 05/04/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 91 @0.10 PER PG) | 9.10 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/04/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/04/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 05/04/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/04/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/04/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/04/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/04/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/04/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |

| 05/04/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 05/04/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/04/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 05/05/2023 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers Inc., Inv. 241088, delivery to Bowling Green, S. Winns | 80.00 |
| 05/05/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 05/05/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 05/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/05/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/05/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 05/08/2023 | LN | 18491.00002 Lexis Charges for 05-08-23 | 2.40 |
| 05/08/2023 | LN | 18491.00002 Lexis Charges for 05-08-23 | 11.37 |
| 05/09/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 28.69 |
| 05/09/2023 | AT | Auto Travel Expense [E109] Taxi Service, BMM | 29.38 |
| 05/09/2023 | AT | Auto Travel Expense [E109]  Lyft Transportation Service, BMM | 68.59 |
| 05/09/2023 | BM | Business Meal [E111] Brueggers, lunch at airport, BMM | 6.78 |
| 05/09/2023 | HT | Hotel Expense [E110] Lotte New York Palace, 2 nights, BMM | 970.92 |
| 05/10/2023 | AP | MSP Parking (2 days), BMM | 60.00 |
| 05/10/2023 | AT | Auto Travel Expense [E109] NYC Taxi, KBD | 21.36 |
| 05/10/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 78.49 |
| 05/10/2023 | BM | Business Meal [E111] Blake & Todd, meal for mediation parties, L. Delmonte | 656.47 |
| 05/10/2023 | BM | Business Meal [E111] Omar's Mediterranean, meal for mediation parties, L. Delmonte | 719.53 |
| 05/10/2023 | BM | Business Meal [E111] Ess-a-Bagel, breakfast, BMM | 18.39 |
| 05/10/2023 | BM | Business Meal [E111] Dinner, BMM | 4.23 |
| 05/10/2023 | BM | Business Meal [E111] Bubby's, working meal, BMM | 33.44 |
| 05/10/2023 | BM | Business Meal [E111] Snacks/Water bottle at Bubby's, BMM | 24.76 |
| 05/10/2023 | PO | LA Postage | 17.05 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    54

Invoice 132645

May 31, 2023

| | | | |
|---|---|---|---:|
| 05/10/2023 | RE2 | COPY ( 77 @0.10 PER PG) | 7.70 |
| 05/10/2023 | RE2 | COPY ( 77 @0.10 PER PG) | 7.70 |
| 05/10/2023 | RE2 | COPY ( 462 @0.10 PER PG) | 46.20 |
| 05/10/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/10/2023 | RE2 | COPY ( 385 @0.10 PER PG) | 38.50 |
| 05/10/2023 | RE2 | COPY ( 462 @0.10 PER PG) | 46.20 |
| 05/10/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/10/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/10/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/10/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/12/2023 | LN | 18491.00002 Lexis Charges for 05-12-23 | 19.20 |
| 05/12/2023 | LN | 18491.00002 Lexis Charges for 05-12-23 | 11.37 |
| 05/15/2023 | FE | 18491.00002 FedEx Charges for 05-15-23 | 32.31 |
| 05/15/2023 | LN | 18491.00002 Lexis Charges for 05-15-23 | 2.40 |
| 05/15/2023 | LN | 18491.00002 Lexis Charges for 05-15-23 | 11.37 |
| 05/15/2023 | OS | Rock Creek Advisors, Inv.#1836, Services Rendered from March 1, 2023 Through March 31, 2023, JIS | 34,417.50 |
| 05/15/2023 | PO | LA Postage | 3.18 |
| 05/16/2023 | LN | 18491.00002 Lexis Charges for 05-16-23 | 0.87 |
| 05/16/2023 | LN | 18491.00002 Lexis Charges for 05-16-23 | 12.39 |
| 05/16/2023 | TR | Transcript [E116] Veritext, Inv. 6580222, K. LaBrada | 90.00 |
| 05/17/2023 | AT | Auto Travel Expense [E109]Curb Mobility LLC, J. Daly | 98.76 |
| 05/17/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, J. | 60.84 |

| | | Daly | |
|---|---|---|---|
| 05/17/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 67.05 |
| 05/17/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 29.08 |
| 05/17/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 23.89 |
| 05/17/2023 | BM | Business Meal [E111] Pick a Bagel, breakfast, BMM | 11.74 |
| 05/17/2023 | BM | Business Meal [E111]Brueggers, lunch, BMM | 6.78 |
| 05/17/2023 | HT | Hotel Expense [E110]Marriot NY, 3 nights, J. Daly | 2,674.60 |
| 05/17/2023 | HT | Hotel Expense [E110] Conrad New York, 3 nights, BMM | 3,687.70 |
| 05/17/2023 | RE2 | COPY ( 100 @0.10 PER PG) | 10.00 |
| 05/17/2023 | RE2 | COPY ( 810 @0.10 PER PG) | 81.00 |
| 05/17/2023 | RE2 | COPY ( 780 @0.10 PER PG) | 78.00 |
| 05/17/2023 | TE | Travel Expense [E110] American Airlines, In-Flight WiFi, JIS | 29.00 |
| 05/18/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.#0062109784851, From MSP/PHL- PHL/MSP, BMM | 357.80 |
| 05/18/2023 | AT | Auto Travel Expense [E109]Uber Transportation Service, KBD | 35.22 |
| 05/18/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1882363, J. Refior | 187.12 |
| 05/18/2023 | AT | Auto Travel Expense [E109] Elite Transportation Services, Inv. 1882363, J. Refior | 177.45 |
| 05/18/2023 | BM | Business Meal [E111] Tribeca Grill, dinner with committee, BMM | 300.46 |
| 05/18/2023 | HT | Hotel Expense [E110] New York Marriott Downtown, 2 nights, Committee member | 1,503.69 |
| 05/18/2023 | LN | 18491.00002 Lexis Charges for 05-18-23 | 2.40 |
| 05/18/2023 | LN | 18491.00002 Lexis Charges for 05-18-23 | 11.37 |
| 05/19/2023 | AT | Auto Travel Expense [E109]Uber Transportation Service, J. Daly | 31.13 |
| 05/19/2023 | AT | Auto Travel Expense [E109]Uber Transportation Service, KBD | 35.79 |
| 05/19/2023 | BM | Business Meal [E111]  Uber - Rosella's Pizzeria, dinner, BMM | 113.38 |
| 05/19/2023 | BM | Business Meal [E111]Uber - Dona Bella Pizza, dinner, BMM | 108.70 |
| 05/19/2023 | HT | Hotel Expense [E110] New York Marriott Downtown, 05/18/23 - 05/19/23, 1 night, J. Refior | 717.24 |
| 05/19/2023 | LN | 18491.00002 Lexis Charges for 05-19-23 | 1.60 |
| 05/20/2023 | AP | MSP Airport, BMM | 96.00 |
| 05/20/2023 | AT | Auto Travel Expense [E109 Curb Mobility LLC, J. Daly | 88.80 |

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 05/20/2023 | AT | Auto Travel Expense [E109]Uber Transportation Service, J. Daly | 64.72 |
| 05/20/2023 | AT | Auto Travel Expense [E109] Lyft Transportation Service, BMM | 133.56 |
| 05/20/2023 | BM | Business Meal [E111] H&H Bagels, breakfast, BMM | 15.45 |
| 05/20/2023 | TE | Travel Expense [E110]  American Airlines, In-Flight WiFi, JIS | 29.00 |
| 05/21/2023 | BM | Business Meal [E111] GrubHub, Joe's Shanghai, Business Meal, KBD | 75.25 |
| 05/22/2023 | FE | 18491.00002 FedEx Charges for 05-22-23 | 18.84 |
| 05/23/2023 | LN | 18491.00002 Lexis Charges for 05-23-23 | 11.37 |
| 05/24/2023 | LN | 18491.00002 Lexis Charges for 05-24-23 | 4.00 |
| 05/24/2023 | LN | 18491.00002 Lexis Charges for 05-24-23 | 1.60 |
| 05/25/2023 | FE | 18491.00002 FedEx Charges for 05-25-23 | 37.11 |
| 05/25/2023 | LN | 18491.00002 Lexis Charges for 05-25-23 | 12.39 |
| 05/26/2023 | FF | Filing Fee [E112] USBC, Southern District of New York, KBD | 350.00 |
| 05/26/2023 | LN | 18491.00002 Lexis Charges for 05-26-23 | 5.60 |
| 05/26/2023 | LN | 18491.00002 Lexis Charges for 05-26-23 | 11.37 |
| 05/26/2023 | LN | 18491.00002 Lexis Charges for 05-26-23 | 85.96 |
| 05/28/2023 | LN | 18491.00002 Lexis Charges for 05-28-23 | 12.39 |
| 05/29/2023 | BB | 18491.00002 Bloomberg Charges through 05-29-23 | 12.50 |
| 05/29/2023 | LN | 18491.00002 Lexis Charges for 05-29-23 | 0.87 |
| 05/29/2023 | LN | 18491.00002 Lexis Charges for 05-29-23 | 12.39 |
| 05/30/2023 | LN | 18491.00002 Lexis Charges for 05-30-23 | 1.60 |
| 05/30/2023 | LN | 18491.00002 Lexis Charges for 05-30-23 | 11.37 |
| 05/30/2023 | RE2 | COPY ( 86 @0.10 PER PG) | 8.60 |
| 05/31/2023 | LN | 18491.00002 Lexis Charges for 05-31-23 | 12.00 |
| 05/31/2023 | LN | 18491.00002 Lexis Charges for 05-31-23 | 11.37 |
| 05/31/2023 | OS | Everlaw, Inc. Inv. 83128 | 6,336.00 |
| 05/31/2023 | PO | Postage [E108] NY Postage | 2.22 |
| 05/31/2023 | PO | LA Postage | 11.70 |
| 05/31/2023 | RE | ( 384 @0.10 PER PG) | 38.40 |
| 05/31/2023 | RE | ( 396 @0.10 PER PG) | 39.60 |
| 05/31/2023 | RE2 | COPY( 21 @0.10 PER PG) | 2.10 |
| 05/31/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 05/31/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    57

Invoice 132645

May 31, 2023

| | | | |
|---|---|---|---|
| 05/31/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/31/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/31/2023 | PAC | Pacer - Court Research | 143.60 |

**Total Expenses for this Matter**                                    **$96,814.64**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491     - 00002

Page:     58
Invoice 132645
May 31, 2023

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**     **05/31/2023**

| | |
|---|---:|
| **Total Fees** | **$832,149.50** |
| **Total Expenses** | **96,814.64** |
| **Total Due on Current Invoice** | **$928,964.14** |

**Outstanding Balance from prior invoices as of**     **05/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $10,706.13 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $12,238.70 |
| 131565 | 12/31/2022 | $585,075.50 | $8,798.32 | $11,701.50 |
| 131783 | 01/31/2023 | $1,318,410.00 | $178,736.15 | $49,725.66 |
| 132042 | 03/20/2023 | $1,140,389.50 | $37,241.71 | $1,177,631.21 |
| 132252 | 03/31/2023 | $1,122,085.00 | $187,833.87 | $614,123.27 |
| 132421 | 04/30/2023 | $1,554,775.75 | $73,650.63 | $416,427.95 |

**Total Amount Due on Current and Prior Invoices:**          **$3,221,518.56**