UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | )    Case No. 20-12345 (MG) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | )    Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |
| | ) |

## EIGHTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES BY BURNS BAIR LLP AS SPECIAL INSURANCE COUNSEL FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH MAY 31, 2023

In accordance with the Local Rules for the Southern District of New York, Burns Bair LLP ("Burns Bair" or the "Firm"), special insurance counsel for the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), submits this summary (this "Summary") of fees and expenses sought as actual, reasonable, and necessary in the fee application to which this Summary is attached (the "Fee Application")[2] for the period from February 1, 2023 through May 31, 2023[3] (the "Interim Compensation Period").

Burns Bair submits the Fee Application as an interim fee application in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

[2] Capitalized terms used but not otherwise defined in this Summary shall have the meanings ascribed to such terms in the Application.

[3] The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

| | |
|---|---|
| Name of Applicant: | Burns Bair LLP |
| Name of client: | Official Committee of Unsecured Creditors |
| Time period covered by this application: | February 1, 2023 through May 31, 2023 |
| Total compensation sought this period: | $346,389.75 |
| Total expenses sought this period: | $7,618.93 |
| Petition Date: | October 1, 2020 |
| Retention Date: | Effective October 29, 2020 |
| Date of order approving employment: | December 9, 2020 |
| Total compensation approved by interim orders to date: | $1,629,083.00 |
| Total expenses approved by interim orders to date: | $36,554.44 |
| Blended rate in this application for all attorneys: | $638.50 |
| Blended rate in this application for all timekeepers: | $633.25 |
| Compensation sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $155,848.00 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed: | $534.20 |
| Number of professionals included in this application | 8 |
| If applicable, number of professionals in this application not included in staffing plan approved by client: | N/A |
| If applicable, difference between fees budgeted and compensation sought for this period: | N/A |
| Number of professionals billing fewer than 15 hours to the case during this period: | 3 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application: | No. |

This is a:      __ Monthly    _x_ Interim    __ Final Application.

**Monthly Fee Statements (Eighth Interim Fee Period)**

February 1, 2023 through May 31, 2023

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| March 30, 2023 [Dkt. 1967] | February 1, 2023 – February 28, 2023 | $66,481.50 | $435.30 | $53,185.20 | $435.30 |
| May 2, 2023 [Dkt. 2070] | March 1, 2023 – March 31, 2023 | $69,618.00 | $0 | $55,694.40 | $0 |
| May 31, 2023 [Dkt. 2126] | April 1, 2023 – April 30, 2023 | $58,710.50 | $98.90 | $46,968.40 | $98.90 |
| June 30, 2023 [Dkt. 2223] | May 1, 2023 – May 31, 2023 | $151,579.75 | $7,084.73 | Pending | Pending |

**Prior Interim Fee Applications**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| March 17, 2021 [Dkt. 411] | October 1, 2020 – January 31, 2021 | $175,221.50 | $265.49 | $173,471.50 | $265.49 |
| July 19, 2021 [Dkt. 618] | February 1, 2021 – May 31, 2021 | $131,852.00 | $1,366.80 | $130,462.00 | $1,366.80 |
| November 15, 2021 [Dkt. 849] | June 1, 2021 – September 30, 2021 | $80,481.00 | $3,696.84 | $80,481.00 | $3,696.84 |
| March 15, 2022 [Dkt. 1011] | October 1, 2021 – January 21, 2022 | $75,804.00 | $1,078.25 | $75,804.00 | $1,078.25 |
| July 14, 2022 [Dkt. 1198] | February 1, 2022 – May 31, 2022 | $256,054.50 | $11,902.49 | $256,054.50 | $11,902.49 |
| November 14, 2022 [Dkt. 1444] | June 1, 2022 – September 30, 2022 | $497,990.75 | $6,395.75 | $497,990.75 | $6,395.75 |
| March 14, 2023 [Dkt. 1809] | October 1, 2022 – January 31, 2023 | $411,679.25 | $11,848.82 | $411,679.25 | $11,848.82 |

## Summary of Compensation Requested by Project Category

| Insurance Recovery Activities | Timekeeper | Hours | Rate | Total |
|---|---|---|---|---|
| | Timothy Burns | 132.9 | $975.00 | $129,577.50 |
| | Jesse Bair | 211.70 | $625.00 | $132,312.50 |
| | Nathan Kuenzi | 35.4 | $420.00 | $14,868.00 |
| | Brian Cawley | 58.6 | $420.00 | $24,612.00 |
| | Leakhena Au | 50.4 | $420.00 | $21,168.00 |
| | Karen Dempski | 1.8 | $360.00 | $648.00 |
| | Alyssa Turgeon | 3.0 | $360.00 | $1,080.00 |
| | **Total:** | **493.8** | | **$324,266.00** |
| | | | | |
| Fee Statements / Fee Applications | Timekeeper | Hours | Rate | Total |
| | Jesse Bair | 2.2 | $625.00 | $1375.00 |
| | Brenda Horn-Edwards | 5.5 | $360.00 | $1,980.00 |
| | **Total:** | **7.7** | | **$3,355.00** |
| | | | | |
| Non-Working Travel | Timekeeper | Hours | Rate | Total |
| | Timothy Burns | 26.0 | $487.50 | $12,675.00 |
| | Jesse Bair | 19.5 | $312.50 | $6,093.75 |
| | **Total:** | **45.5** | | **$18,768.75** |

Dated:  July 17, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*

James I. Stang (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:  (310) 277-6910
Facsimile:  (310) 201-0760
Email:  jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:  ischarf@pszjlaw.com
         kdine@pszjlaw.com
         bmichael@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*
*of The Roman Catholic Diocese*
*of Rockville Centre, New York*

**BURNS BAIR LLP**

Timothy W. Burns (admitted *pro hac vice*)
Jesse J. Bair (admitted *pro hac vice*)
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703
Telephone:  608-286-2808
Email:  tburns@burnsbair.com
         jbair@burnsbair.com

*Special Insurance Counsel for the Official Committee of*
*Unsecured Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (MG) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[4] | ) | |
| | ) | |

### EIGHTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES BY BURNS BAIR LLP AS SPECIAL INSURANCE COUNSEL FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH MAY 31, 2023

Burns Bair LLP ("Burns Bair" or the "Firm"), special insurance counsel to the Official Committee of Unsecured Creditors (the "Committee") of the Debtor in the above-captioned case (the "Debtor"), hereby submits this eighth interim fee application (the "Fee Application") for the period from February 1, 2023 through May 31, 2023 (the "Interim Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, effective December 4, 2009 (together with the "Local Rules", the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, effective January 31, 1996 (the "U.S. Trustee Guidelines"), and this Court's Order Authorizing and Approving The Official Committee of Unsecured Creditors' Application to Retain and

---

[4] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

Employ Burns Bair LLP as Special Insurance Counsel Effective as of October 29, 2020 [Docket No. 246]. Burns Bair requests compensation in the amount of $346,389.75 for fees on account of reasonable and necessary professional services rendered to the Committee by Burns Bair during the Interim Compensation Period and reimbursement of actual and necessary costs and expenses in the amount of $7,618.93 incurred by Burns Bair during the Interim Compensation Period. In support of this Fee Application, Burns Bair submits the declaration of Timothy W. Burns (the "Burns Declaration") attached hereto as **Exhibit A** and incorporated herein by reference. In further support of the Application, Burns Bair respectfully represents as follows:

### Preliminary Statement

1.      During the Interim Compensation Period, Burns Bair represented, advised, and assisted the Committee in fulfilling its statutory obligations and duties to unsecured creditors and rendered services to the Committee in accordance with its instructions and directions. By this Fee Application, Burns Bair requests that the Court authorize the interim allowance and payment of fees and expenses incurred by Burns Bair during the Interim Compensation Period in the total amount of $354,008.68 as compensation for services rendered to the Committee.

2.      To date, Burns Bair has been paid a total of $156,382.20, comprising (a) compensation of $155,848.00, representing 80% of its fees incurred during the Interim Compensation Period; and (b) reimbursement of $534.20, representing 100% of its actual and necessary expenses incurred during the Interim Compensation Period.[5] By this Fee Application, Burns Bair seeks interim allowance and payment of all compensation for services rendered during the Interim Compensation Period.

---

[5] These figures do not incorporate the amounts incurred for May time, which were included in Burns Bair's monthly fee submission filed on June 30, 2023, [Dkt. 2223]. As of the date of filing of this 8th Interim Application, Burns Bair has not yet received payment for those amounts.

**<u>Jurisdiction and Basis for Relief</u>**

3.       This Court has jurisdiction to hear and determine this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. Sections 328(a), 330, and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014 are the statutory predicates for the relief sought by this Fee Application.

**<u>Background</u>**

4.       On October 1, 2020 (the "<u>Petition Date</u>"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court for the Southern District of New York.  The Debtor is operating its business and managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in this case.

5.       On October 16, 2020, the Office of the United States Trustee (the "<u>UST</u>") appointed the Committee pursuant to Section 1102 of the Bankruptcy Code.  The Committee consists of nine individuals who hold claims against the Debtor, including eight individuals who were sexually abused as minors by perpetrators for whom the Debtor was responsible and one representative of a minor with a civil rights claim against the Debtor.

**A.       Burns Bair Retention**

6.       Following the Committee's appointment, the Committee determined it needed special insurance counsel and, subject to Court approval, hired Burns Bair on October 29, 2020.

7.       On November 20, 2020, the Committee filed The Official Committee of Unsecured Creditors' Application to Retain and Employ Burns Bair LLP as Special Insurance Counsel Effective as of October 29, 2020 (the "<u>Retention Application</u>").  As set forth in the Retention

Application, the Committee selected Burns Bair to provide the following services to the Committee:

    i.    Analyzing, investigating, and assessing the availability of coverage under the Diocese's insurance policies;

    ii.    Representing the Committee in the adversary proceeding the Diocese filed against its insurers, Adv. Pro. No. 20-01227, *The Roman Catholic Diocese of Rockville Centre, New York v. Arrowood Indemnity Co. fka Royal Insurance Co., et al.*;

    iii.    Engaging in potential mediation and/or other resolution of the claims, demands, and/or lawsuits related to the Diocese's insurance policies;

    iv.    Advising, negotiating, and advocating on behalf of the Committee with respect to the Diocese's insurance policies; and

    v.    Providing related advice and assistance to the Committee as necessary.

8.    On December 9, 2020, the Court entered the Order Authorizing and Approving The Official Committee of Unsecured Creditors' Application to Retain and Employ Burns Bair LLP as Special Insurance Counsel Effective as of October 29, 2020 [Docket 246] (the "Retention Order"). The Retention Order provides that all compensation and reimbursement of costs and expenses incurred during Burns Bair's employment be paid only after appropriate application and approval of this Court.

**B.**    **Compensation Paid and Its Source**

9.    All services for which Burns Bair requests compensation were performed for or on behalf of the Committee. Burns Bair has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between Burns Bair and any other person other than the partners of Burns Bair for the sharing of compensation to be received for services rendered in these cases. Burns Bair has not received a retainer in these cases.

**C.      Monthly Fee Statements for the Interim Compensation Period**

10.      Burns Bair has filed and served the following monthly fee statements for the period February 1, 2023 through May 31, 2023, pursuant to the Interim Compensation Order.  To date, no objections to the Prior Monthly Statements have been filed.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| March 30, 2023 [Dkt. 1967] | February 1, 2023 – February 28, 2023 | $66,481.50 | $435.30 | $53,185.20 | $435.30 |
| May 2, 2023 [Dkt. 2070] | March 1, 2023 – March 31, 2023 | $69,618.00 | $0 | $55,694.40 | $0 |
| May 31, 2023 [Dkt. 2126] | April 1, 2023 – April 30, 2023 | $58,710.50 | $98.90 | $46,968.40 | $98.90 |
| June 30, 2023 [Dkt. 2223] | May 1, 2023 – May 31, 2023 | $151,579.75 | $7,084.73 | Pending | Pending |

11.      The fees requested are reasonable, and all amounts requested were for actual and necessary services rendered on behalf of the Committee.

**Statement of Services Rendered and Time Expended**

12.      **Exhibit B** sets forth a timekeeper summary that includes the respective names, positions, bar admissions, hourly billing rates and aggregate hours spent by each Burns Bair professional and paraprofessional that provided services to the Committee during the Interim Compensation Period.  The rates charged by Burns Bair for services rendered to the Committee are the same rates that Burns Bair charges generally for professional services rendered to its non-bankruptcy clients.

13.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Burns Bair in connection with services rendered to the Committee during the Interim Compensation Period.

14.      **Exhibit D** sets forth a summary of compensation requested by project category.

15.     **Exhibit E** is a chart setting forth the Customary and Comparable Compensation Disclosures.

16.     Burns Bair's invoices for the Interim Compensation Period were attached as exhibits to the Prior Monthly Statements [Docket Nos. 1967, 2070, 2126, and 2223].

**Services Rendered and Disbursements Incurred During the Interim Compensation Period**

17.     During the Interim Compensation Period, Burns Bair expended a considerable number of hours on behalf of the Committee including, but not limited to, preparing for and participating in multiple, in-person and telephonic mediation sessions; drafting  insurance presentations for use during same; assisting in preparing the Committee's mediation statement; preparing for and deposing the Diocese's preliminary injunction insurance witness; editing and revising trial cross-examination outline for same; drafting revised insurance sections of the Committee's preliminary injunction opposition brief; analysis and work regarding preparations of the Committee's preliminary injunction insurance exhibits; continued analysis of the insurance impacts, if any, of prosecution of each individual CVA action in connection with the Diocese's preliminary injunction motion; reviewing and analyzing the Diocese's preliminary injunction insurance document production; research regarding Section 3420 notice letters and drafting same on behalf of the Committee to the Diocese's insurers; research and analysis of insurance issues concerning the Committee's motion to dismiss, including editing and revising the Committee's motion to dismiss, a memorandum in connection with same, and the Committee's responses to the Diocese's insurance-related motion to dismiss discovery requests; analysis regarding recent Boy Scouts of America decision and assessing potential impact, if any, on insurance issues in the DRVC case; continued analysis of the Diocese's historical insurance program; presenting to the Committee on insurance strategy; analysis and consideration of the insurance impacts, if any, of

the Debtor's claims objections and state court counsel's responses to same; analysis of insurance issues in connection with the Debtor's proposed Plan; detailed research in connection with insurance issues impacting the Committee Plan; drafting insurance sections of the Amended Committee Plan and Disclosure Statement, including associated exhibits; work with the Committee's claim valuation experts on issues impacting individual insurer exposures and related issues; detailed research and analysis of issues concerning Arrowood, including its financial condition, claims handling practices, and potential regulatory and litigation options the Committee may have to remedy same, including drafting of proposed complaint against Arrowood concerning its unfair claims handling practices; correspondence and conferences with the Debtor's insurance counsel regarding various case insurance issues, including mediation and discovery issues in the insurance district court actions; and formulating overall insurance strategy on behalf of the Committee. These tasks are not meant to be a detailed description of all work performed.

18.    In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Burns Bair is fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code. Moreover, Burns Bair has reviewed the requirements of the Local Rules, the Local Guidelines, and the Interim Compensation Order, and believes that this Application complies with such rule and order.

## Actual and Necessary Expenses Incurred by Burns Bair

19.    As summarized in **Exhibit C** attached hereto, Burns Bair has incurred a total of

$7,618.93 in expenses on behalf of the Committee during the Interim Compensation Period for

which it seeks reimbursement.

## Allowance of Compensation

20.    Section 330(a)(1)(A) of the Bankruptcy Code provides that the Court may award

to a professional person, "reasonable compensation for actual, necessary services rendered." 11

U.S.C. § 330(a)(1)(A). Section 330(a)(3)(A), in turn, provides that in determining the amount of

reasonable compensation to be awarded, the Court shall consider the nature, the extent, and the

value of such services, taking into account all relevant factors, including:

    i.        The time spent on such services;

    ii.      The rates charges for such services;

    iii.     Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

    iv.     Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

    v.      Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

21.    The congressional policy expressed above provides for adequate compensation in

order to continue to attract qualified and competent professionals to bankruptcy cases.  Burns Bair

respectfully submits that the consideration of these factors should result in this Court's allowance

of the full compensation sought.

### Time and Labor Required

22.     During the Interim Compensation Period, the Committee relied heavily on the experience and expertise of Burns Bair when dealing with the matters described herein.  As a result, Burns Bair devoted significant time and effort to perform properly and expeditiously the required professional services.  During the Interim Compensation Period, Burns Bair expended 547 hours in providing the requested professional services.  Burns Bair's hourly billing rate is based on Burns Bair's normal billing rates for services of this kind and is competitive with other advisory firms.

### Necessity of Burns Bair's Services

23.     This bankruptcy case addresses issues that raise complex questions and require a high level of skill and expertise to efficiently and accurately address.  The professional services described herein were performed by Burns Bair to, among other things, ensure that the Roman Catholic Diocese of Rockville Centre, New York's over 60 years of insurance policies, including both primary and excess coverage, are fully available to compensate the sexual abuse survivors.

### Experience and Ability of the Professionals

24.     Burns Bair has extensive experience in complex insurance disputes and contested issues, including coverage litigation, insurance class actions, counterparty disputes with insurers, and domestic and international insurance arbitration.  Additionally, Burns Bair has extensive experience advising and working in concert with other attorneys to navigate discrete insurance issues in the context of complex litigation proceedings.  Burns Bair has successfully recovered substantial insurance proceeds in other actions involving insurance disputes arising from sexual abuse allegations involving Catholic dioceses.

**Reservation of Rights**

25.     It is possible that some professional time expended or expenses incurred by Burns Bair during the Application Period are not reflected in this Application.  Burns Bair reserves the right to include such amounts in future fee applications.

**Notice**

26.     Pursuant to the Interim Compensation Order, Burns Bair has provided notice of this Fee Application  upon the following parties by electronic or first class mail: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  No other or further notice need be provided.

**Conclusion**

27.     Burns Bair respectfully requests that the Court enter an order, in the form attached hereto, (a) granting the relief requested in this Fee Application; (b) allowing (i) Burns Bair interim fees in the total amount of $346,389.75 for services rendered in the Chapter 11 cases, and (ii) reimbursement of actual and necessary costs and expenses in the amount of $7,618.93 during the Interim Compensation Period; (c) award and order to be paid to Burns Bair the balance of any such fees that remain unpaid, after deducting interim payments already received by Burns Bair pursuant to the Interim Compensation Order; and (d) granting such further relief as is just and proper.

Dated:    July 17, 2023                    **PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James I. Stang*

James I. Stang (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:  (310) 277-6910
Facsimile:   (310) 201-0760
Email:  jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:  (212) 561-7700
Facsimile:   (212) 561-7777
Email:  ischarf@pszjlaw.com
          kdine@pszjlaw.com
          bmichael@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*
*of The Roman Catholic Diocese*
*of Rockville Centre, New York*

**BURNS BAIR LLP**

*/s/ Timothy W. Burns*

Timothy W. Burns (admitted *pro hac vice*)
Jesse J. Bair (admitted *pro hac vice*)
10 E. Doty Street, Suite 600
Madison, Wisconsin 53703
Telephone:  608-286-2808
Email:  tburns@burnsbair.com
          jbair@burnsbair.com

*Special Insurance Counsel for the Official Committee of*
*Unsecured Creditors of The Roman Catholic Diocese of*
*Rockville Centre, New York*

# EXHIBIT A

## Declaration of Timothy W. Burns

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted pro hac vice)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:    (310) 277-6910
Facsimile:    (310) 201-0760
Email:        jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:    (212) 561-7700
Facsimile:    (212) 561-7777
Email:        ischarf@pszjlaw.com
              kdine@pszjlaw.com
              bmichael@pszjlaw.com

Counsel for the Official Committee
of Unsecured Creditors of The Roman
Catholic Diocese
of Rockville Centre, New York

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (MG) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**DECLARATION OF TIMOTHY W. BURNS IN SUPPORT OF
EIGHTH INTERIM APPLICATION FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES BY
BURNS BAIR LLP AS SPECIAL INSURANCE COUNSEL
<u>FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH MAY 31, 2023</u>**

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY 11571-9023.

I, Timothy W. Burns, declare under penalty of perjury pursuant to 28 U.S.C. § 1746 and pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure and Rule 2016 of the Local Rules for the Bankruptcy Court for the Southern District of New York that the following is true and correct:

i.      I am a partner with the law firm of Burns Bair LLP ("Burns Bair" or the "Firm"), with offices located at 10 E. Doty Street, Suite 600, Madison, WI 53703.  I am duly admitted to practice law in, among other places, the States of Wisconsin, Illinois, and Missouri.

ii.      I have personally reviewed the information contained in the Application and believe its contents to be true and correct to the best of my knowledge, information, and belief.  In addition, I believe that the Application complies with the Local Rules for the Southern District of New York and the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases*.

iii.      All services for which Burns Bair requests compensation were performed for or on behalf of the Committee.  Burns Bair has received no payment and no promises for payment from any source other than the Debtor for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Burns Bair and any other person other than the partners of Burns Bair for the sharing of compensation to be received for services rendered in these cases.  Burns Bair has not received a retainer in these cases.

iv.      Burns Bair makes the following disclosures pursuant to the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013*.

v.      The Court authorized the Committee to retain Burns Bair as their special insurance counsel in this chapter 11 case pursuant to the *Order Authorizing and Approving The Official Committee of Unsecured Creditors' Application to Retain and Employ Burns Bair LLP as Special Insurance Counsel Effective as of October 29, 2020* (the "Retention Order") [Docket 246].  The billing rates in this Application are those disclosed and approved at retention.

vi.     Five professionals and three paraprofessionals are included in this Application.  Of those professionals, three billed fewer than 15 hours during the Interim Compensation Period.

vii.    In accordance with the U.S. Trustee Guidelines, Burns Bair responds to the questions identified therein as follows:

Question 1:  Did Burns Bair agree to any variations from, or alternatives to, Burns Bair's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period?  If so, please explain.

Answer:  Yes. I, Timothy W. Burns, agreed to reduce my hourly rate in this matter from my standard hourly rate of $1090 per hour to $975 per hour.

Question 2:  If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Burns Bair discuss the reasons for the variation with the client?

Answer:  N/A.

Question 3:  Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:  No.

<u>Question 4</u>:  Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices?

<u>Answer</u>:  Yes, a relatively small amount of time was incurred preparing and reviewing Burns Bair's fee applications and associated exhibits, which included Burns Bair's invoices. No amount of time was incurred preparing or revising invoices other than in connection with Burns Bair's fee applications.

<u>Question 5</u>:  Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

<u>Answer</u>:  No.

<u>Question 6</u>:  Does the Application include any rate increases since Burns Bair's retention in these cases?

<u>Answer</u>:  No.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated:  July 17, 2023                                    */s/ Timothy W. Burns*
                                                    Timothy W. Burns

# <u>EXHIBIT B</u>

## Timekeeper Summary

**EXHIBIT B**

**Timekeeper Summary**

| Professional | Title | Year of Bar Admission | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|---|
| Timothy W. Burns | Partner | 1991 | $975.00 | 132.90 | $129,577.50 |
| Timothy W. Burns – Travel Rate | | | $487.50 | 26 | $12,675.00 |
| Jesse J. Bair | Partner | 2013 | $625.00 | 213.90 | $133,687.50 |
| Jesse J. Bair – Travel Rate | | | $312.50 | 19.50 | $6,093.75 |
| Brian P. Cawley | Associate | 2020 | $420.00 | 58.60 | $24,612.00 |
| Nathan M. Kuenzi | Associate | 2020 | $420.00 | 35.40 | $14,868.00 |
| Leakhena Au | Associate | 2020 | $420.00 | 50.40 | $21,168.00 |
| Alyssa Turgeon | Paralegal | N/A | $360.00 | 3.00 | $1,080.00 |
| Brenda Horn-Edwards | Paralegal | N/A | $360.00 | 5.50 | $1,980.00 |
| Karen Dempski | Paralegal | N/A | $360.00 | 1.80 | $648.00 |
| **Total** | | | | **547.00** | **$346,389.75** |
| **Average Billing Rate (Attorneys Only)** | | | **$522.86** | | |

# EXHIBIT C

## Expense Summary

## EXHIBIT C

## Expense Summary

| Date | Expense | Total Expenses |
|------|---------|---------------:|
| 2/9/2023 | Wisconsin Certificate of Good Standing, J. Bair | $3.05 |
| 2/9/2023 | Illinois Certificate of Good Standing, T. Burns | $16.00 |
| 2/9/2023 | Missouri Certificate of Good Standing, T. Burns | $16.25 |
| 2/16/2023 | Pro Hac Vice Admission, J. Bair | $200.00 |
| 2/24/2023 | Pro Hac Vice Admission, T. Burns | $200.00 |
| 4/1/2023 | First Quarter 2023 PACER | $98.90 |
| 5/9/2023 | Taxi, J. Bair (airport to hotel) | $83.29 |
| 5/9/2023 | Hotel, T. Burns (1 night) | $644.21 |
| 5/9/2023 | Travel meal, T. Burns | $10.82 |
| 5/9/2023 | United Airlines, T. Burns (May 9-10, ORD-LGA) | $374.70 |
| 5/9/2023 | Hotel, J. Bair (1 night) | $485.46 |
| 5/9/2023 | Travel meal, J. Bair | $16.33 |
| 5/9/2023 | Delta Airlines, J. Bair (May 9-10, MSN-LGA) | $269.70 |
| 5/9/2023 | Delta Airlines WiFi, J. Bair | $9.95 |
| 5/10/2023 | Delta Airlines WiFi, J. Bair | $15.95 |
| 5/10/2023 | Travel meal, T. Burns | $36.30 |
| 5/10/2023 | Travel meals, J. Bair | $20.73 |
| 5/10/2023 | Airport parking, J. Bair | $20.00 |
| 5/16/2023 | Westlaw, legal charges to obtain exhibits from Delaware Court in Arrowood mandamus action | $697.00 |
| 5/18/2023 | Taxi, J. Bair (airport to hotel) | $99.96 |
| 5/18/2023 | Taxi, T. Burns (airport to hotel) | $127.00 |
| 5/18/2023 | United Airlines, T. Burns (May 18-19, MSN-EWR) | $927.80 |
| 5/18/2023 | Delta Airlines, J. Bair (May 18-19, MSN-LGA) | $1,037.10 |
| 5/18/2023 | Delta Airlines WiFi, J. Bair | $4.95 |
| 5/18/2023 | United Airlines WiFi, T. Burns | $8.00 |
| 5/18/2023 | Hotel, T. Burns (1 night) | $670.31 |
| 5/18/2023 | Hotel, J. Bair (1 night) | $670.31 |
| 5/19/2023 | Airport parking, J. Bair | $20.00 |
| 5/19/2023 | Hotel, T. Burns (1 additional night) | $670.31 |
| 5/19/2023 | Uber, J. Bair (mediation to airport) | $125.96 |
| 5/20/2023 | United Airlines WiFi, T. Burns | $8.00 |
| 5/20/2023 | Travel meal, T. Burns | $30.59 |
| | **TOTAL:** | **$7,618.93** |

# EXHIBIT D

## Summary of Compensation Requested by Project Category

**EXHIBIT D**

**Summary of Compensation Requested by Project Category**

| Insurance Recovery Activities | Timekeeper | Hours | Rate | Total |
|---|---|---|---|---|
| | Timothy Burns | 132.9 | $975.00 | $129,577.50 |
| | Jesse Bair | 211.70 | $625.00 | $132,312.50 |
| | Nathan Kuenzi | 35.4 | $420.00 | $14,868.00 |
| | Brian Cawley | 58.6 | $420.00 | $24,612.00 |
| | Leakhena Au | 50.4 | $420.00 | $21,168.00 |
| | Karen Dempski | 1.8 | $360.00 | $648.00 |
| | Alyssa Turgeon | 3.0 | $360.00 | $1,080.00 |
| | **Total:** | **493.8** | | **$324,266.00** |
| | | | | |
| Fee Statements / Fee Applications | Timekeeper | Hours | Rate | Total |
| | Jesse Bair | 2.2 | $625.00 | $1,375.00 |
| | Brenda Horn-Edwards | 5.5 | $360.00 | $1,980.00 |
| | **Total:** | **7.7** | | **$3,355.00** |
| | | | | |
| Non-Working Travel | Timekeeper | Hours | Rate | Total |
| | Timothy Burns | 26.0 | $487.50 | $12,675.00 |
| | Jesse Bair | 19.5 | $312.50 | $6,093.75 |
| | **Total:** | **45.5** | | **$18,768.75** |

# EXHIBIT E

## Compensation Disclosures

**EXHIBIT E**

**CUSTOMARY AND COMPARABLE COMPENSATION DISCLOSURES WITH FEE APPLICATIONS**

(*See* Guidelines C.3. for definitions of terms used in this Exhibit.)

| CATEGORY OF TIMEKEEPER (Using categories already maintained by the firm) | | BLENDED HOURLY RATE | |
| --- | --- | --- | --- |
| | | BILLED Firm timekeepers for preceding year, excluding bankruptcy* | BILLED In this fee application |
| | Sr./Equity Partner/Shareholder | $808.75 | $718.92 |
| | Of Counsel | N/A | N/A |
| | Associate | $420.00 | $420.00 |
| | Paralegal | $360.00 | $360.00 |
| | Case Management Assistants | N/A | N/A |
| | All Timekeepers Aggregated | $550.45 | $633.25 |

\* Represents approximate blended hourly rate for all firm timekeepers in non-bankruptcy cases for calendar year 2022.  Please also note that approximately 50% of Burns Bair's hours for calendar year 2022 consisted of hours worked in contingent matters, meaning that Burns Bair tracked the hours worked (and the corresponding hourly rate) but did not bill those hours to the client.

Case Name:          The Roman Catholic Diocese of Rockville Centre, New York

Case Number:       20-12345 (MG)

Applicant's Name:  Burns Bair LLP

Date of Application: July 17, 2023

Interim or Final:     Interim

# EXHIBIT F

## Invoices

# EXHIBIT F



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**The Official Committee of Unsecured Creditors of
The Roman Catholic Diocese of Rockville Centre**

**Issue Date :**    3/21/2023

**Bill # :**    01072

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 2/1/2023 | Leakhena Au | Supplemental analysis re additional insured entities under Ecclesia policies in connection with Plan issues (1.9). | 1.90 | $798.00 |
| 2/1/2023 | Jesse Bair | Analyze Ecclesia other insured entities (.2); provide instructions to L. Au re additional analysis needed in connection with same (.1); participate in call with B. Michael re same (.2); | 0.50 | $312.50 |
| 2/1/2023 | Timothy Burns | Review correspondence between PSZJ and BB teams re Committee Plan exhibits (.2); | 0.20 | $195.00 |
| 2/1/2023 | Jesse Bair | Correspondence with Evanston and the Debtor re Committee reinstatement as a party in the Evanston district court action (.1); | 0.10 | $62.50 |
| 2/1/2023 | Timothy Burns | Conference with L. Au re potential direct claims against the Diocese's insurers (.1); | 0.10 | $97.50 |
| 2/1/2023 | Jesse Bair | Review G. Greenwood correspondence re finalization of Committee preliminary injunction discovery responses (.1); | 0.10 | $62.50 |
| 2/1/2023 | Jesse Bair | Participate in call with PSZJ team re Plan exhibits (.8); | 0.80 | $500.00 |
| 2/1/2023 | Jesse Bair | Analyze and respond to state court counsel question re Debtor Plan insurance issues (.2); | 0.20 | $125.00 |
| 2/1/2023 | Jesse Bair | Draft amended version of the insurance policies Plan exhibit (.6); | 0.60 | $375.00 |
| 2/1/2023 | Jesse Bair | Review information re PSIP participants in connection with other insured entities analysis (.2); | 0.20 | $125.00 |
| 2/1/2023 | Timothy Burns | Review email from B. Michael re monthly operating report and related filings (.1); | 0.10 | $97.50 |
| 2/1/2023 | Leakhena Au | Continue analyzing case law re particular elements of potential direct claims against the Diocese's insurers (1.8); | 1.80 | $756.00 |
| 2/1/2023 | Timothy Burns | Review correspondence between BB and opposing counsel re intervention in Evanston adversary proceeding (.2); | 0.20 | $195.00 |

| 2/1/2023 | Jesse Bair | Review and edit revised version of the Amended Committee Plan (.7); | 0.70 | $437.50 |
| 2/1/2023 | Jesse Bair | Review the parties' joint sealing request re the Agreed Coverage Summary (.1); review correspondence with the Debtor and Court re same (.1); | 0.20 | $125.00 |
| 2/1/2023 | Jesse Bair | Review revised version of the Committee Trust Agreement (.3); | 0.30 | $187.50 |
| 2/2/2023 | Jesse Bair | Participate in conference with T. Burns re insurance strategy and potential next-steps (.2); | 0.20 | $125.00 |
| 2/2/2023 | Jesse Bair | Review most recent iteration of the Committee amended Plan (.5); draft proposed additional insurance language for inclusion in same (.2); | 0.70 | $437.50 |
| 2/2/2023 | Leakhena Au | Continue drafting memorandum re potential direct claims against the Diocese's insurers (2.0); | 2.00 | $840.00 |
| 2/2/2023 | Leakhena Au | Continue drafting revised version of memorandum re potential direct claims against the Diocese's insurers (.9); | 0.90 | $378.00 |
| 2/2/2023 | Jesse Bair | Review Debtor information re SIRs for non-abuse claims (.1); | 0.10 | $62.50 |
| 2/2/2023 | Jesse Bair | Review revised version of the Committee Disclosure Statement (.5); | 0.50 | $312.50 |
| 2/2/2023 | Jesse Bair | Review agenda for upcoming state court counsel meeting (.1); | 0.10 | $62.50 |
| 2/2/2023 | Jesse Bair | Review correspondence with PSZJ and state court counsel re potential abuse claims reviewers (.1); | 0.10 | $62.50 |
| 2/2/2023 | Jesse Bair | Review correspondence with B. Michael re additional revised insurance language for Amended Committee Plan (.1); | 0.10 | $62.50 |
| 2/2/2023 | Timothy Burns | Participate in conference with J. Bair re insurance strategy and potential next-steps (.2); | 0.20 | $195.00 |
| 2/2/2023 | Jesse Bair | Review revised version of Committee work-in-progress list (.1); | 0.10 | $62.50 |
| 2/3/2023 | Jesse Bair | Review the Diocese's preliminary injunction request for admission responses (.1); | 0.10 | $62.50 |
| 2/3/2023 | Jesse Bair | Review the Diocese's preliminary injunction requests for production responses (.1); | 0.10 | $62.50 |
| 2/3/2023 | Leakhena Au | Analysis re potential revisions to memorandum re potential direct claims against the Diocese's insurers (.2); | 0.20 | $84.00 |
| 2/3/2023 | Jesse Bair | Review B. Michael correspondence to the Committee re the Committee's First Amended Plan and Disclosure Statement (,1); | 0.10 | $62.50 |
| 2/3/2023 | Jesse Bair | Review Arrowood's amended answer, affirmative defenses, and counterclaim (.7); | 0.70 | $437.50 |
| 2/3/2023 | Timothy Burns | Review the Committee's amended disclosure statement (.4); | 0.40 | $390.00 |
| 2/3/2023 | Jesse Bair | Review B. Michael correspondence re draft allocation protocols (.1); | 0.10 | $62.50 |
| 2/3/2023 | Jesse Bair | Review final version of the Committee's preliminary injunction discovery responses to the Diocese (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/3/2023 | Jesse Bair | Review the Diocese's preliminary injunction interrogatory responses (.2); | 0.20 | $125.00 |
| 2/3/2023 | Jesse Bair | Review the Diocese's answer to Arrowood's amended counterclaim (.2); | 0.20 | $125.00 |
| 2/3/2023 | Jesse Bair | Review Order granting the parties' joint motion to seal and redacted Agreed Coverage Summary (.1); | 0.10 | $62.50 |
| 2/3/2023 | Timothy Burns | Review correspondence between PSZJ and state court counsel re Committee plan disclosure issues (.2); | 0.20 | $195.00 |
| 2/3/2023 | Jesse Bair | Participate in state court counsel meeting re ongoing case issues (1.2); | 1.20 | $750.00 |
| 2/3/2023 | Leakhena Au | Continue analyzing factual information regarding potential direct claims against the Diocese's insurers (2.0); | 2.00 | $840.00 |
| 2/3/2023 | Karen Dempski | Download/upload recently produced Diocesan discovery production (.4); | 0.40 | $144.00 |
| 2/3/2023 | Leakhena Au | Continue analyzing legal issues in connection with potential direct claims against the Diocese's insurers (1.1); | 1.10 | $462.00 |
| 2/3/2023 | Timothy Burns | Review emails between PSZJ and BB re first amended plan draft (.2); | 0.20 | $195.00 |
| 2/3/2023 | Timothy Burns | Participate in state court counsel meeting re ongoing case issues (1.2); | 1.20 | $1,170.00 |
| 2/3/2023 | Timothy Burns | Review correspondence from PSZJ to the Committee re amended disclosure statement (.1); | 0.10 | $97.50 |
| 2/5/2023 | Jesse Bair | Analyze and respond to K. Brown question re Diocese preliminary injunction responses re Arrowood (.2); | 0.20 | $125.00 |
| 2/6/2023 | Leakhena Au | Continue analyzing factual information regarding potential direct claims against the Diocese's insurers (1.2); | 1.20 | $504.00 |
| 2/6/2023 | Jesse Bair | Review the Diocese's omnibus objection to released or dismissed claims (.2); review associated Renker declaration (.1); | 0.30 | $187.50 |
| 2/6/2023 | Leakhena Au | Participate in internal BB team conference re assignments and case developments (.1); | 0.10 | $42.00 |
| 2/6/2023 | Nathan Kuenzi | Participate in internal BB team conference re case status and associated research projects (.1); | 0.10 | $42.00 |
| 2/6/2023 | Nathan Kuenzi | Analyze POC information in connection with ongoing case insurance issues (.4); | 0.40 | $168.00 |
| 2/6/2023 | Timothy Burns | Participate in internal BB team conference re assignments and case developments (.1); | 0.10 | $97.50 |
| 2/6/2023 | Brian Cawley | Participate in team meeting regarding case status and assignments (.1); | 0.10 | $42.00 |
| 2/6/2023 | Alyssa Turgeon | Participate in internal BB team conference re case status and associated research projects (.1); | 0.10 | $36.00 |
| 2/6/2023 | Leakhena Au | Continue analyzing legal issues in connection with potential direct claims against the Diocese's insurers (1.1); | 1.10 | $462.00 |
| 2/6/2023 | Jesse Bair | Participate in internal BB team conference re case status and associated research projects (.1); | 0.10 | $62.50 |

| 2/6/2023 | Jesse Bair | Review the Debtor's omnibus objection to duplicate or amended claims (.2); | 0.20 | $125.00 |
|---|---|---|---|---|
| 2/7/2023 | Timothy Burns | Review claim withdrawal filed by particular state court counsel.1); | 0.10 | $97.50 |
| 2/7/2023 | Jesse Bair | Correspondence with Evanston re Committee reinstatement as a party in the Evanston district court action (.1); | 0.10 | $62.50 |
| 2/7/2023 | Leakhena Au | Continue analyzing factual information regarding potential direct claims against the Diocese's insurers (2.0); | 2.00 | $840.00 |
| 2/7/2023 | Timothy Burns | Review emails between BB and PSZJ re preliminary injunction opposition brief edits (.1); | 0.10 | $97.50 |
| 2/7/2023 | Jesse Bair | Provide instructions to B. Horn re preparing draft of BB's seventh interim fee application (.1); | 0.10 | $62.50 |
| 2/7/2023 | Jesse Bair | Review correspondence with B. Michael and the Committee re potential Department of Education counter (.1); | 0.10 | $62.50 |
| 2/7/2023 | Jesse Bair | Review correspondence from the Court and K. Brown re February 21 Plan-related status conference (.1); | 0.10 | $62.50 |
| 2/7/2023 | Timothy Burns | Review PSIP monthly information received from the Diocese (.1); | 0.10 | $97.50 |
| 2/7/2023 | Timothy Burns | Review correspondence from B. Michael to Committee re DOE settlement discussions (.1); | 0.10 | $97.50 |
| 2/7/2023 | Leakhena Au | Draft revised memorandum re potential direct claims against the Diocese's insurers in light of supplemental research results (1.8); | 1.80 | $756.00 |
| 2/7/2023 | Jesse Bair | Review debtor monthly PSIP information (.1); | 0.10 | $62.50 |
| 2/7/2023 | Leakhena Au | Review insurer coverage position letters in connection with potential direct claims against the Diocese's insurers (1.0); | 1.00 | $420.00 |
| 2/8/2023 | Jesse Bair | Correspondence with Evanston re Committee reinstatement as a party in the Evanston district court action (.1); | 0.10 | $62.50 |
| 2/8/2023 | Nathan Kuenzi | Begin supplemental analysis re the impact, if any, of prosecution of particular state court actions in connection with preliminary injunction briefing (2.2); | 2.20 | $924.00 |
| 2/8/2023 | Jesse Bair | Review notice of hearing re February 21 status conference (.1); | 0.10 | $62.50 |
| 2/8/2023 | Nathan Kuenzi | Participate in conference with J. Bair re preliminary injunction state court action insurance impacts, if any, and supplemental analysis needed in connection with same (.2); | 0.20 | $84.00 |
| 2/8/2023 | Jesse Bair | Draft proposed stipulation and Order reinstating the Committee as a party in the Evanston district court action (.3); correspondence with PSZJ team re same (.1); | 0.40 | $250.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/8/2023 | Jesse Bair | Review and respond to correspondence with G. Greenwood re preliminary injunction state court action insurance impacts (.2); participate in conference with N. Kuenzi re supplemental analysis needed in connection with same (.2); | 0.40 | $250.00 |
| 2/9/2023 | Jesse Bair | Review and respond to correspondence with I. Nasatir and K. Brown re upcoming preliminary injunction depositions (.2); | 0.20 | $125.00 |
| 2/9/2023 | Jesse Bair | Review correspondence from B. Michael re the Diocese's most recent round of claim objections (.1); | 0.10 | $62.50 |
| 2/9/2023 | Nathan Kuenzi | Continue supplemental analysis re the impact, if any, of prosecution of particular state court actions in connection with preliminary injunction briefing (1.9); | 1.90 | $798.00 |
| 2/9/2023 | Jesse Bair | Review portion of the Diocese's recent preliminary injunction document production (.1); | 0.10 | $62.50 |
| 2/9/2023 | Jesse Bair | Correspondence with Evanston and the Debtor re draft stipulation and Order reinstating the Committee as a party in the Evanston district court action (.1); | 0.10 | $62.50 |
| 2/9/2023 | Karen Dempski | Draft pro hac vice submissions for T. Burns and J. Bair in the Evanston district court action (.8); | 0.80 | $288.00 |
| 2/9/2023 | Jesse Bair | Review agenda for upcoming state court counsel meeting (.1); | 0.10 | $62.50 |
| 2/10/2023 | Nathan Kuenzi | Continue supplemental analysis re the impact, if any, of prosecution of particular state court actions in connection with preliminary injunction briefing (3.0); | 3.00 | $1,260.00 |
| 2/10/2023 | Jesse Bair | Review correspondence with K. Brown and the Diocese re upcoming preliminary injunction depositions (.1); | 0.10 | $62.50 |
| 2/11/2023 | Timothy Burns | Review recent NY court decision on negligent retention and supervision claims re sexual abuse (.3); | 0.30 | $292.50 |
| 2/11/2023 | Timothy Burns | Review email between B. Michael and state court counsel re preliminary injunction briefing issues (.1); | 0.10 | $97.50 |
| 2/11/2023 | Timothy Burns | Review debtor's fifth omnibus objection and supporting declaration (.2); | 0.20 | $195.00 |
| 2/11/2023 | Timothy Burns | Review Cemetery tolling stipulation and notice (.1); | 0.10 | $97.50 |
| 2/11/2023 | Timothy Burns | Review correspondence from E. Stephens re preliminary injunction deposition scheduling and topics of diocesan witnesses (.1); | 0.10 | $97.50 |
| 2/11/2023 | Timothy Burns | Review correspondence between PSZJ and BB re claims objections (.2); | 0.20 | $195.00 |
| 2/11/2023 | Timothy Burns | Review draft claims objection response (.1); | 0.10 | $97.50 |
| 2/11/2023 | Timothy Burns | Review email from B. Michael re claims objections procedures (.1); | 0.10 | $97.50 |
| 2/11/2023 | Timothy Burns | Review correspondence between PSZJ and state court counsel re potential plan trustees (.1); | 0.10 | $97.50 |
| 2/12/2023 | Jesse Bair | Correspondence with I. Nasatir and B. Michael re insurance impacts, if any, of certain Diocese claims objections (.1); correspondence with T. Burns re same (.1); | 0.20 | $125.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/12/2023 | Jesse Bair | Analysis re strategy for upcoming insurance-related preliminary injunction depositions (.2); | 0.20 | $125.00 |
| 2/12/2023 | Jesse Bair | Review first amended stipulated tolling agreements with the DOE, Seminary, and Gemco (.1); | 0.10 | $62.50 |
| 2/12/2023 | Jesse Bair | Review the Diocese's fifth omnibus claims objection (.2); review Renker declaration in support of same (.1); | 0.30 | $187.50 |
| 2/12/2023 | Jesse Bair | Analysis re insurer information in connection with claim objection issues (.5); correspondence with B. Michael re same (.1); | 0.60 | $375.00 |
| 2/12/2023 | Jesse Bair | Review correspondence from the Committee re ongoing case issues (.1); | 0.10 | $62.50 |
| 2/13/2023 | Jesse Bair | Conference with T. Burns re insurance impacts, if any, of certain Diocese claims objections (.2); | 0.20 | $125.00 |
| 2/13/2023 | Timothy Burns | Participate in call with J. Bair re insurance impacts, if any, of certain Diocese claims objections (.2); | 0.20 | $195.00 |
| 2/13/2023 | Jesse Bair | Review email summary from N. Kuenzi re supplemental analysis of CVA action insurance impacts (.1); participate in conference with N. Kuenzi re same and additional analysis needed in connection with the Committee's preliminary injunction opposition brief (.4); | 0.50 | $312.50 |
| 2/13/2023 | Jesse Bair | Review agenda for upcoming Committee meeting (.1); | 0.10 | $62.50 |
| 2/13/2023 | Nathan Kuenzi | Additional analysis re the impact, if any, of prosecution of particular state court actions in connection with preliminary injunction briefing (4.8); | 4.80 | $2,016.00 |
| 2/13/2023 | Jesse Bair | Review correspondence with state court counsel re future claim issues (.1); | 0.10 | $62.50 |
| 2/13/2023 | Nathan Kuenzi | Prepare for meeting with J. Bair (.1); participate in conference with J. Bair re additional analysis needed in connection with the Committee's preliminary injunction opposition brief (.4); | 0.50 | $210.00 |
| 2/14/2023 | Jesse Bair | Participate in call with N. Kuenzi re results of supplemental analysis re insurance impact, if any, of litigation of particular state court actions again non-debtor co-defendants (.1); | 0.10 | $62.50 |
| 2/14/2023 | Timothy Burns | Participate in portion of Committee meeting re plan issues (.6); | 0.60 | $585.00 |
| 2/14/2023 | Nathan Kuenzi | Finalize supplemental analysis re the impact, if any, of prosecution of particular state court actions in connection with preliminary injunction briefing (4.5); | 4.50 | $1,890.00 |
| 2/14/2023 | Jesse Bair | Analyze email memorandum from N. Kuenzi re supplemental analysis re insurance impact, if any, of litigation of particular state court actions again non-debtor co-defendants (.2); | 0.20 | $125.00 |
| 2/14/2023 | Nathan Kuenzi | Prepare for meeting with J. Bair (.1); participate in conference with J. Bair re supplemental analysis re insurance impact, if any, of litigation of particular state court actions again non-debtor co-defendants (.1); | 0.20 | $84.00 |
| 2/14/2023 | Jesse Bair | Participate in portion of Committee meeting re ongoing Plan issues (.2); | 0.20 | $125.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/2023 | Jesse Bair | Review and edit proposed stipulation and order reinstating the Committee as a party in the Evanston district court action (.1); | 0.10 | $62.50 |
| 2/14/2023 | Jesse Bair | Draft letter to the Court regarding the Committee's reinstatement as party in the Evanston district court action (.4); correspondence with the Debtor and Evanston re same (.1); | 0.50 | $312.50 |
| 2/14/2023 | Jesse Bair | Additional analysis re the insurance impact, if any, of litigation of particular state court actions again non-debtor co-defendants (.2); draft correspondence to G. Greenwood summarizing findings re same (.3); | 0.50 | $312.50 |
| 2/14/2023 | Jesse Bair | Review and edit draft pro hac vice submissions in the Evanston district court action (.1); | 0.10 | $62.50 |
| 2/14/2023 | Jesse Bair | Review correspondence with state court counsel re future claim issues (.1); | 0.10 | $62.50 |
| 2/15/2023 | Timothy Burns | Participate in call with J. Bair re preliminary injunction hearing and related deposition strategy (.2); | 0.20 | $195.00 |
| 2/15/2023 | Jesse Bair | Participate in conference with G. Greenwood re preliminary injunction insurance issues (.2); review follow-up correspondence with G. Greenwood re same (.1); | 0.30 | $187.50 |
| 2/15/2023 | Jesse Bair | Correspondence with PSZJ re upcoming preliminary injunction depositions (.2); participate in call with T. Burns re preliminary injunction hearing and related deposition strategy (.2); | 0.40 | $250.00 |
| 2/15/2023 | Jesse Bair | Review B. Michael correspondence re February 21 Plan-related status conference (.1); | 0.10 | $62.50 |
| 2/15/2023 | Jesse Bair | Review recent appellate decision re insurer lack of standing to object to post-confirmation litigation trust (.5); | 0.50 | $312.50 |
| 2/15/2023 | Timothy Burns | Brief review of recent appellate decision re insurance neutrality of Plan issues (.2); | 0.20 | $195.00 |
| 2/16/2023 | Jesse Bair | Review Committee draft deposition notices to Porter, Moore, and Stephens (.1); | 0.10 | $62.50 |
| 2/16/2023 | Brenda Horn | Draft BB monthly fee statement (.6); generate and edit Exhibit A to same (.1); correspond with J. Bair re same (.1); | 0.80 | $288.00 |
| 2/16/2023 | Brenda Horn | Draft BB seventh interim fee application (1.2), revise declaration of T. Burns re same (.2); draft related exhibits (.8); correspond with J. Bair re same (.1); | 2.30 | $828.00 |
| 2/16/2023 | Karen Dempski | Finalize and file pro hac vice submissions in Evanston district court action (.2); email J. Bair re same (.1); | 0.30 | $108.00 |
| 2/16/2023 | Jesse Bair | Participate in state court counsel meeting re Plan and other ongoing case issues (1.0); | 1.00 | $625.00 |
| 2/16/2023 | Jesse Bair | Correspondence with Evanston and the Diocese re finalization of Committee reinstatement stipulation and letter to the Court (.1); correspondence with K. Dempski re finalizing and filing same and J. Bair pro hac vice materials (.1); | 0.20 | $125.00 |

| | | | | |
|---|---|---|---|---|
| 2/16/2023 | Jesse Bair | Review the Diocese's amended complaint in the LMI district court action (.3); review LMI and Interstate's motions for extension to respond to same (.1); | 0.40 | $250.00 |
| 2/16/2023 | Jesse Bair | Correspondence with B. Horn re BB's seventh interim fee application (.1); | 0.10 | $62.50 |
| 2/16/2023 | Jesse Bair | Review materials re recent Diocesan insurance activities (.2); | 0.20 | $125.00 |
| 2/16/2023 | Jesse Bair | Participate in weekly conference with PSZJ team re case strategy and ongoing litigation tasks (.9); | 0.90 | $562.50 |
| 2/17/2023 | Jesse Bair | Review the Committee's motion to amend the claim objection procedures and notice of hearing re same (.2); | 0.20 | $125.00 |
| 2/17/2023 | Jesse Bair | Review various correspondence with B. Michael and state court counsel re future claim and Plan issues (.2); | 0.20 | $125.00 |
| 2/18/2023 | Timothy Burns | Review correspondence between PSZJ and state court counsel re future claims representative issues (.2); | 0.20 | $195.00 |
| 2/19/2023 | Jesse Bair | Review correspondence with B. Michael and the Committee re future claim issues (.1); | 0.10 | $62.50 |
| 2/20/2023 | Jesse Bair | Review B. Michael correspondence re claim objection issues (.1); | 0.10 | $62.50 |
| 2/20/2023 | Jesse Bair | Review correspondence with B. Michael and state court counsel re future claim and Plan issues (.1); | 0.10 | $62.50 |
| 2/20/2023 | Jesse Bair | Analyze recent New York decision re negligent supervision liability for sexual abuse claims (.4). | 0.40 | $250.00 |
| 2/21/2023 | Jesse Bair | Review agenda for upcoming Committee meeting (.1); | 0.10 | $62.50 |
| 2/21/2023 | Jesse Bair | Participate in portion of Committee meeting re ongoing case issues (.5); | 0.50 | $312.50 |
| 2/21/2023 | Jesse Bair | Review Order granting LMI and Lexington's motion for extension of time to respond to the Diocese's amended complaint (.1); | 0.10 | $62.50 |
| 2/21/2023 | Timothy Burns | Participate in portion of Committee meeting re ongoing case issues (.7); | 0.70 | $682.50 |
| 2/21/2023 | Jesse Bair | Attend court status hearing re competing Plans (.7); participate in post-hearing conference with T. Burns re outcome of same and potential next-steps (.1); | 0.80 | $500.00 |
| 2/21/2023 | Timothy Burns | Attend court status hearing re competing Plans (.7); participate in post-hearing conference with J. Bair re outcome of same and potential next-steps (.1); | 0.80 | $780.00 |
| 2/21/2023 | Jesse Bair | Review Diocese letter re IRCP document production (.1); | 0.10 | $62.50 |
| 2/21/2023 | Jesse Bair | Review the Diocese's sixth omnibus claims objection (.2); review Renker declaration in support of same (.1); | 0.30 | $187.50 |
| 2/21/2023 | Jesse Bair | Review final version of Committee preliminary injunction deposition notices served on the Diocese (.1); | 0.10 | $62.50 |
| 2/22/2023 | Jesse Bair | Review most recent version of the Committee's work-in-progress litigation task list (.1); | 0.10 | $62.50 |
| 2/22/2023 | Jesse Bair | Review the Diocese's seventh omnibus claims objection (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/22/2023 | Jesse Bair | Review correspondence with PSZJ and state court counsel re call to discuss potential judicial mediator (.1); review information re the Diocese's suggested candidate for judicial mediator (.1); | 0.20 | $125.00 |
| 2/22/2023 | Jesse Bair | Review and edit initial draft of the Committee's first omnibus objection to affiliate claims (.6); review J. Elkins edits to same (.1); review J. Stang edits to same (.1); review additional correspondence with PSZJ re potential edits to same (.1); | 0.90 | $562.50 |
| 2/23/2023 | Jesse Bair | Review correspondence with the Debtor and PSZJ re potential judicial mediators (.1); | 0.10 | $62.50 |
| 2/23/2023 | Jesse Bair | Begin reviewing survivor response to the Diocese's fourth omnibus claims objection (.3); | 0.30 | $187.50 |
| 2/23/2023 | Jesse Bair | Review correspondence with G. Greenwood and K. Brown re DOE settlement status (.1); | 0.10 | $62.50 |
| 2/23/2023 | Timothy Burns | Brief review re the Diocese's sixth omnibus claims objection (.1); brief review re the Diocese's seventh omnibus claims objection (.1); | 0.20 | $195.00 |
| 2/23/2023 | Jesse Bair | Participate in conference with PSZJ re work in progress issues and mediation strategy (1.8); | 1.80 | $1,125.00 |
| 2/23/2023 | Jesse Bair | Brief review re recent Diocese preliminary injunction document production (.1); | 0.10 | $62.50 |
| 2/23/2023 | Jesse Bair | Review Order reinstating the Committee as a party to the Evanston district court action and correspond with PSZJ re same (.1); | 0.10 | $62.50 |
| 2/23/2023 | Jesse Bair | Prepare for state court counsel meeting re judicial mediator issues (.1); participate in state court counsel meeting re same (.6); | 0.70 | $437.50 |
| 2/23/2023 | Timothy Burns | Review the Committee's draft affiliate claims objection motion (.4); | 0.40 | $390.00 |
| 2/23/2023 | Timothy Burns | Review email from B. Michael re mediator selection issues (.1); | 0.10 | $97.50 |
| 2/24/2023 | Timothy Burns | Review Committee reinstatement order in Evanston district court action (.1); | 0.10 | $97.50 |
| 2/24/2023 | Jesse Bair | Analyze proposed preliminary injunction insurance exhibits (.4); correspondence with G. Greenwood re potential edits to same (.2); review revised versions of preliminary injunction insurance exhibits (.3); additional correspondence with G. Greenwood re same (.1); review draft correspondence from G. Greenwood to the Diocese re same (.1); | 1.10 | $687.50 |
| 2/24/2023 | Jesse Bair | Review correspondence with state court counsel and K. Dine re judicial mediator issues (.2); | 0.20 | $125.00 |
| 2/24/2023 | Timothy Burns | Email to J. Bair re insurance analysis assignment (.1); | 0.10 | $97.50 |
| 2/24/2023 | Jesse Bair | Participate in conference with T. Burns re judicial mediator selection issues (.1); | 0.10 | $62.50 |
| 2/24/2023 | Timothy Burns | Review correspondence from G. Greenwood re preliminary injunction exhibits (.1); | 0.10 | $97.50 |
| 2/24/2023 | Timothy Burns | Review correspondence from PSZJ re mediator selection (.1); | 0.10 | $97.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/24/2023 | Timothy Burns | Prepare for state court counsel meeting (.1); Participate in state court counsel meeting re mediation issues (.6); participate in post-call with PSZJ and J. Bair re outcome of state court counsel meeting and next-steps (.1); | 0.80 | $780.00 |
| 2/24/2023 | Jesse Bair | Participate in state court counsel meeting re mediation issues (.6); participate in post-call with PSZJ and T. Burns re outcome of state court counsel meeting and next-steps (.1); | 0.70 | $437.50 |
| 2/24/2023 | Timothy Burns | Initial review of Merson plaintiffs' opposition to Diocese's fourth omnibus claim objection (.8); | 0.80 | $780.00 |
| 2/24/2023 | Timothy Burns | Review pro hac vice submission in Evanston district court action (.1); | 0.10 | $97.50 |
| 2/24/2023 | Karen Dempski | Finalize and file pro hac vice submission for T. Burns in Evanston district court action (.2); | 0.20 | $72.00 |
| 2/24/2023 | Timothy Burns | Review correspondence from state court counsel re mediator selection issues (.2); | 0.20 | $195.00 |
| 2/24/2023 | Timothy Burns | Additional analysis re mediator selection issue (.1); | 0.10 | $97.50 |
| 2/24/2023 | Timothy Burns | Review correspondence from K. Brown re DOE negotiation status (.1); | 0.10 | $97.50 |
| 2/24/2023 | Jesse Bair | Continue reviewing survivor response to the Diocese's fourth omnibus claims objection and related exhibits (.3); correspondence with T. Burns re associate research project re potential insurance impact, if any, of claim objection issues (.1); provide instructions to B. Cawley re same (.2); | 0.60 | $375.00 |
| 2/24/2023 | Timothy Burns | Review correspondence from G. Greenwood re DOE negotiations (.1); | 0.10 | $97.50 |
| 2/24/2023 | Jesse Bair | Review correspondence with state court counsel re potential judicial mediator (.1); | 0.10 | $62.50 |
| 2/24/2023 | Brian Cawley | Conference with J. Bair re potential insurance impact, if any, of claim objection issues (.2); conduct supplemental research on New York expected/intended and late notice law (.6); | 0.80 | $336.00 |
| 2/25/2023 | Timothy Burns | Review correspondence from G. Greenwood to Jones Day re preliminary injunction hearing exhibits (.1); | 0.10 | $97.50 |
| 2/25/2023 | Jesse Bair | Review PSZJ memo re case next-steps re Plan and Disclosure Statement process (.1); | 0.10 | $62.50 |
| 2/25/2023 | Leakhena Au | Analysis re insurance assignment issues (.2); | 0.20 | $84.00 |
| 2/25/2023 | Jesse Bair | Review PSZJ memo re status of FCC and cell tower sales (.1); | 0.10 | $62.50 |
| 2/25/2023 | Jesse Bair | Review correspondence with PSZJ and state court counsel re preliminary injunction issues and next-steps with case litigation (.1); | 0.10 | $62.50 |
| 2/25/2023 | Jesse Bair | Review PSZJ letter to the Diocese re cell tower bid issues (.1); | 0.10 | $62.50 |
| 2/25/2023 | Timothy Burns | Review draft stipulation re preliminary injunction evidence (.1); review related correspondence with G. Greenwood re same (.1); | 0.20 | $195.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/26/2023 | Timothy Burns | Review and suggest revisions to draft opposition to PI Motion, along with review of case law related to jurisdictional and merits aspects of motion (4.1); | 4.10 | $3,997.50 |
| 2/26/2023 | Jesse Bair | Review T. Burns correspondence re potential insurance addition to the Committee's preliminary injunction opposition brief (.1); | 0.10 | $62.50 |
| 2/26/2023 | Jesse Bair | Review additional correspondence with PSZJ and state court counsel re preliminary injunction issues and next-steps with case litigation (.1); | 0.10 | $62.50 |
| 2/27/2023 | Jesse Bair | Review information regarding the Diocese's most recent suggestion for a judicial mediator (.1); review correspondence with PSZJ and state court counsel re same (.1); | 0.20 | $125.00 |
| 2/27/2023 | Timothy Burns | Further review of case law regarding preliminary injunction issues, including jurisdiction and automatic stay issues (3.2); review of cases and analysis re SIR issues, if any, for Committee plan analysis purposes (.9); review of case law re cooperation duties re Plan issues (1.6); analyze case law re good faith requirement and TDPs re Committee plan issues (2.2); | 7.90 | $7,702.50 |
| 2/27/2023 | Jesse Bair | Review draft outline for deposition of C. Moore (.4); review correspondence with J. Stang and state court counsel re same (.1); | 0.50 | $312.50 |
| 2/27/2023 | Brian Cawley | Continue analyzing late notice and expected/intended issues under N.Y. law (1.3); analyze claim objection briefing in connection with impact, if any, on insurer coverage defenses (1.5); | 2.80 | $1,176.00 |
| 2/27/2023 | Jesse Bair | Correspondence with B. Michael re additional insured questions (.1); | 0.10 | $62.50 |
| 2/27/2023 | Jesse Bair | Review draft stipulation regarding the admissibility of certain proposed preliminary injunction exhibits (.1); related analysis re additional potential insurance policy exhibits (.1); | 0.20 | $125.00 |
| 2/27/2023 | Jesse Bair | Review revised draft of the Committee's first omnibus objection to parish POCs (.3); | 0.30 | $187.50 |
| 2/28/2023 | Jesse Bair | Participate in conference with T. Burns re preparations and strategy re upcoming Porter deposition (.1); | 0.10 | $62.50 |
| 2/28/2023 | Jesse Bair | Participate in conference with I. Nasatir re insurance Plan issues (.2); | 0.20 | $125.00 |
| 2/28/2023 | Jesse Bair | Review correspondence with B. Michael and state court counsel re judicial mediator issues (.1); | 0.10 | $62.50 |
| 2/28/2023 | Jesse Bair | Participate in additional conference with I. Nasatir re insurance mediation issues (.2); | 0.20 | $125.00 |
| 2/28/2023 | Jesse Bair | Review correspondence with B. Michael and the Committee re case update (.1); | 0.10 | $62.50 |

| 2/28/2023 | Timothy Burns | Further review of cases re good faith requirement and TDPs re UCC plan issues (3.7); review correspondence between PSZJ and state court counsel re potential judicial mediators and bio materials (.2); review PSZJ update correspondence to the Committee and state court counsel re ongoing case developments (.1); | 4.00 | $3,900.00 |
|---|---|---|---|---|
| 2/28/2023 | Jesse Bair | Participate in conference with PSZJ and state court counsel re judicial mediator selection, preliminary injunction briefing, and other ongoing litigation issues (.8); participate in post-call with PSZJ re outcome of meeting and next-steps (.1); | 0.90 | $562.50 |
| 2/28/2023 | Brian Cawley | Continue analyzing claim objection briefing in connection with impact, if any, on insurer coverage defenses (.5 ); draft email memorandum summarizing claim objection analysis results (1.2); | 1.70 | $714.00 |
| 2/28/2023 | Jesse Bair | Review LMI and the Diocese's joint status letter to Judge Cronan (.1); | 0.10 | $62.50 |
| **Total Hours and Fees** | | | **106.50** | **$66,481.50** |

## EXPENSES

| Date | Description | Amount |
|---|---|---|
| 2/9/2023 | Wisconsin Certificate of Good Standing, J. Bair | $3.05 |
| 2/9/2023 | Illinois Certificate of Good Standing, T. Burns | $16.00 |
| 2/9/2023 | Missouri Certificate of Good Standing, T. Burns | $16.25 |
| 2/16/2023 | Pro Hac Vice admission, J. Bair | $200.00 |
| 2/24/2023 | Pro Hac Vice admission,T. Burns | $200.00 |
| **Total Expenses** | | **$435.30** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alyssa Turgeon | 0.10 | $360.00 | $36.00 |
| Brenda Horn | 3.10 | $360.00 | $1,116.00 |
| Brian Cawley | 5.40 | $420.00 | $2,268.00 |
| Jesse Bair | 33.90 | $625.00 | $21,187.50 |
| Karen Dempski | 1.70 | $360.00 | $612.00 |
| Leakhena Au | 17.30 | $420.00 | $7,266.00 |
| Nathan Kuenzi | 17.80 | $420.00 | $7,476.00 |
| Timothy Burns | 27.20 | $975.00 | $26,520.00 |

**Total Due This Invoice: $66,916.80**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**The Official Committee of Unsecured Creditors of The Roman Catholic Diocese of Rockville Centre**

**Issue Date :**    4/4/2023

**Bill # :**    01099

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

| Date | Timekeeper | Narrative | Hours | Amount |
|------|------------|-----------|-------|--------|
| 3/1/2023 | Jesse Bair | Review G. Greenwood correspondence with Diocese re proposed insurance preliminary injunction exhibits (.1); | 0.10 | $62.50 |
| 3/1/2023 | Jesse Bair | Review recent New York state court decision re notice under the CVA (.2); review correspondence with PSZJ re same (.1); | 0.30 | $187.50 |
| 3/1/2023 | Jesse Bair | Review correspondence with PSZJ and state court counsel re judicial mediator selection (.1); | 0.10 | $62.50 |
| 3/1/2023 | Jesse Bair | Listen to and respond to voice-message from Reed Smith re LMI district court action (.1); | 0.10 | $62.50 |
| 3/1/2023 | Jesse Bair | Review the Diocese's eighth omnibus claims objection (.4); | 0.40 | $250.00 |
| 3/1/2023 | Timothy Burns | Review correspondence with PSZJ and state court counsel re potential mediation session (.2); review the Diocese's eighth omnibus claims objection (.4); review various correspondence between PSZJ and state court counsel re judicial mediator selection (.3): review and consider PSZJ memo re next steps re plan and disclosure statement (.2); | 1.10 | $1,072.50 |
| 3/2/2023 | Jesse Bair | Review current version of Committee work-in-progress litigation list (.1); | 0.10 | $62.50 |
| 3/2/2023 | Jesse Bair | Participate in conference with PSZJ team re mediation and litigation strategy (1.3); | 1.30 | $812.50 |
| 3/2/2023 | Jesse Bair | Analysis re third-party release issue re Diocese Plan (.3); | 0.30 | $187.50 |
| 3/2/2023 | Jesse Bair | Begin reviewing draft of second amended Committee Plan (.2); | 0.20 | $125.00 |
| 3/2/2023 | Jesse Bair | Review Herman law firm response to the Diocese's fourth omnibus claims objection (.2); | 0.20 | $125.00 |
| 3/2/2023 | Jesse Bair | Review correspondence with B. Michael and state court counsel re updates re judicial mediator selection (.1); | 0.10 | $62.50 |

| 3/2/2023 | Jesse Bair | Review draft letter to the Diocese re judicial mediator selection (.1): | 0.10 | $62.50 |
|---|---|---|---|---|
| 3/2/2023 | Jesse Bair | Review suggested edits from state court counsel to current draft of the Committee's objection to the Diocese's preliminary injunction motion (.1); | 0.10 | $62.50 |
| 3/2/2023 | Jesse Bair | Review Marsh law firm response to the Diocese's fourth omnibus claims objection (.2); | 0.20 | $125.00 |
| 3/2/2023 | Jesse Bair | Review correspondence from the Diocese re proposed preliminary injunction insurance exhibits (.1); | 0.10 | $62.50 |
| 3/3/2023 | Jesse Bair | Participate in state court counsel meeting re mediation strategy (.9); | 0.90 | $562.50 |
| 3/3/2023 | Jesse Bair | Review draft Committee joint letter to the Court re estimation and judicial mediator selection (.1); | 0.10 | $62.50 |
| 3/3/2023 | Jesse Bair | Review B. Cawley's email memorandum re potential insurance impacts, if any, of certain claim objections (.1); | 0.10 | $62.50 |
| 3/3/2023 | Jesse Bair | Review deposition outline for E. Stephens (.5); review correspondence with J. Stang and state court counsel re same (.1); | 0.60 | $375.00 |
| 3/3/2023 | Jesse Bair | Review LMI and Interstate's letter to the Court re estimation and judicial mediator issue (.1); | 0.10 | $62.50 |
| 3/3/2023 | Timothy Burns | Participate in state court counsel meeting re mediator selection, preliminary injunction, and ongoing case issues (.9); participate in call with J. Bair and I. Nasatir re preparations and strategy for upcoming Porter deposition(.1); | 1.00 | $975.00 |
| 3/3/2023 | Jesse Bair | Review the Diocese's letter to the Committee re judicial mediator issues (.1); | 0.10 | $62.50 |
| 3/3/2023 | Jesse Bair | Participate in conference with I. Nasatir and T. Burns re preparations and strategy for upcoming Porter deposition (.1); | 0.10 | $62.50 |
| 3/3/2023 | Jesse Bair | Review the Debtor's reply in support of its 4th omnibus claims objection (.3); | 0.30 | $187.50 |
| 3/4/2023 | Jesse Bair | Correspondence with G. Greenwood re potential additional insurance-related preliminary injunction exhibits and the Diocese's proposed edits to the existing insurance schedules (.2); | 0.20 | $125.00 |
| 3/4/2023 | Jesse Bair | Analysis regarding the Diocese's suggested edits to the Committee's proposed preliminary injunction insurance exhibits (.3); | 0.30 | $187.50 |
| 3/4/2023 | Jesse Bair | Analysis regarding potential insurance edit to the Committee's preliminary injunction opposition brief (.1); | 0.10 | $62.50 |
| 3/4/2023 | Jesse Bair | Analysis re potential additional insurance-related preliminary injunction exhibits proposed by the Diocese (.3); | 0.30 | $187.50 |
| 3/4/2023 | Jesse Bair | Review and edit BB's seventh interim fee application (.9); | 0.90 | $562.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/4/2023 | Timothy Burns | Review correspondence with the Diocese and PSZJ re preliminary injunction hearing exhibits (.1); review the parties' letters to the court re judicial mediator issue (.1). | 0.20 | $195.00 |
| 3/4/2023 | Jesse Bair | Analysis regarding Porter deposition strategy (.1); | 0.10 | $62.50 |
| 3/4/2023 | Jesse Bair | Review correspondence with the Diocese and G. Greenwood re proposed insurance preliminary injunction exhibits and suggested edits to same (.2); | 0.20 | $125.00 |
| 3/5/2023 | Jesse Bair | Correspondence with B. Horn re edits needed to BB's seventh interim fee application (.1); | 0.10 | $62.50 |
| 3/5/2023 | Jesse Bair | Review initial Claro insurance questions in preparation for upcoming call (.2); correspondence with A. Kornfeld re same (.1); | 0.30 | $187.50 |
| 3/5/2023 | Timothy Burns | Review correspondence with the Diocese and PSZJ re preliminary injunction hearing exhibits (.2); review J. Cronan's order re discovery dispute (.1); | 0.30 | $292.50 |
| 3/6/2023 | Jesse Bair | Review and respond to additional insurance question received from Claro (.2); | 0.20 | $125.00 |
| 3/6/2023 | Jesse Bair | Review initial draft of proposed K. Porter deposition outline (.8); | 0.80 | $500.00 |
| 3/6/2023 | Jesse Bair | Analyze the Arrowood policies re retroactive premium adjustment (.3); analyze case law re enforceability, if any, of retroactive premium adjustment in bankruptcy (.4); | 0.70 | $437.50 |
| 3/6/2023 | Jesse Bair | Begin drafting revised version of the Porter deposition outline, including review of prior Porter declarations (.5); | 0.50 | $312.50 |
| 3/6/2023 | Jesse Bair | Participate in portion of Committee meeting re ongoing case issues (.6); | 0.60 | $375.00 |
| 3/6/2023 | Jesse Bair | Review the Diocese's letter to the Court re the Committee's claim objection adjournment request (.1); | 0.10 | $62.50 |
| 3/6/2023 | Jesse Bair | Prepare for call with Claro re insurance allocation analysis (.1); participate in call with Claro and PSZJ re insurance allocation analysis and outstanding questions re same (1.0); | 1.10 | $687.50 |
| 3/6/2023 | Jesse Bair | Participate in call with Reed Smith re case insurance issues (.2); | 0.20 | $125.00 |
| 3/6/2023 | Timothy Burns | Review and revise initial draft of Porter deposition outline (.7); correspondence with J. Bair re same (.1); begin review of Moore deposition transcript (.9); | 1.70 | $1,657.50 |
| 3/6/2023 | Jesse Bair | Analyze and respond to Claro questions re applicable policy limits (.3); | 0.30 | $187.50 |
| 3/7/2023 | Jesse Bair | Participate in call with G. Greenwood re the preliminary injunction insurance schedules and potential exhibits for the Porter deposition (.3); | 0.30 | $187.50 |
| 3/7/2023 | Jesse Bair | Prepare for Porter deposition, including drafting revised Porter depo outline and analyzing related case materials, including Diocesan PI discovery responses, earlier Porter declarations, and associated case briefing (3.2); | 3.20 | $2,000.00 |

| | | | | |
|---|---|---|---|---|
| 3/7/2023 | Jesse Bair | Review revised preliminary injunction insurance schedules received from the Diocese (.2); participate in call with the Diocese, G. Greenwood, and I. Nasatir re same and potential additional revisions (.3); participate in follow-up call with I. Nasatir re same (.1); | 0.60 | $375.00 |
| 3/7/2023 | Jesse Bair | Review and respond to correspondence with PSZJ team re strategy and preparations for upcoming Porter depositions (.2); | 0.20 | $125.00 |
| 3/8/2023 | Jesse Bair | Review K. Dine email memorandum re mediation session outcome and related follow-up items (.1); | 0.10 | $62.50 |
| 3/8/2023 | Timothy Burns | Participate in conference with J. Bair re mediation session outcome and potential next-steps (.2); supplemental analysis re going-forward insurance strategy (.1); | 0.30 | $292.50 |
| 3/8/2023 | Jesse Bair | Review correspondence from K. Dine re upcoming status conference with the Court re mediation and claim objection process (.1); | 0.10 | $62.50 |
| 3/8/2023 | Jesse Bair | Review correspondence from E. Stephens re further revised preliminary injunction insurance schedules from the Diocese (.1); review proposed insurance schedules (.1); draft correspondence to PSZJ and T. Burns re additional edits needed to same (.1); | 0.30 | $187.50 |
| 3/8/2023 | Jesse Bair | Draft correspondence to the Diocese re potential additional edits to the revised preliminary injunction insurance schedules (.2); additional correspondence with G. Greenwood re finalizing insurance schedules (.1); | 0.30 | $187.50 |
| 3/8/2023 | Jesse Bair | Continue preparing for Porter deposition, including drafting revised Porter depo outline, analyzing related case materials, and identifying potential exhibits for deposition (5.0); | 5.00 | $3,125.00 |
| 3/8/2023 | Jesse Bair | Participate in call with I. Nasatir re mediation session outcome and upcoming Porter deposition (.3); | 0.30 | $187.50 |
| 3/8/2023 | Jesse Bair | Review and respond to correspondence with G. Greenwood re Porter deposition exhibits (.3); | 0.30 | $187.50 |
| 3/8/2023 | Jesse Bair | Participate in conference with T. Burns re mediation session outcome and potential next-steps (.2); | 0.20 | $125.00 |
| 3/8/2023 | Jesse Bair | Review correspondence from B. Michael re potential motion to dismiss and associated research results (.1); | 0.10 | $62.50 |
| 3/9/2023 | Jesse Bair | Review correspondence from B. Michael re upcoming claim objection hearing (.1); | 0.10 | $62.50 |
| 3/9/2023 | Jesse Bair | Participate in conference with T. Burns re outcome of court status conference and Porter deposition (.2); | 0.20 | $125.00 |
| 3/9/2023 | Jesse Bair | Participate in conference with T. Burns re status of the insurance adversary proceedings and judicial mediator issue (.2); | 0.20 | $125.00 |
| 3/9/2023 | Jesse Bair | Participate in conference with T. Burns re recent call with Reed Smith re case insurance issues (.1); | 0.10 | $62.50 |
| 3/9/2023 | Jesse Bair | Review the Diocese's supplemental preliminary injunction discovery responses and document production (.4); | 0.40 | $250.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/9/2023 | Jesse Bair | Continue preparing for Porter deposition (.4); | 0.40 | $250.00 |
| 3/9/2023 | Jesse Bair | Review correspondence with G. Greenwood and the Diocese re finalizing the preliminary injunction insurance schedules (.1); | 0.10 | $62.50 |
| 3/9/2023 | Jesse Bair | Participate in conference with PSZJ team and T. Burns re mediation strategy, potential motion to dismiss, and other ongoing case issues (1.6); | 1.60 | $1,000.00 |
| 3/9/2023 | Jesse Bair | Participate in call with I. Nasatir re outcome of Porter deposition (.2); | 0.20 | $125.00 |
| 3/9/2023 | Jesse Bair | Conduct deposition of K. Porter (2.8); | 2.80 | $1,750.00 |
| 3/9/2023 | Timothy Burns | Correspondence with B. Michael and J. Bair re court conference re judicial mediator (.2); review correspondence with the Diocese and PSZJ re supplemental discovery materials from Diocese (.2); review and analysis of email from K. Dine re mediation summary (.2); review correspondence from B. Michael re Diocese's SOL argument (.1); review Diocese monthly PSIP information report (.1): conference with J. Bair re preparations for judicial mediator conference with J. Glenn (.2): conference with J. Bair re recent call with Reed Smith (.1); prepare for conference with court re judicial mediator, including review of emails re same (.2); meet with team re hearing logistics (.1); review of Diocese's supplemental discovery responses, including review of attached exhibits (Ecclesia policy and Arrowood financial reporting information) (.8); attend virtual chambers conference for insurance purposes (.6); emails and call from state court counsel re case and resolution strategy (.3); review correspondence from PSZJ re upcoming claims objections hearing (.1); conference with J. Bair re Porter deposition and Chambers conference outcome (.2); participate in portion of meeting with PSZJ and J. Bair re next steps re bankruptcy for insurance purposes (1.5); | 4.90 | $4,777.50 |
| 3/10/2023 | Jesse Bair | Correspondence with B. Michael re BB's seventh interim fee application (.1); | 0.10 | $62.50 |
| 3/10/2023 | Jesse Bair | Review monthly PSIP information provided by the Diocese (.1); | 0.10 | $62.50 |
| 3/10/2023 | Jesse Bair | Review correspondence with the Diocese re finalizing the preliminary injunction insurance exhibits (.1); review proposed final versions of the exhibits (.1); | 0.20 | $125.00 |
| 3/10/2023 | Jesse Bair | Review correspondence from Arrowood re Arrowood's request to attend preliminary injunction depositions (.1); | 0.10 | $62.50 |
| 3/10/2023 | Jesse Bair | Review draft stipulation and order re the admissibility of preliminary injunction exhibits (.1); | 0.10 | $62.50 |
| 3/11/2023 | Jesse Bair | Review correspondence with K. Brown re potential edits to the preliminary injunction opposition brief (.1); | 0.10 | $62.50 |
| 3/11/2023 | Timothy Burns | Review Agenda for March 14 Hearing (.1); review stipulation and order regarding admissibility of preliminary injunction exhibits (.1); review Arrowood correspondence re deposition attendance request (.1); | 0.30 | $292.50 |

| | | | | |
|---|---|---|---|---|
| 3/13/2023 | Jesse Bair | Review the Debtor's reply in support of its fifth omnibus claims objection (.3); | 0.30 | $187.50 |
| 3/13/2023 | Jesse Bair | Review debtor reply brief in support of cell tower sale (.1); | 0.10 | $62.50 |
| 3/13/2023 | Jesse Bair | Correspondence with I. Nasatir and K. Brown re error in the Porter dispositions transcript (.1); correspondence with the Debtor re correcting same (.1); | 0.20 | $125.00 |
| 3/13/2023 | Nathan Kuenzi | Participate in BB team meeting re case status and ongoing projects (.1); | 0.10 | $42.00 |
| 3/13/2023 | Jesse Bair | Review correspondence from B. Michael re upcoming Committee meeting (.1); | 0.10 | $62.50 |
| 3/13/2023 | Leakhena Au | Participate in BB team meeting re case status and ongoing projects (.1); | 0.10 | $42.00 |
| 3/13/2023 | Alyssa Turgeon | Participate in BB team meeting re case status and ongoing projects (.1); | 0.10 | $36.00 |
| 3/13/2023 | Timothy Burns | Participate in state court counsel meeting for insurance purposes re ongoing case issues (.8); participate in BB team meeting re case status and ongoing projects (.1); | 0.90 | $877.50 |
| 3/13/2023 | Jesse Bair | Participate in BB team meeting re case status and ongoing projects (.1); | 0.10 | $62.50 |
| 3/13/2023 | Jesse Bair | Review additional correspondence with G. Greenwood, K. Dine, and B, Michael re finalization of preliminary injunction opposition brief (.1); | 0.10 | $62.50 |
| 3/13/2023 | Jesse Bair | Review suggested insurance edit to the Committee's preliminary injunction opposition brief received from I. Nasatir (.1); review and respond to correspondence with G. Greenwood and I. Nasatir re same and final additional insurance edits to the Committee's preliminary injunction opposition brief (.3); | 0.40 | $250.00 |
| 3/13/2023 | Jesse Bair | Review and edit most recent draft of the Committee's preliminary injunction opposition brief, including incorporating excerpts from the recent Porter deposition (1.2); | 1.20 | $750.00 |
| 3/13/2023 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re ongoing case issues (.8); | 0.80 | $500.00 |
| 3/14/2023 | Jesse Bair | Correspondence with G. Greenwood re supplemental insurance edit to the Committee preliminary injunction opposition brief (.1); | 0.10 | $62.50 |
| 3/14/2023 | Timothy Burns | Review agenda for March 14 hearing (.1); attend court hearing on claim objections, cell tower sale, and status conference to assess insurance-related settlement issues (2.7); | 2.80 | $2,730.00 |
| 3/14/2023 | Jesse Bair | Review correspondence with J. Stang, K. Dine, and state court counsel re status conference outcome and potential next-steps (.2); | 0.20 | $125.00 |
| 3/14/2023 | Jesse Bair | Review and edit Porter deposition exhibit to the Committee preliminary injunction opposition brief (.3); | 0.30 | $187.50 |

| | | | | |
|---|---|---|---|---|
| 3/14/2023 | Jesse Bair | Attend court hearing on claim objections, cell tower sale, and status conference to assess insurance-related settlement issues (2.7); | 2.70 | $1,687.50 |
| 3/14/2023 | Jesse Bair | Review additional correspondence with G. Greenwood and I. Nasatir re final insurance edits to the Committee's preliminary injunction opposition brief (.1); | 0.10 | $62.50 |
| 3/15/2023 | Timothy Burns | Review correspondence with state court counsel, PSZJ, and the Committee re status conference outcome and potential next-steps (.2); | 0.20 | $195.00 |
| 3/16/2023 | Jesse Bair | Review revised version of preliminary injunction evidentiary stipulation received from the Diocese (.1); correspondence with K. Brown, G. Greenwood, and I. Nasatir re same (.1); review additional correspondence with the Diocese re same (.1); | 0.30 | $187.50 |
| 3/16/2023 | Jesse Bair | Participate in call with J. Stang re status of the insurance district court actions and overall insurance strategy (.3); | 0.30 | $187.50 |
| 3/16/2023 | Jesse Bair | Review and respond to correspondence with J. Stang re Evanston district court status update letter (.2); | 0.20 | $125.00 |
| 3/16/2023 | Jesse Bair | Draft proposed language for Evanston district court status update letter re the current status of the case and mediation negotiations (.3); | 0.30 | $187.50 |
| 3/16/2023 | Jesse Bair | Review insurer exposure analysis (.1); assess potential next-steps in connection with insurance negotiations (.1); | 0.20 | $125.00 |
| 3/16/2023 | Jesse Bair | Review draft status update letter circulated by the Diocese (.1); correspond with the Diocese re suggested edits to same (.1); review revised version of the status update letter for the Evanston district court action (.1); review correspondence with Evanston re same (.1); | 0.40 | $250.00 |
| 3/16/2023 | Jesse Bair | Review and respond to correspondence with the Diocese re joint status letter due in the Evanston district court action (.2); | 0.20 | $125.00 |
| 3/17/2023 | Jesse Bair | Review correspondence with PSZJ and state court counsel re final version of preliminary injunction opposition brief and next-steps (.1); | 0.10 | $62.50 |
| 3/17/2023 | Jesse Bair | Review Evanston's suggested edits to the draft joint status update letter (.1); | 0.10 | $62.50 |
| 3/17/2023 | Jesse Bair | Review correspondence from B. Michael to state court counsel re case update (.1); | 0.10 | $62.50 |
| 3/17/2023 | Timothy Burns | Review joint status update letter to court in Evanston adversary proceeding (.1); | 0.10 | $97.50 |
| 3/17/2023 | Jesse Bair | Review draft joinder in support of the Committee's preliminary injunction opposition brief (.1); | 0.10 | $62.50 |
| 3/18/2023 | Jesse Bair | Review correspondence with K. Dine and the Committee re preliminary injunction briefing issues (.1); | 0.10 | $62.50 |
| 3/21/2023 | Jesse Bair | Correspondence with E. Stephens re edit to the Porter deposition transcript (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/21/2023 | Brenda Horn | Draft BB's twenty-eighth monthly fee statement (.6); generate and edit Exhibit A to same (.1); correspond with J. Bair re same (.1); | 0.80 | $288.00 |
| 3/21/2023 | Jesse Bair | Provide instructions to B. Cawley re supplemental research needed re the insurers' purported late notice defense (.1); review B. Cawley email memorandum summarizing supplemental research results (.1); | 0.20 | $125.00 |
| 3/21/2023 | Jesse Bair | Review correspondence with B. Michael re Committee motion to dismiss (.1); | 0.10 | $62.50 |
| 3/21/2023 | Timothy Burns | Participate in conference with J. Bair re case insurance strategy (.3); | 0.30 | $292.50 |
| 3/21/2023 | Brian Cawley | Analysis re the ability of an injured party to provide notice instead of a policyholder under New York Insurance Law Section 3420 (1.8); draft summary of Section 3420 research (.2); | 2.00 | $840.00 |
| 3/21/2023 | Jesse Bair | Participate in conference with T. Burns re case insurance strategy (.3); | 0.30 | $187.50 |
| 3/22/2023 | Jesse Bair | Review the Parishes' response to the Committee's claim objections (.3); review related appendix re PSIP issues (.1); | 0.40 | $250.00 |
| 3/22/2023 | Timothy Burns | Analysis and consideration of claimant notice issue under New York Insurance Law Section 3420 (.3); conference with J. Bair re same (.1); correspond with J. Bair re same (.1); | 0.50 | $487.50 |
| 3/22/2023 | Jesse Bair | Review and respond to questions from state court counsel re additional insured issues (.2); | 0.20 | $125.00 |
| 3/22/2023 | Jesse Bair | Respond to T. Burns correspondence re the insurers' purported late notice defense and supplemental research needed in connection with same (.1); participate in conference with T. Burns re same (.1); | 0.20 | $125.00 |
| 3/22/2023 | Jesse Bair | Review the Diocese's reply in support of its sixth omnibus claims objection (.4); | 0.40 | $250.00 |
| 3/23/2023 | Jesse Bair | Analyze LMI's answer and affirmative defenses in the LMI district court action (.4); | 0.40 | $250.00 |
| 3/23/2023 | Leakhena Au | Participate in BB team meeting re case status and ongoing projects (.1); | 0.10 | $42.00 |
| 3/23/2023 | Jesse Bair | Participate in call with J. Stang re the Committee's motion to dismiss, case status, and related insurance issues (.3); | 0.30 | $187.50 |
| 3/23/2023 | Jesse Bair | Analyze and respond to questions from state court counsel re historical Diocesan insurance issues (.3); | 0.30 | $187.50 |
| 3/23/2023 | Jesse Bair | Review recent appellate decision re Diocesan liability for CVA claims (.1); | 0.10 | $62.50 |
| 3/23/2023 | Jesse Bair | Participate in BB team meeting re case developments and associated projects (.1); | 0.10 | $62.50 |
| 3/23/2023 | Brian Cawley | Additional research re claimant notice requirements under New York Insurance Law Section 3420 (.3); draft summary of research findings (.1); | 0.40 | $168.00 |
| 3/23/2023 | Timothy Burns | Participate in BB team meeting re case developments and associated projects (.1); | 0.10 | $97.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/23/2023 | Jesse Bair | Review correspondence with I. Nasatir and BRG re PSIP issues (.1); | 0.10 | $62.50 |
| 3/23/2023 | Brian Cawley | Participate in BB team meeting re case developments and associated projects (.1); | 0.10 | $42.00 |
| 3/23/2023 | Jesse Bair | Provide instructions to L. Au re additional insured analysis needed in connection with the Committee's motion to dismiss (.1); | 0.10 | $62.50 |
| 3/23/2023 | Alyssa Turgeon | Participate in BB team meeting re case developments and associated projects (.1); | 0.10 | $36.00 |
| 3/23/2023 | Jesse Bair | Begin reviewing and editing the Committee's motion to dismiss (.5); | 0.50 | $312.50 |
| 3/23/2023 | Jesse Bair | Review correspondence with K. Dine, I. Nasatir. and K. Brown re potential edits to the draft motion to dismiss (.1); | 0.10 | $62.50 |
| 3/23/2023 | Jesse Bair | Analyze Lexington's answer and affirmative defenses in the LMI district court action (.2); | 0.20 | $125.00 |
| 3/23/2023 | Nathan Kuenzi | Participate in BB team meeting re case developments and associated projects (.1); | 0.10 | $42.00 |
| 3/24/2023 | Jesse Bair | Review correspondence with B. Michael and state court counsel re potential judicial mediator candidate (.1); | 0.10 | $62.50 |
| 3/24/2023 | Timothy Burns | Review the Committee's draft motion to dismiss (.9); participate in state court counsel meeting re ongoing case issues and strategy (.7); review email from B. Michael re potential judicial mediator (.1); review agenda for March 28 court hearing (.1); review recent 1st Dept appellate decision re Diocesan liability for CVA claims (.1); review Marsh plaintiffs Joinder to Objection to Injunction Motion (.1); review and consider B. Cawley research results re notice issues under New York Insurance Law Section 3420 (.2); review correspondence with PSZJ and state court counsel re motion to dismiss (.1); review correspondence with PSZJ and BRG re PSIP issues (.1); review K. Dine's suggested edits to the draft motion to dismiss (.1); | 2.50 | $2,437.50 |
| 3/24/2023 | Leakhena Au | Conduct supplemental additional insured analysis needed in connection with motion to dismiss briefing (3.4); | 3.40 | $1,428.00 |
| 3/24/2023 | Jesse Bair | Review survivor response to the Diocese's 9th omnibus claims objection (.2); | 0.20 | $125.00 |
| 3/24/2023 | Jesse Bair | Analyze L. Au research results re supplemental additional insured analysis completed in connection with motion to dismiss briefing (.2); review Diocese Plan terms and exhibits in relation to same (.2); | 0.40 | $250.00 |
| 3/24/2023 | Jesse Bair | Edit and revise the Committee's motion to dismiss brief with focus on insurance-related edits (1.2); | 1.20 | $750.00 |
| 3/24/2023 | Jesse Bair | Participate in state court counsel meeting re ongoing case issues and strategy (.7); | 0.70 | $437.50 |
| 3/24/2023 | Jesse Bair | Review second survivor response to the Diocese's 9th omnibus claims objection (.2); | 0.20 | $125.00 |

| | | | | |
|---|---|---|---|---|
| 3/24/2023 | Jesse Bair | Correspondence with G. Greenwood re preliminary injunction hearing preparations (.1); | 0.10 | $62.50 |
| 3/24/2023 | Jesse Bair | Review and respond to correspondence with L. Au re supplemental additional insured analysis needed in connection with motion to dismiss briefing (.2); | 0.20 | $125.00 |
| 3/25/2023 | Jesse Bair | Review letter from the Committee to the Diocese re recent appellate decision impacting the Diocese's claims objections (.1); | 0.10 | $62.50 |
| 3/25/2023 | Jesse Bair | Review correspondence from K. Brown and G. Greenwood re preliminary injunction hearing evidence (.1); | 0.10 | $62.50 |
| 3/26/2023 | Jesse Bair | Analysis re insurance-related evidence for use during the preliminary injunction hearing (.1); correspondence with K, Brown and G. Greenwood re same (.1); | 0.20 | $125.00 |
| 3/26/2023 | Jesse Bair | Review correspondence from state court counsel re recent appellate decision impacting the Diocese's claim objections (.1); | 0.10 | $62.50 |
| 3/26/2023 | Timothy Burns | Participate in calls with state court counsel re insurance issues and strategy (.5); | 0.50 | $487.50 |
| 3/27/2023 | Jesse Bair | Review final version of the Committee's motion to dismiss (.1); | 0.10 | $62.50 |
| 3/27/2023 | Jesse Bair | Review correspondence from the Diocese re its refusal to withdraw its 6th omnibus claims objection in light of recent appellate decision (.1); | 0.10 | $62.50 |
| 3/27/2023 | Jesse Bair | Review the Committee's motion to stay (.2); | 0.20 | $125.00 |
| 3/27/2023 | Jesse Bair | Review correspondence with G. Greenwood and the Diocese re preliminary injunction exhibits and evidence (.1); | 0.10 | $62.50 |
| 3/27/2023 | Jesse Bair | Participate in conference with T. Burns re potential claims against the Diocese's insurers and related Arrowood issues (.2); | 0.20 | $125.00 |
| 3/27/2023 | Jesse Bair | Review the parties' joint correspondence to the Court re potential judicial mediator (.1); | 0.10 | $62.50 |
| 3/27/2023 | Timothy Burns | Participate in conference with J. Bair re potential claims against the Diocese's insurers and related Arrowood issues (.2); participate in call with state court counsel re same (.3); | 0.50 | $487.50 |
| 3/27/2023 | Jesse Bair | Review correspondence with J. Stang, B. Michael, and state court counsel re next-steps re the Committee's motion to dismiss (.1); | 0.10 | $62.50 |
| 3/28/2023 | Jesse Bair | Review agenda for Committee meeting (.1); participate in Committee meeting re ongoing case issues for insurance purposes (1.4); | 1.50 | $937.50 |
| 3/28/2023 | Jesse Bair | Review Porter errata sheet (.1); | 0.10 | $62.50 |
| 3/28/2023 | Jesse Bair | Participate in meeting with PSZJ and state court counsel re motion to dismiss and going-forward case strategy (1.0); participate in post-call meeting with PSZJ team and T. Burns re same (.7); | 1.70 | $1,062.50 |
| 3/28/2023 | Timothy Burns | Conference with J. Bair re ongoing developments and strategy on insurance (.2); | 0.20 | $195.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/28/2023 | Jesse Bair | Attend hearing on claims objections for insurance purposes (1.6); | 1.60 | $1,000.00 |
| 3/28/2023 | Jesse Bair | Review correspondence with J. Stang and state court counsel re motion to dismiss issues (.1); | 0.10 | $62.50 |
| 3/28/2023 | Brian Cawley | Begin analyzing recent BSA district court opinion re issues implicating DRVC action (1.5); | 1.50 | $630.00 |
| 3/28/2023 | Jesse Bair | Conference with T. Burns re ongoing developments and strategy on insurance (.2); | 0.20 | $125.00 |
| 3/28/2023 | Jesse Bair | Provide instructions to B. Cawley re analysis needed in connection with recent BSA decision re ongoing issues in DRVC case (.1); | 0.10 | $62.50 |
| 3/28/2023 | Timothy Burns | Attend hearing on claims objections for insurance purposes (1.6); participate in meeting with PSZJ and state court counsel re motion to dismiss and going-forward case strategy (1.0); participate in post-call meeting with PSZJ team and J. Bair re same (.7); review correspondence from state court counsel re joinders in motion to dismiss (.1); participate in Committee meeting re ongoing case issues for insurance purposes (1.4); | 4.80 | $4,680.00 |
| 3/28/2023 | Jesse Bair | Analysis re potential motion to dismiss insurance-related discovery (.1); | 0.10 | $62.50 |
| 3/29/2023 | Jesse Bair | Review draft preliminary injunction exhibit list and and consider potential additions to same (.2); correspondence with G. Greenwood and K. Brown re same (.1); | 0.30 | $187.50 |
| 3/29/2023 | Jesse Bair | Review the Diocese's reply in support of its eighth omnibus claims objection (.4); | 0.40 | $250.00 |
| 3/29/2023 | Jesse Bair | Review notice of hearing re seventh interim fee applications (.1); | 0.10 | $62.50 |
| 3/29/2023 | Brian Cawley | Continue analyzing detailed BSA district court opinion re issues implicating DRVC action (4.6); | 4.60 | $1,932.00 |
| 3/29/2023 | Jesse Bair | Review the Committee's reply in support of its parish and affiliate claim objections (.1); | 0.10 | $62.50 |
| 3/29/2023 | Jesse Bair | Additional analysis re insurance-related motion to dismiss issues (.1); | 0.10 | $62.50 |
| 3/29/2023 | Jesse Bair | Review correspondence with J. Stang, state court counsel, and the Committee re motion to stay issues (.2); | 0.20 | $125.00 |
| 3/29/2023 | Jesse Bair | Review materials re recent Diocesan insurance activities (.1); | 0.10 | $62.50 |
| 3/30/2023 | Jesse Bair | Participate in conference with PSZJ team and T. Burns re ongoing case issues and next-steps (.6); | 0.60 | $375.00 |
| 3/30/2023 | Jesse Bair | Participate in call with T. Burns re insurance issues in connection with potential upcoming mediation (.2); | 0.20 | $125.00 |
| 3/30/2023 | Brian Cawley | Continue analyzing detailed BSA district court opinion re issues implicating DRVC action (2.8); | 2.80 | $1,176.00 |

| Date | Name | Description | Hours | Fees |
|---|---|---|---|---|
| 3/30/2023 | Jesse Bair | Review Judge Glenn's pre-trial conference order template (.1); review correspondence with G. Greenwood and K. Brown re preparing same (.1); review correspondence with G. Greenwood and the Diocese re same (.1); | 0.30 | $187.50 |
| 3/30/2023 | Jesse Bair | Review the Court's Order sustaining the Diocese's 4th omnibus claims objection (.5); | 0.50 | $312.50 |
| 3/30/2023 | Jesse Bair | Review analysis of insurance exposures in connection with potential upcoming mediation session (.1); | 0.10 | $62.50 |
| 3/30/2023 | Jesse Bair | Answer B. Cawley questions re project re analysis of recent BSA decision in connection with insurance issues relevant to the DRVC case (.2); | 0.20 | $125.00 |
| 3/30/2023 | Jesse Bair | Review the parties' joint letter to the Court requesting stay of proceedings (.1); | 0.10 | $62.50 |
| 3/30/2023 | Jesse Bair | Review correspondence with G. Greenwood and the Diocese re preliminary injunction exhibit list issues (.1); | 0.10 | $62.50 |
| 3/30/2023 | Timothy Burns | Review correspondence with PSZJ and state court counsel re court rulings and mediation (.2); participate in call with J. Bair re insurance issues in connection with potential upcoming mediation (.2); participate in portion of meeting with PSZJ and J. Bair re ongoing case issues and next-steps (.3); | 0.70 | $682.50 |
| 3/30/2023 | Jesse Bair | Review various correspondence with J. Stang, state court counsel, and the Committee re denial of the motion to stay, potential judicial mediator, and case next-steps (.2); | 0.20 | $125.00 |
| 3/30/2023 | Brian Cawley | Begin outlining memorandum re recent BSA decision in connection with insurance issues relevant to DRVC case (2.9); participate in conference with J. Bair re questions regarding same (.2); | 3.10 | $1,302.00 |
| 3/31/2023 | Timothy Burns | Review correspondence with PSZJ and state court counsel re upcoming Chambers conference re mediation issues (.2); | 0.20 | $195.00 |
| 3/31/2023 | Jesse Bair | Review the Parishes' response to the Committee's preliminary injunction opposition (.1); analyze insurance issues in connection with same (.1); | 0.20 | $125.00 |
| 3/31/2023 | Jesse Bair | Review the Diocese's reply in support of its 9th omnibus claims objection (.4); | 0.40 | $250.00 |
| 3/31/2023 | Brian Cawley | Continue drafting memorandum summarizing recent BSA decision in connection with insurance issues relevant to DRVC case (3.6); | 3.60 | $1,512.00 |
| 3/31/2023 | Jesse Bair | Review the Diocese's and LMI's joint status update letter to Judge Cronan (.1); | 0.10 | $62.50 |
| 3/31/2023 | Jesse Bair | Review state court counsel joinders in support of the Committee's motion to dismiss (.1); | 0.10 | $62.50 |
| 3/31/2023 | Jesse Bair | Review K. Dine email memorandum re outcome of recent conference with the Court and the Diocese (.1); review correspondence with state court counsel and the Committee re same and next-steps (.1); | 0.20 | $125.00 |
| **Total Hours and Fees** | | | **105.50** | **$69,618.00** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alyssa Turgeon | 0.20 | $360.00 | $72.00 |
| Brenda Horn | 0.80 | $360.00 | $288.00 |
| Brian Cawley | 18.10 | $420.00 | $7,602.00 |
| Jesse Bair | 58.50 | $625.00 | $36,562.50 |
| Leakhena Au | 3.60 | $420.00 | $1,512.00 |
| Nathan Kuenzi | 0.20 | $420.00 | $84.00 |
| Timothy Burns | 24.10 | $975.00 | $23,497.50 |

**Total Due This Invoice: $69,618.00**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**The Official Committee of Unsecured Creditors of**
**The Roman Catholic Diocese of Rockville Centre**

**Issue Date :**    5/10/2023

**Bill # :**    01141

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 4/1/2023 | Jesse Bair | Correspond with B. Cawley re BSA analysis project (.1); | 0.10 | $62.50 |
| 4/3/2023 | Jesse Bair | Additional analysis of materials re recent Diocesan insurance activities (.1); correspondence with I. Nasatir re recent Diocesan insurance activities (.1); | 0.20 | $125.00 |
| 4/3/2023 | Jesse Bair | Review correspondence from the Court re preliminary injunction hearing logistics (.1); participate in call with PSZJ team re same and related preparations (.4); participate in follow-up call with I. Nasatir re preliminary injunction insurance issues (.1); | 0.60 | $375.00 |
| 4/3/2023 | Brian Cawley | Continue drafting memorandum summarizing recent BSA decision in connection with insurance issues relevant to DRVC case (4.0); analyze and summarize bankruptcy court holding for case law discussed by district court (1.9); | 5.90 | $2,478.00 |
| 4/3/2023 | Jesse Bair | Analyze recent KCIC article re Arrowood's financial condition (.1); | 0.10 | $62.50 |
| 4/3/2023 | Jesse Bair | Review the Debtor's reply in support of its tenth omnibus claims objection (.1); | 0.10 | $62.50 |
| 4/3/2023 | Jesse Bair | Review current draft of the Committee's preliminary injunction exhibit list (.1); review and respond to correspondence with G. Greenwood and I. Nasatir re potential additions to same (.2); | 0.30 | $187.50 |
| 4/3/2023 | Jesse Bair | Review G. Greenwood's draft language for the proposed joint pre-trial order re the preliminary injunction hearing (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/3/2023 | Timothy Burns | Conference with J. Bair re preliminary injunction hearing strategy (.3): review agenda for April 5 hearing (.1); review Diocese reply brief re 10th Omnibus Claims Objection (.1); review the parties' status letter to the Court in LMI adversary proceeding (.1); review KCIC article re Arrowood's financial condition (.1); review Diocese of Brooklyn decision re Arrowood (.1); review Parishes' response re preliminary injunction motion (.1); review Merson Law plaintiffs' joinder re preliminary injunction motion (.1); review the Diocese's Ninth Omnibus Objection reply brief (.2); | 1.20 | $1,170.00 |
| 4/3/2023 | Jesse Bair | Participate in conference with T. Burns re case insurance strategy and upcoming preliminary injunction hearing (.3); | 0.30 | $187.50 |
| 4/4/2023 | Leakhena Au | Participate in BB team meeting re case status and ongoing insurance projects (.1) | 0.10 | $42.00 |
| 4/4/2023 | Jesse Bair | Participate in conference with T. Burns re preliminary injunction insurance strategy (.2); | 0.20 | $125.00 |
| 4/4/2023 | Jesse Bair | Participate in conference with T. Burns re Arrowood strategy (.1); | 0.10 | $62.50 |
| 4/4/2023 | Timothy Burns | Review correspondence with J. Stang and state court counsel re appointment of mediator and related case issues (.2); participate in BB team meeting re case status and ongoing insurance projects (.1); review K. Dine correspondence re case developments and next-steps (.1); conference with J. Bair re preliminary injunction hearing issues (.2); participate in conference with J. Bair re Arrowood strategy (.1); conference with J. Bair re motion to dismiss strategy from insurance standpoint (.2); | 0.90 | $877.50 |
| 4/4/2023 | Brian Cawley | Participate in BB team conference re case status and related insurance projects (.1); | 0.10 | $42.00 |
| 4/4/2023 | Brian Cawley | Continue drafting memorandum summarizing recent BSA decision in connection with insurance issues relevant to DRVC case (4.0); continue analyzing bankruptcy court decision for information relevant to district court opinion (1.8); research case law relied upon by district court in connection with finalizing insurance summary (.7); | 6.50 | $2,730.00 |
| 4/4/2023 | Jesse Bair | Review K. Dine correspondence with state court counsel and Committee re case update and next-steps (.1); | 0.10 | $62.50 |
| 4/4/2023 | Jesse Bair | Participate in conference with T. Burns re motion to dismiss insurance issues (.2); | 0.20 | $125.00 |
| 4/4/2023 | Brenda Horn | Draft monthly fee statement (.6); generate and edit Exhibit A to same (.1); correspond with J. Bair re same (.1); | 0.80 | $288.00 |
| 4/4/2023 | Jesse Bair | Analyze recent decision in the Arrowood v. Diocese of Brooklyn case for insurance issues relevant to DRVC matter (.2); draft status update to PSZJ team re same (.1); | 0.30 | $187.50 |

| 4/4/2023 | Nathan Kuenzi | Participate in BB team meeting re case status and ongoing insurance projects (.1); | 0.10 | $42.00 |
|---|---|---|---|---|
| 4/4/2023 | Jesse Bair | Participate in BB team conference re case status and related insurance projects (.1); | 0.10 | $62.50 |
| 4/4/2023 | Alyssa Turgeon | Participate in BB team conference re case status and related insurance projects (.1); | 0.10 | $36.00 |
| 4/4/2023 | Jesse Bair | Review motion to dismiss scheduling order (.1); | 0.10 | $62.50 |
| 4/5/2023 | Jesse Bair | Review correspondence with I. Nasatir and K. Brown re preparations for cross of K. Porter in connection with preliminary injunction hearing (.1); | 0.10 | $62.50 |
| 4/5/2023 | Jesse Bair | Review revised version of the Committee's proposed preliminary injunction exhibit list (.1); review correspondence with PSZJ team re same (.1); | 0.20 | $125.00 |
| 4/5/2023 | Jesse Bair | Review the Committee's motion to dismiss discovery requests served on the Diocese (.2); | 0.20 | $125.00 |
| 4/5/2023 | Timothy Burns | Attend hearing on claims objections for insurance purposes (3.0); participate in conference with J. Bair re preliminary injunction hearing presentation issues (.4); | 3.40 | $3,315.00 |
| 4/5/2023 | Jesse Bair | Review correspondence with PSZJ and the court re preliminary injunction hearing logistics (.1); participate in conference with T. Burns re preliminary injunction hearing presentation issues (.4); | 0.50 | $312.50 |
| 4/5/2023 | Jesse Bair | Attend hearing on claims objections for insurance purposes (3.0); | 3.00 | $1,875.00 |
| 4/5/2023 | Brian Cawley | Finish drafting memorandum summarizing recent BSA decision in connection with insurance issues relevant to DRVC case (5.4); | 5.40 | $2,268.00 |
| 4/5/2023 | Jesse Bair | Participate in call with I. Nasatir and G. Greenwood re preliminary injunction insurance exhibits (.3); | 0.30 | $187.50 |
| 4/6/2023 | Jesse Bair | Participate in portion of conference with PSZJ team re ongoing case issues for insurance purposes (.5); | 0.50 | $312.50 |
| 4/6/2023 | Timothy Burns | Review the Committee's motion to dismiss discovery requests (.2); review the Diocese's motion to dismiss discovery requests (.2); | 0.40 | $390.00 |
| 4/6/2023 | Jesse Bair | Review correspondence from K. Dine re case developments and motion to dismiss discovery (.1); | 0.10 | $62.50 |
| 4/6/2023 | Jesse Bair | Review correspondence with G. Greenwood and the Diocese re preliminary injunction hearing exhibits (.1); | 0.10 | $62.50 |
| 4/7/2023 | Jesse Bair | Review C. Moore preliminary injunction direct testimony declaration (.2); | 0.20 | $125.00 |
| 4/7/2023 | Jesse Bair | Review K. Porter preliminary injunction direct testimony declaration (.3); review K. Brown's potential objections to same (.1); | 0.40 | $250.00 |
| 4/7/2023 | Jesse Bair | Review and respond to correspondence with PSZJ team re the parishes' preliminary injunction response and potential reply to same (.2); | 0.20 | $125.00 |
| 4/7/2023 | Jesse Bair | Review the Diocese's letter to the Court re its 6th omnibus claims objection (.1); | 0.10 | $62.50 |
| 4/7/2023 | Jesse Bair | Review the Committee's motion to dismiss 30(b)(6) notice on the Diocese (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/7/2023 | Jesse Bair | Review the Diocese's preliminary injunction reply brief (.7); | 0.70 | $437.50 |
| 4/7/2023 | Jesse Bair | Review the Diocese's preliminary injunction exhibit list (.1); review correspondence with K. Brown, G. Greenwood, and I. Nasatir re same (.1); | 0.20 | $125.00 |
| 4/7/2023 | Jesse Bair | Review E. Stephens preliminary injunction direct testimony declaration (.2); | 0.20 | $125.00 |
| 4/9/2023 | Jesse Bair | Analysis re insurance-related motion to dismiss discovery requests served on the Committee (.3); review and respond to various correspondence with A. Kornfeld, I. Nasatir, and G. Brown re potential responses to same (.3); | 0.60 | $375.00 |
| 4/9/2023 | Jesse Bair | Review additional correspondence with K. Brown re particular argument raised by the Diocese in its preliminary injunction reply brief (.1); review K. Dine suggested response to same (.1); | 0.20 | $125.00 |
| 4/9/2023 | Jesse Bair | Review and respond to correspondence with K. Brown re potential reply to the parishes' preliminary injunction response (.2); | 0.20 | $125.00 |
| 4/9/2023 | Jesse Bair | Review K. Brown correspondence re the Diocese's Section 157(b)(5) preliminary injunction argument and potential response to same (.1); | 0.10 | $62.50 |
| 4/10/2023 | Jesse Bair | Draft analysis of potential objections to and cross of K. Porter preliminary injunction direct testimony (.7). | 0.70 | $437.50 |
| 4/10/2023 | Jesse Bair | Respond to G. Brown correspondence re insurance-related motion to dismiss discovery and prior insurance-related document productions from the Diocese (.1). | 0.10 | $62.50 |
| 4/10/2023 | Jesse Bair | Analyze various district court orders referring the insurance actions to Magistrate Judge Cave for settlement purposes (.2); correspondence with PSZJ team re same (.2); correspondence with Reed Smith re same (.1); | 0.50 | $312.50 |
| 4/10/2023 | Jesse Bair | Review current draft of the parties' proposed joint pre-trial order (.2); correspondence with K. Brown, I. Nasatir, and G. Greenwood re same (.2); | 0.40 | $250.00 |
| 4/10/2023 | Jesse Bair | Review and edit current draft of the Committee's responses to the Diocese's motion to dismiss discovery requests (1.0); | 1.00 | $625.00 |
| 4/10/2023 | Jesse Bair | Analyze insurer settlement status and exposure analysis in advance of upcoming settlement call with Magistrate Cave (.2); correspondence with J. Stang re same (.1); | 0.30 | $187.50 |
| 4/10/2023 | Jesse Bair | Review correspondence with PSZJ and the Diocese re preliminary injunction exhibits and objections (.1); | 0.10 | $62.50 |
| 4/11/2023 | Jesse Bair | Review K. Dine correspondence re case developments (.1); | 0.10 | $62.50 |
| 4/11/2023 | Jesse Bair | Review correspondence with J. Stang and state court counsel re preliminary injunction strategy (.1); | 0.10 | $62.50 |

| 4/11/2023 | Jesse Bair | Review revised version of the joint pre-trial order circulated by the Diocese (.1); review correspondence with PSZJ and the Diocese re same (.1); | 0.20 | $125.00 |
| 4/11/2023 | Jesse Bair | Review and edit the Committee's objection to K. Porter's direct testimony declaration (.4); review correspondence with I. Nasatir re same (.1); | 0.50 | $312.50 |
| 4/11/2023 | Timothy Burns | Analysis of Plan insurance options and settlement strategies (1.2); conference with J. Bair re same (.2); conference with J. Bair re meet and confer with Reed Smith re magistrate settlement conference (.1); | 1.50 | $1,462.50 |
| 4/11/2023 | Jesse Bair | Review the Diocese's motion to dismiss witness list (.1); | 0.10 | $62.50 |
| 4/11/2023 | Jesse Bair | Review additional district court orders referring the insurance actions to Magistrate Cave for settlement purposes (.2); review and respond to correspondence with PSZJ team re same (.2); correspondence with Reed Smith re same and meet and confer call (.1); participate in conference with T. Burns re same (.1); | 0.60 | $375.00 |
| 4/11/2023 | Jesse Bair | Review and edit the Committee's objection to E. Stephen's direct testimony declaration (.2); | 0.20 | $125.00 |
| 4/11/2023 | Jesse Bair | Review and edit the Committee's objection to C. Moore's direct testimony declaration (.3); | 0.30 | $187.50 |
| 4/11/2023 | Jesse Bair | Participate in conference with T. Burns re insurance-related Plan strategy (.2); | 0.20 | $125.00 |
| 4/12/2023 | Jesse Bair | Prepare for Reed Smith settlement conference meet and confer (.1); participate in pre-meeting conference with T. Burns re mediation strategy (.2); participate in Reed Smith settlement conference meet and confer (.4); participate in post-meeting conference with T. Burns re outcome of same and potential next-steps in advance of Friday call with Magistrate Judge Cave (.3); | 1.00 | $625.00 |
| 4/12/2023 | Jesse Bair | Review revised version of Porter direct testimony objection (.1); | 0.10 | $62.50 |
| 4/12/2023 | Jesse Bair | Review and consider additional settlement-related orders entered in the insurance district court actions (.2); correspondence with PSZJ team re same (.1); | 0.30 | $187.50 |
| 4/12/2023 | Jesse Bair | Participate in conference with PSZJ re mediation strategy and upcoming settlement conference call with Magistrate Judge Cave (.5); participate in post-call with T. Burns re same and next-steps (.2); | 0.70 | $437.50 |
| 4/12/2023 | Jesse Bair | Analysis re Arrowood's most recent statutory annual statement re the company's financial condition (.1); | 0.10 | $62.50 |
| 4/12/2023 | Jesse Bair | Review correspondence with K. Brown, I. Nasatir, and G. Greenwood re potential changes to the Committee's preliminary injunction exhibits (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/12/2023 | Timothy Burns | Prepare for meet and confer with Reed Smith re mediation hearing before magistrate (.4); pre-meeting with J. Bair re same (.2); participate in meet and confer with Reed Smith (.4); post-meeting with J. Bair re follow-up (.3); participate in calls with state court counsel re same (.3); participate in conference with PSZJ re mediation strategy (.5); post-call with J. Bair re same and next-steps (.2); further consideration of mediation issues in advance of upcoming call with magistrate Cave (.5); | 2.80 | $2,730.00 |
| 4/13/2023 | Jesse Bair | Correspondence with I. Nasatir re Diocesan insurance coverage chart (.1); | 0.10 | $62.50 |
| 4/13/2023 | Jesse Bair | Analyze prior insurer settlement offers and counters (.1); draft insurance settlement overview for T. Burns in preparation for initial settlement call with Judge Cave (.1); | 0.20 | $125.00 |
| 4/13/2023 | Jesse Bair | Preliminary review of BSA decision relied upon by the Diocese in its preliminary injunction reply brief (.2); answer I. Nasatir question re same (.1); review related correspondence with I. Nasatir re same (.1); | 0.40 | $250.00 |
| 4/13/2023 | Jesse Bair | Correspondence with Reed Smith re meet and confer issues in advance of initial settlement call with Judge Cave (.2); | 0.20 | $125.00 |
| 4/13/2023 | Jesse Bair | Correspondence with PSZJ team re preliminary injunction hearing logistics (.1); | 0.10 | $62.50 |
| 4/13/2023 | Jesse Bair | Review mediation order entered in the bankruptcy case in preparation for initial settlement call with Judge Cave (.2); | 0.20 | $125.00 |
| 4/13/2023 | Jesse Bair | Review Judge Cave's settlement conference standing order in preparation for initial settlement call with Judge Cave (.2); correspondence with PSZJ team re same (.1); | 0.30 | $187.50 |
| 4/13/2023 | Timothy Burns | Email to paralegal re mediation materials (.1); met with J. Bair re mediation hearing issues (.1); | 0.20 | $195.00 |
| 4/13/2023 | Jesse Bair | Participate in conference with PSZJ team for insurance purposes re litigation strategy and ongoing case issues (1.0); | 1.00 | $625.00 |
| 4/13/2023 | Jesse Bair | Participate in conference with T. Burns re upcoming settlement conference call with Judge Cave (.2); | 0.20 | $125.00 |
| 4/13/2023 | Alyssa Turgeon | Research and identify various insurance case materials needed for review by T. Burns to prepare for upcoming mediation call with Judge Cave (1.7); | 1.70 | $612.00 |
| 4/13/2023 | Jesse Bair | Review correspondence with G. Greenwood and K. Brown re preliminary injunction joint pretrial order (.1); | 0.10 | $62.50 |
| 4/13/2023 | Jesse Bair | Review monthly PSIP information received from the Debtor (.1); | 0.10 | $62.50 |
| 4/14/2023 | Jesse Bair | Review draft letter to the Court re the Committee's position re the parishes' and Diocese's position re enforcement of CVA judgments against parishes assets (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/14/2023 | Jesse Bair | Review final version of the Committee's responses to the Diocese's motion to dismiss discovery requests (.1); | 0.10 | $62.50 |
| 4/14/2023 | Jesse Bair | Participate in call with J. Stang, K. Dine, and T. Burns re outcome of Judge Cave initial settlement conference call and next-steps re case mediation (.3); | 0.30 | $187.50 |
| 4/14/2023 | Jesse Bair | Participate in initial settlement conference call with Judge Cave (1.0); participate in post-call conference with T. Burns re outcome of same and next-steps (.2); | 1.20 | $750.00 |
| 4/14/2023 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re litigation and mediation updates and strategy (.8); | 0.80 | $500.00 |
| 4/14/2023 | Timothy Burns | Detailed review of case insurance materials in preparation for mediation call with Magistrate Judge Cave and the insurers (2.4); conference with J. Bair re same (.3); participate in call with Reed Smith re same (.2); participate in mediation call with Judge Cave and the insurers (1.0); participate in post-hearing conference with J. Bair re outcome of same and next-steps (.2); post-hearing call with PSZJ and J. Bair re same (.3); participate in calls with sate court counsel re Arrowood issues (.4); participate in state court counsel meeting for insurance purposes re mediation strategy (.8); | 5.60 | $5,460.00 |
| 4/14/2023 | Jesse Bair | Prepare for initial settlement conference call with Judge Cave, including conference with T. Burns re same (.4); | 0.40 | $250.00 |
| 4/14/2023 | Jesse Bair | Review the Diocese's letter to the Committee re the scope of the preliminary injunction order and the related insurance schedules (.1); | 0.10 | $62.50 |
| 4/14/2023 | Jesse Bair | Review correspondence from P. Van Osselaer re mediation developments (.1); | 0.10 | $62.50 |
| 4/15/2023 | Jesse Bair | Review the Debtor's letter to the Court objecting to potential Bishop deposition (.1); | 0.10 | $62.50 |
| 4/15/2023 | Jesse Bair | Review the Committee's letter to the Court re potential Bishop deposition (.1); | 0.10 | $62.50 |
| 4/15/2023 | Jesse Bair | Correspondence with I. Nasatir re the agreed coverage summary (.1); | 0.10 | $62.50 |
| 4/16/2023 | Jesse Bair | Review and edit draft Porter cross examination for trial (2.1); correspondence with I. Nasatir re same (.1); | 2.20 | $1,375.00 |
| 4/16/2023 | Jesse Bair | Review K. Brown correspondence re insurance preliminary injunction arguments (.1); | 0.10 | $62.50 |
| 4/16/2023 | Jesse Bair | Research case law supporting the proposition that insurers act in bad faith if they tender their per occurrence limits solely to end their duty to defend (.4); correspondence with I. Nasatir re same (.1); | 0.50 | $312.50 |
| 4/16/2023 | Jesse Bair | Additional analysis of BSA opinion cited by the Diocese in support of its preliminary injunction reply brief (.2); review and respond to I. Nasatir correspondence re same (.2); | 0.40 | $250.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/16/2023 | Timothy Burns | Review Diocese's apex deposition letter (.1); review the Committee's response to same (.1); review letter from Committee to Judge Glenn re need for court approval before executing on CVA judgment against parish assets (.1); | 0.30 | $292.50 |
| 4/17/2023 | Jesse Bair | Review draft Committee response to the Diocese's letter re meet and confer re related insurance schedules and associated proofs of claim (.1); | 0.10 | $62.50 |
| 4/17/2023 | Jesse Bair | Review and consider judicial notice of appointment of mediator (.1); | 0.10 | $62.50 |
| 4/17/2023 | Jesse Bair | Correspondence with I. Nasatir re Porter cross examination strategy (.1); | 0.10 | $62.50 |
| 4/17/2023 | Timothy Burns | Reviewed email from PSZJ re magistrate hearing (.1) and Bankruptcy Court hearing (.1); | 0.20 | $195.00 |
| 4/17/2023 | Jesse Bair | Review the Diocese's response to the Committee's preliminary injunction witness objections (.1); | 0.10 | $62.50 |
| 4/17/2023 | Jesse Bair | Additional correspondence with I. Nasatir re potential preliminary injunction insurance exhibit (.1); | 0.10 | $62.50 |
| 4/17/2023 | Jesse Bair | Review J. Stang correspondence to the Committee re case developments and potential motion to dismiss delay (.1); | 0.10 | $62.50 |
| 4/18/2023 | Jesse Bair | Review revised draft response to the Diocese's letter re related insurance schedules and associated proofs of claim (.1); | 0.10 | $62.50 |
| 4/18/2023 | Timothy Burns | Participate in call with the mediator re upcoming settlement call and related issues (.5); | 0.50 | $487.50 |
| 4/18/2023 | Jesse Bair | Review K. Brown correspondence re preliminary injunction arguments in advance of hearing (.1); | 0.10 | $62.50 |
| 4/18/2023 | Jesse Bair | Review Order setting additional pre-settlement conference call with Judge Cave and PVO (.1); | 0.10 | $62.50 |
| 4/19/2023 | Jesse Bair | Review Order sustaining the Diocese's fifth omnibus claims objection (.3); | 0.30 | $187.50 |
| 4/19/2023 | Jesse Bair | Review supplemental letter to the court from the Diocese re related insurance schedules and associated proofs of claim (.1); | 0.10 | $62.50 |
| 4/19/2023 | Jesse Bair | Review various correspondence with J. Stang, the Diocese, the US Trustee, the Committee, and state court counsel re potential extension of the preliminary injunction and parameters re same (.2); | 0.20 | $125.00 |
| 4/19/2023 | Timothy Burns | Participate in call with state court counsel re Arrowood issues (.8); | 0.80 | $780.00 |
| 4/20/2023 | Timothy Burns | Participate in conference with J. Bair re upcoming settlement call with Judge Cave and PVO (.1); | 0.10 | $97.50 |
| 4/20/2023 | Jesse Bair | Analyze C. Moore expert report for insurance issues and critiques (.5); draft summary of same for PSZJ (.2); | 0.70 | $437.50 |
| 4/20/2023 | Jesse Bair | Participate in conference with T. Burns re preliminary injunction hearing outcome and settlements issues (.2); | 0.20 | $125.00 |
| 4/20/2023 | Jesse Bair | Participate in conference with T. Burns re upcoming settlement call with Judge Cave and PVO (.1); | 0.10 | $62.50 |

| | | | | |
|---|---|---|---|---|
| 4/20/2023 | Timothy Burns | Participate in conference with J. Bair re preliminary injunction hearing outcome and settlements issues (.2); | 0.20 | $195.00 |
| 4/20/2023 | Timothy Burns | Participate in conference with PSZJ team re ongoing case issues for insurance purposes (.9); | 0.90 | $877.50 |
| 4/20/2023 | Jesse Bair | Review K. Dine correspondence to the Committee re preliminary injunction hearing outcome and mediation developments (.1); | 0.10 | $62.50 |
| 4/21/2023 | Jesse Bair | Analyze Judge Cave's mediation scheduling order (.1); | 0.10 | $62.50 |
| 4/21/2023 | Jesse Bair | Review correspondence with PSZJ team re upcoming settlement call with Judge Cave and PVO and strategy re same (.1); | 0.10 | $62.50 |
| 4/21/2023 | Timothy Burns | Prepare for settlement call with Judge Cave (.4); participate in settlement call (1.0); participate in portion of state court counsel meeting re outcome of same and related mediation issues (.5); participate in conference with J. Bair re outcome of same (.1); | 2.00 | $1,950.00 |
| 4/21/2023 | Jesse Bair | Review B. Michael correspondence re motion to dismiss adjournment (.1); | 0.10 | $62.50 |
| 4/21/2023 | Jesse Bair | Participate in pre-settlement conference call with Judge Cave and PVO re structure and logistics for upcoming case mediation sessions (1.0); | 1.00 | $625.00 |
| 4/21/2023 | Jesse Bair | Participate in conference with T. Burns re outcome of state court counsel meeting (.1); | 0.10 | $62.50 |
| 4/22/2023 | Jesse Bair | Review materials re recent Diocesan insurance activities (.2); | 0.20 | $125.00 |
| 4/22/2023 | Jesse Bair | Analyze B. Cawley memorandum re recent BSA decision re insurance issues potentially impacting DRVC case (.6); | 0.60 | $375.00 |
| 4/24/2023 | Timothy Burns | Participate in conference with J. Bair re insurance strategy re upcoming mediation sessions (.2); | 0.20 | $195.00 |
| 4/24/2023 | Jesse Bair | Correspondence with B. Michael re upcoming mediation sessions (.1); correspondence with T. Burns and K. Dempski re same (.1); | 0.20 | $125.00 |
| 4/24/2023 | Jesse Bair | Participate in conference with T. Burns re insurance strategy re upcoming mediation sessions (.2); | 0.20 | $125.00 |
| 4/24/2023 | Jesse Bair | Review correspondence from B. Michael re impacted CVA cases if the Court denies the preliminary injunction (.1); review spreadsheet re same (.1); | 0.20 | $125.00 |
| 4/24/2023 | Jesse Bair | Review minute entries in insurance district court actions re upcoming mediation sessions (.1); | 0.10 | $62.50 |
| 4/24/2023 | Jesse Bair | Review correspondence from B. Michael and J. Stang re weekly case strategy meeting (.1); | 0.10 | $62.50 |
| 4/25/2023 | Jesse Bair | Review information re logistics for upcoming May mediation sessions (.1); | 0.10 | $62.50 |
| 4/25/2023 | Timothy Burns | Participate in conference with J. Bair re insurance strategy re upcoming mediation sessions (.1); | 0.10 | $97.50 |
| 4/25/2023 | Jesse Bair | Prepare for hearing on professional interim fee applications (.1); participate in hearing re BB's interim fee application (.7); | 0.80 | $500.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/25/2023 | Jesse Bair | Participate in conference with T. Burns re insurance strategy re upcoming mediation sessions (.1); | 0.10 | $62.50 |
| 4/25/2023 | Jesse Bair | Review CFN's objection to the revised sale order (.1); | 0.10 | $62.50 |
| 4/25/2023 | Jesse Bair | Review correspondence with the Committee and B. Michael re May 19 mediation session (.1); | 0.10 | $62.50 |
| 4/26/2023 | Jesse Bair | Participate in conference with T. Burns re insurance strategy in advance of upcoming mediation sessions (.1); | 0.10 | $62.50 |
| 4/26/2023 | Timothy Burns | Review correspondence with PSZJ and the Diocese re expert issues (.1); | 0.10 | $97.50 |
| 4/26/2023 | Jesse Bair | Review and edit initial draft of mediation confidentiality agreement circulated by Arrowood (.1); correspondence with PSZJ re potential edits to same (.1); | 0.20 | $125.00 |
| 4/26/2023 | Jesse Bair | Review draft post-trial order re preliminary injunction evidence and insurance information (.2); review correspondence with B. Michael, I. Nasatir, K. Brown, and G. Greenwood re suggested edits to same (.2); | 0.40 | $250.00 |
| 4/26/2023 | Timothy Burns | Participate in conference with J. Bair re insurance strategy in advance of upcoming mediation sessions (.1); | 0.10 | $97.50 |
| 4/27/2023 | Timothy Burns | Participate in conference with J. Bair re Arrowood strategy (.2); | 0.20 | $195.00 |
| 4/27/2023 | Jesse Bair | Review and edit initial draft of the Committee's mediation statement (.6); review I. Nasatir's suggested edits to same (.2); review correspondence from K. Dine and B. Michael re additional potential edits to same (.1); | 0.90 | $562.50 |
| 4/27/2023 | Jesse Bair | Analysis re various insurance questions from Claro re supplemental insurer exposure and allocation analysis (.3); correspondence with Claro re same (.1); | 0.40 | $250.00 |
| 4/27/2023 | Jesse Bair | Review mediator directive re May mediation sessions (.1); | 0.10 | $62.50 |
| 4/27/2023 | Jesse Bair | Review final version of stipulation and order re preliminary injunction evidence and certain insurance information (.1); | 0.10 | $62.50 |
| 4/27/2023 | Jesse Bair | Review correspondence with Arrowood, the mediators, and B. Michael re mediation confidentiality and process issues (.2); | 0.20 | $125.00 |
| 4/27/2023 | Jesse Bair | Participate in conference with T. Burns re Arrowood strategy (.2); | 0.20 | $125.00 |
| 4/27/2023 | Jesse Bair | Review correspondence from B. Michael re potential mediation agenda for May 10 session (.1); | 0.10 | $62.50 |
| 4/27/2023 | Timothy Burns | Review correspondence from PSZJ re upcoming mediation session (.1); | 0.10 | $97.50 |
| 4/28/2023 | Jesse Bair | Analyze and respond to further Claro insurance questions re supplemental insurance exposure and allocation analysis (.3); | 0.30 | $187.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/28/2023 | Jesse Bair | Prepare for state court counsel meeting (.1); participate in state court counsel meeting for insurance purposes re mediation strategy (1.3); participate in post-call with PSZJ and T. Burns re same (.4); | 1.80 | $1,125.00 |
| 4/28/2023 | Timothy Burns | Review and revise the Committee's mediation statement (.9); participate in call with J. Bair re same (.2); participate in state court counsel meeting for insurance purposes re mediation strategy (1.3); participate in post-meeting call with PSZJ and J. Bair re same (.4); | 2.80 | $2,730.00 |
| 4/28/2023 | Jesse Bair | Review and edit revised version of the Committee's mediation statement incorporating edits from T. Burns (.3); participate in call with T. Burns re same (.2); | 0.50 | $312.50 |
| 4/28/2023 | Jesse Bair | Review alternative mediation confidentiality agreement circulated by Judge Cave (.1); | 0.10 | $62.50 |
| 4/28/2023 | Jesse Bair | Review and edit revised mediation confidentiality agreement circulated by Arrowood (.1); correspondence with B. Michael and J. Stang re same (.1); | 0.20 | $125.00 |
| 4/28/2023 | Jesse Bair | Review and edit most recent draft of the Committee's mediation statement (.4); correspondence with T. Burns re same (.1); | 0.50 | $312.50 |
| 4/29/2023 | Jesse Bair | Review LMI and the Diocese's letter to Judge Cronan re settlement update (.1); | 0.10 | $62.50 |
| 4/29/2023 | Jesse Bair | Review revised version of the Committee's mediation statemen (.1); review correspondence with B. Michael and state court counsel re same (.1); | 0.20 | $125.00 |
| 4/30/2023 | Jesse Bair | Analysis re Arrowood Guarantee Fund exposure (.2); correspondence with I. Nasatir, J. Stang, and state court counsel re same (.2); | 0.40 | $250.00 |
| **Total Hours and Fees** | | | **87.20** | **$58,710.50** |

**EXPENSES**

| Date | Description | Amount |
|---|---|---|
| 4/1/2023 | First Quarter 2023 PACER (Public Access to Court Electronic Records) | $98.90 |
| **Total Expenses** | | **$98.90** |

**Timekeeper Summary**

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alyssa Turgeon | 1.80 | $360.00 | $648.00 |
| Brenda Horn | 0.80 | $360.00 | $288.00 |
| Brian Cawley | 17.90 | $420.00 | $7,518.00 |
| Jesse Bair | 41.90 | $625.00 | $26,187.50 |
| Leakhena Au | 0.10 | $420.00 | $42.00 |
| Nathan Kuenzi | 0.10 | $420.00 | $42.00 |

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Timothy Burns | 24.60 | $975.00 | $23,985.00 |

**Total Due This Invoice: $58,809.40**



10 E. Doty St., Suite 600
Madison, Wisconsin 53703-3392
608-286-2302
www.BurnsBair.com

**The Official Committee of Unsecured Creditors of
The Roman Catholic Diocese of Rockville Centre**

**Issue Date :**    6/1/2023

**Bill # :**    01146

**Matter:** Insurance

### PROFESSIONAL SERVICES RENDERED

| <u>Date</u> | <u>Timekeeper</u> | <u>Narrative</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 5/1/2023 | Leakhena Au | Participate in BB team conference re case developments and projects (.2); | 0.20 | $84.00 |
| 5/1/2023 | Jesse Bair | Participate in BB team conference re case developments and projects (.2); | 0.20 | $125.00 |
| 5/1/2023 | Timothy Burns | Conference with J. Bair re mediation strategy (.1); conference with BB team re insurance strategy and related assignments (.2); review and respond to B. Michael correspondence re Committee mediation brief (.1); further review of Committee mediation statement (.2); review correspondence from J. Bair re Arrowood exposure (.1); | 0.70 | $682.50 |
| 5/1/2023 | Jesse Bair | Review correspondence with B. Michael and I. Nasatir re Arrowood issues in connection with the Committee's mediation statement (.1); review T. Burns correspondence re same (.1); | 0.20 | $125.00 |
| 5/1/2023 | Brian Cawley | Participate in BB team conference re insurance strategy and related assignments (.2) | 0.20 | $84.00 |
| 5/1/2023 | Jesse Bair | Review revised version of the Committee's mediation statement (.1); | 0.10 | $62.50 |
| 5/1/2023 | Alyssa Turgeon | Participate in BB team conference re insurance strategy and related assignments (.2) | 0.20 | $72.00 |
| 5/1/2023 | Jesse Bair | Review the Court's Order granting in part and over-ruling in part the Diocese's 8th omnibus claims objection (.6); | 0.60 | $375.00 |
| 5/1/2023 | Alyssa Turgeon | Draft mediation preparation binder for T. Burns (0.5); | 0.50 | $180.00 |
| 5/1/2023 | Jesse Bair | Participate in conference with T. Burns re insurance mediation strategy (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/1/2023 | Jesse Bair | Review K. Dine and B. Michael correspondence to the Committee re case developments and mediation (.1); | 0.10 | $62.50 |
| 5/1/2023 | Jesse Bair | Review the Diocese's requests for admission to Arrowood re policy terms and language (.2); | 0.20 | $125.00 |
| 5/1/2023 | Nathan Kuenzi | Participate in BB team conference re case developments and projects (.2); | 0.20 | $84.00 |
| 5/2/2023 | Jesse Bair | Attend May 2 hearing re CFN sale for insurance purposes (.3); | 0.30 | $187.50 |
| 5/2/2023 | Jesse Bair | Review and edit revised version of the Committee's draft mediation statement, incorporating new Claro figures (.4); review and respond to correspondence with B. Michael re same and related insurance issues (.2); | 0.60 | $375.00 |
| 5/2/2023 | Timothy Burns | Review and revise updated version of the Committee's mediation statement (.7); review correspondence with J. Bair and B. Michael re same (.2); | 0.90 | $877.50 |
| 5/2/2023 | Jesse Bair | Analyze Claro's revised valuation and insurance allocation analysis (.2); | 0.20 | $125.00 |
| 5/3/2023 | Jesse Bair | Review correspondence with B. Michael and the Committee re recent CVA jury verdict (.1); | 0.10 | $62.50 |
| 5/3/2023 | Jesse Bair | Correspondence with B. Michael and I. Nasatir re LMI SIR issues (.1); | 0.10 | $62.50 |
| 5/3/2023 | Jesse Bair | Review the Diocese's mediation statement (.4); | 0.40 | $250.00 |
| 5/3/2023 | Jesse Bair | Participate in call with B. Michael and I. Nasatir re BSA impact, if any, on DRVC claims (.3); | 0.30 | $187.50 |
| 5/3/2023 | Jesse Bair | Review the parishes' mediation statement (.3); | 0.30 | $187.50 |
| 5/4/2023 | Jesse Bair | Review and respond to correspondence with PSZJ team and the mediators regarding potential exchange of redacted Committee mediation statement with the carriers (.2); conference with T. Burns re same and overall insurance strategy for upcoming mediation sessions (.2); | 0.40 | $250.00 |
| 5/4/2023 | Jesse Bair | Review follow-up correspondence from the mediators re exchange of mediation information and related issues (.1); | 0.10 | $62.50 |
| 5/4/2023 | Jesse Bair | Participate in portion of meeting with PSZJ team re mediation strategy for insurance purposes (.7); participate in follow-up conference with T. Burns re outcome of same and agenda for upcoming mediation session (.1); | 0.80 | $500.00 |
| 5/4/2023 | Jesse Bair | Participate in call with Claro re insurance allocation issues (.2); | 0.20 | $125.00 |
| 5/4/2023 | Nathan Kuenzi | Begin researching Delaware law re unfair claims handling practices in connection with Arrowood strategy (.7); | 0.70 | $294.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/4/2023 | Jesse Bair | Review draft Claro mediation presentation (.3); | 0.30 | $187.50 |
| 5/4/2023 | Timothy Burns | Participate in call with state court counsel re insurance mediation strategy (.1); participate in call with J. Stang re same (.6); | 0.70 | $682.50 |
| 5/4/2023 | Jesse Bair | Participate in conference with B. Cawley re instructions for preparing Committee insurance presentation for upcoming mediation session (.4); draft follow-up correspondence to B. Cawley providing supplemental instructions and attaching various case materials needed to prepare presentation (.3); | 0.70 | $437.50 |
| 5/4/2023 | Brian Cawley | Participate in conference with J. Bair re instructions for preparing Committee insurance presentation for upcoming mediation session (.4); analyze documents sent by J. Bair in connection with preparing insurance presentation (.9); begin drafting Committee insurance mediation presentation (.2); | 1.50 | $630.00 |
| 5/5/2023 | Nathan Kuenzi | Draft outline of memorandum for T. Burns re unfair claims handling practices in connection with Arrowood strategy (.5); | 0.50 | $210.00 |
| 5/5/2023 | Jesse Bair | Participate in supplemental call with T. Burns re outcome of state court counsel meeting and preparations in advance of upcoming mediation session (.1); | 0.10 | $62.50 |
| 5/5/2023 | Timothy Burns | Participate in conference with J. Bair re the Committee's mediation statement and upcoming mediation session (.2); participate in additional conference with J. Bair re insurance strategy for upcoming mediation session (.1); | 0.30 | $292.50 |
| 5/5/2023 | Brian Cawley | Continue drafting Committee insurance mediation presentation (2.2); participate in conference with J. Bair re same and potential edits (.2); correspondence with J. Bar re same (.1); | 2.50 | $1,050.00 |
| 5/5/2023 | Jesse Bair | Conference with B. Cawley and answer questions re preparation of Committee insurance presentation for upcoming mediation session (.2); | 0.20 | $125.00 |
| 5/5/2023 | Brian Cawley | Continue drafting Committee insurance mediation presentation (4.0); | 4.00 | $1,680.00 |
| 5/5/2023 | Jesse Bair | Participate in call with T. Burns re Arrowood and mediation strategy (.1) | 0.10 | $62.50 |
| 5/5/2023 | Nathan Kuenzi | Continue detailed research re Delaware common law, statutes, and regulations re unfair claims handling practices in connection with Arrowood strategy (5.5); | 5.50 | $2,310.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/5/2023 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re mediation preparations and strategy for upcoming sessions (1.2); | 1.20 | $750.00 |
| 5/5/2023 | Jesse Bair | Review Reed Smith supplemental submission re insurance expert work (.1); | 0.10 | $62.50 |
| 5/5/2023 | Jesse Bair | Correspondence with I. Nasatir re Committee insurance mediation presentation (.1); | 0.10 | $62.50 |
| 5/6/2023 | Jesse Bair | Review Claro analysis re revised insurance "buckets" for POCs (.1); correspondence with Claro re same and additional analysis needed (.1); | 0.20 | $125.00 |
| 5/6/2023 | Jesse Bair | Begin reviewing and editing initial draft of the Committee's insurance mediation presentation, including drafting additional sections of same (1.9); | 1.90 | $1,187.50 |
| 5/7/2023 | Jesse Bair | Analyze and incorporate T. Burns' suggested edits into draft Committee insurance mediation presentation (.2); correspondence with I. Nasatir re same (.1); | 0.30 | $187.50 |
| 5/7/2023 | Nathan Kuenzi | Continue detailed research re Delaware common law, statutes, and regulations re unfair claims handling practices in connection with Arrowood strategy (1.5); | 1.50 | $630.00 |
| 5/7/2023 | Jesse Bair | Review J. Stang correspondence re draft Committee insurance mediation presentation (.1); | 0.10 | $62.50 |
| 5/7/2023 | Jesse Bair | Continue reviewing and editing initial draft of the Committee's insurance mediation presentation, including drafting additional sections of same (1.3); | 1.30 | $812.50 |
| 5/8/2023 | Alyssa Turgeon | Participate in BB team conference re case strategy and related assignments (.1); | 0.10 | $36.00 |
| 5/8/2023 | Jesse Bair | Participate in conference with T. Burns re outcome of call with the mediator (.2); | 0.20 | $125.00 |
| 5/8/2023 | Timothy Burns | Participate in call with the mediator re insurance issues and upcoming mediation sessions (1.0); participate in follow-up meeting with J. Bair re same and outcome of mediator call (.2); participate in BB team conference re case strategy and related assignments (.1); review the Diocese's motion to quash certain Arrowood subpoenas (.1); | 1.40 | $1,365.00 |
| 5/8/2023 | Nathan Kuenzi | Participate in BB team conference re case strategy and related assignments (.1); | 0.10 | $42.00 |
| 5/8/2023 | Leakhena Au | Participate in BB team meeting re case developments and related assignment (.1); | 0.10 | $42.00 |
| 5/8/2023 | Jesse Bair | Correspond with T. Burns re key insurance materials for review in advance of upcoming mediation session (.1); | 0.10 | $62.50 |
| 5/8/2023 | Jesse Bair | Review the Diocese's motion to quash certain Arrowood subpoenas (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2023 | Jesse Bair | Participate in BB team meeting re case developments and related assignment (.1); | 0.10 | $62.50 |
| 5/8/2023 | Jesse Bair | Review monthly PSIP information provided by the Diocese (.1); | 0.10 | $62.50 |
| 5/8/2023 | Nathan Kuenzi | Finish research re Delaware unfair claims handing practices in connection with Arrowood strategy (1.9); draft email memorandum for T. Burns summarizing research re same (2.3); | 4.20 | $1,764.00 |
| 5/8/2023 | Jesse Bair | Participate in conference and provide instructions to B. Cawley re preparing supplemental insurance presentations for potential use during upcoming mediation sessions (.4); | 0.40 | $250.00 |
| 5/8/2023 | Brian Cawley | Participate in conference with J. Bair re preparing supplemental insurance presentations for potential use during upcoming mediation sessions (.4); | 0.40 | $168.00 |
| 5/8/2023 | Brian Cawley | Participate in BB team conference re case strategy and related assignments (.1); | 0.10 | $42.00 |
| 5/9/2023 | Nathan Kuenzi | Draft supplemental email memorandum for T. Burns addressing additional unfair claims practices issues under Delaware law in connection with Arrowood strategy (1.2); | 1.20 | $504.00 |
| 5/9/2023 | Timothy Burns | Travel from Madison to New York for mediation [billed at 1/2 travel rate] (5.8); | 5.80 | $2,827.50 |
| 5/9/2023 | Brian Cawley | Draft additional Committee insurance mediation presentation focusing on unfair claims handling and deceptive practices issues (2.0); draft additional Committee insurance mediation presentation with particular focus on certain LMI/Interstate issues (1.4); correspondence with J. Bair re insurance presentations (.1); | 3.50 | $1,470.00 |
| 5/9/2023 | Timothy Burns | Participate in call with J. Bair re Arrowood litigation strategy (.2); prepare for call with state court counsel re Arrowood issues and strategy (.8); participate in call with state court counsel group re same (.8); prepare for upcoming mediation session, including review of the parties' mediation statements, draft presentations, and other case insurance materials (3.1); participate in conference with J. Bair re mediation strategy (.5); | 5.40 | $5,265.00 |
| 5/9/2023 | Jesse Bair | Participate in conference with T. Burns re mediation preparations and strategy (.5); | 0.50 | $312.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/9/2023 | Jesse Bair | Review and edit initial draft of PSZJ mediation presentation (.3); review correspondence with G. Greenwood and I. Nasatir re potential edits to same (.2); review I. Nasatir's suggested changes to same (.2); draft additional insurance sections of same (.2); continue analyzing insurance materials in preparation for tomorrow's mediation session (.1); | 1.00 | $625.00 |
| 5/9/2023 | Jesse Bair | Participate in call with T. Burns re Arrowood litigation strategy (.2); | 0.20 | $125.00 |
| 5/9/2023 | Jesse Bair | Travel from Madison to New York for mediation [billed at 1/2 travel rate] (7.2); | 7.20 | $2,250.00 |
| 5/9/2023 | Nathan Kuenzi | Research issues regarding insurance commissioner oversight and regulatory actions re insolvent insurance companies in connection with Arrowood strategy (3.3); | 3.30 | $1,386.00 |
| 5/9/2023 | Jesse Bair | Draft supplemental presentation for potential use at upcoming mediation re alternative insurance settlement strategies (.9); | 0.90 | $562.50 |
| 5/9/2023 | Jesse Bair | Review insurance portion of prior Committee mediation statement recently sent to Judge Cave (.1); | 0.10 | $62.50 |
| 5/10/2023 | Jesse Bair | Participate in post-mediation session meeting with PSZJ, T. Burns, and state court counsel re outcome of session and next-steps re case mediation (.5); | 0.50 | $312.50 |
| 5/10/2023 | Timothy Burns | Return travel to Madison from New York mediation [billed at 1/2 travel rate] (5.4); | 5.40 | $2,632.50 |
| 5/10/2023 | Timothy Burns | Participate in pre-mediation meeting with PSZJ and J. Bair re strategy for upcoming session and related presentations (1.5); participate in Committee-only mediation session (5.1); participate in post-mediation session meeting with PSZJ and state court counsel re outcome of session and next-steps (.5); | 7.10 | $6,922.50 |
| 5/10/2023 | Jesse Bair | Return travel to Madison from New York mediation [billed at 1/2 travel rate] (4.6); | 4.60 | $1,437.50 |
| 5/10/2023 | Jesse Bair | Analyze coverage materials in preparation for mediation session (.3); | 0.30 | $187.50 |
| 5/10/2023 | Jesse Bair | Participate in portion of Committee meeting for insurance purposes re outcome of mediation session and next-steps (1.1); | 1.10 | $687.50 |
| 5/10/2023 | Jesse Bair | Review Claro revised mediation presentation (.2); | 0.20 | $125.00 |
| 5/10/2023 | Jesse Bair | Participate in pre-mediation meeting with PSZJ and T. Burns re strategy for upcoming session and related presentations (1.5); | 1.50 | $937.50 |
| 5/10/2023 | Jesse Bair | Participate in Committee-only mediation session with Judge Cave and Paul van Osselaer (5.1); | 5.10 | $3,187.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/10/2023 | Jesse Bair | Review B. Cawley drafts of mediation presentations re potential alternative settlements strategies (.2); | 0.20 | $125.00 |
| 5/10/2023 | Brenda Horn-Edwards | Draft monthly BB fee statement (.6); generate and edit Exhibit A to same (.1); correspond with J. Bair re same (.1); | 0.80 | $288.00 |
| 5/11/2023 | Jesse Bair | Review Committee agenda for upcoming team strategy call (.1); | 0.10 | $62.50 |
| 5/11/2023 | Jesse Bair | Brief review re Arrowood's 30(b)(6) notice on the Diocese (.1); | 0.10 | $62.50 |
| 5/11/2023 | Jesse Bair | Review Arrowood's motion to compel letter to the Court re Diocesan deposition testimony (.2); | 0.20 | $125.00 |
| 5/11/2023 | Jesse Bair | Prepare for call with T. Law re Arrowood discovery issues (.1); participate in call with T. Law re same (.2); | 0.30 | $187.50 |
| 5/11/2023 | Jesse Bair | Review correspondence with B. Michael, J. Stang, and the Committee re additional Thursday mediation session (.1); | 0.10 | $62.50 |
| 5/11/2023 | Jesse Bair | Participate in call with T. Burns re outcome of strategy call with PSZJ and insurance strategy for upcoming mediation session (.3); | 0.30 | $187.50 |
| 5/11/2023 | Jesse Bair | Participate in conference with B. Cawley re mediation session outcome and next-steps (.2); | 0.20 | $125.00 |
| 5/11/2023 | Timothy Burns | Participate in weekly team strategy call with PSZJ for insurance purposes re ongoing case tasks and strategy (1.4); participate in call with I. Nasatir re notice testimony (.2); participate in call with J. Bair re insurance strategy for upcoming mediation session (.3); additional analysis re same (.4); participate in call with state court counsel re same (.2); | 2.50 | $2,437.50 |
| 5/11/2023 | Jesse Bair | Participate in call with B. Michael re Arrowood discovery and case insurance issues (.3); | 0.30 | $187.50 |
| 5/12/2023 | Timothy Burns | Participate in conference with J. Bair re insurance mediation strategy (.2); review correspondence from B. Michael re upcoming mediation session (.1); review correspondence from B. Michael re agenda for upcoming state court counsel meeting (.1); review Arrowood's letter re motion to compel deposition testimony (.1); review Arrowood's response to the Diocese's motion to quash (.2); review the Diocese's response to Arrowood's letter to the court re deposition motion to compel (.2); participate in call with J. Bair re outcome of state court counsel meeting and related insurance issues (.2); | 1.10 | $1,072.50 |
| 5/12/2023 | Jesse Bair | Review Arrowood's response to the Diocese's motion to quash certain subpoenas (.2); | 0.20 | $125.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/12/2023 | Jesse Bair | Review correspondence from the mediators re supplemental May 18 mediation session (.1); | 0.10 | $62.50 |
| 5/12/2023 | Jesse Bair | Review prior Committee intervention briefing in the Arrowood insurance adversary proceeding (.2); participate in conference with L. Au re supplemental research needed re same in connection with potential expanded Committee discovery rights in Arrowood district court action (.2); | 0.40 | $250.00 |
| 5/12/2023 | Jesse Bair | Participate in conference with T. Burns re insurance mediation strategy (.2); | 0.20 | $125.00 |
| 5/12/2023 | Jesse Bair | Brief review of case law re the scope of a Committee's intervention rights under Section 1109(b) (.2); review the district court's prior order granting in part and denying in part Arrowood's earlier motion to compel (.1); draft correspondence to the Diocese re Committee attendance at all future depositions in the Arrowood district court action (.4); | 0.70 | $437.50 |
| 5/12/2023 | Jesse Bair | Participate in conference with PSZJ team re Plan issues and related strategy (.8); | 0.80 | $500.00 |
| 5/12/2023 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re mediation and litigation strategy (.7); participate in follow-up call with T. Burns re outcome of same and next-steps (.2); | 0.90 | $562.50 |
| 5/12/2023 | Leakhena Au | Detailed research re Second Circuit case law re the parameters of a Committee's discovery and other litigation rights as a party in interest under Section 1109(b) in connection with Arrowood adversary proceeding (6.8); | 6.80 | $2,856.00 |
| 5/12/2023 | Jesse Bair | Review the Diocese's response to Arrowood's motion to compel deposition testimony (.2); | 0.20 | $125.00 |
| 5/13/2023 | Jesse Bair | Review T. Burns correspondence re writ of mandamus filed by the Diocese of Brooklyn seeking to compel the Delaware Insurance Commissioner to put Arrowood into liquidation (.1); | 0.10 | $62.50 |
| 5/15/2023 | Jesse Bair | Review the Diocese of Brooklyn's writ of mandamus seeking to compel the Delaware Insurance Commissioner to put Arrowood into liquidation (.4); | 0.40 | $250.00 |
| 5/15/2023 | Jesse Bair | Review and respond to correspondence with B. Michael and I. Nasatir re the Diocese of Brooklyn's Arrowood writ and Committee attendance at future Arrowood depositions (.2); | 0.20 | $125.00 |
| 5/15/2023 | Jesse Bair | Participate in conference with T. Burns re case insurance strategy (.3); | 0.30 | $187.50 |
| 5/15/2023 | Alyssa Turgeon | Participate in BB team conference re insurance strategy and related assignments (.1); | 0.10 | $36.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/15/2023 | Nathan Kuenzi | Participate in BB team conference re insurance strategy and case assignments (.1); | 0.10 | $42.00 |
| 5/15/2023 | Jesse Bair | Review Judge Rochon's order in the Arrowood district court action re hearing on the parties' current discovery disputes (.1); | 0.10 | $62.50 |
| 5/15/2023 | Jesse Bair | Review and respond to correspondence with Reed Smith re Committee attendance at future depositions in the Arrowood district court action (.2); | 0.20 | $125.00 |
| 5/15/2023 | Leakhena Au | Participate in BB team conference re insurance strategy and related assignments (.1); | 0.10 | $42.00 |
| 5/15/2023 | Jesse Bair | Correspondence with B. Cawley re Diocese of Brooklyn expert affidavit filed in connection with Arrowood writ (.1); | 0.10 | $62.50 |
| 5/15/2023 | Brian Cawley | Participate in BB team conference re insurance strategy and related assignments (.1); | 0.10 | $42.00 |
| 5/15/2023 | Leakhena Au | Continue detailed research re Second Circuit case law re the parameters of a Committee's discovery and other litigation rights as a party in interest under Section 1109(b) in connection with Arrowood adversary proceeding (3.6); draft email memorandum summarizing research results (1.8); | 5.40 | $2,268.00 |
| 5/15/2023 | Jesse Bair | Participate in portion of Committee meeting for insurance purposes re case mediation and litigation strategy (.7); | 0.70 | $437.50 |
| 5/15/2023 | Timothy Burns | Participate in conference with J. Bair re case insurance strategy (.3); participate in call with state court counsel re insurance strategy (.1); participate in BB team meeting re case strategy and related assignments (.1); participate in call with state court counsel and J. Bair re Arrowood issue (.3); review research results re scope of the Committee's intervention rights (.2); review agenda for upcoming Committee meeting (.1); participate in Committee meeting for insurance purposes re case mediation and litigation strategy (1.0); participate in post-call with I. Nasatir re Arrowood issues (.2); | 2.30 | $2,242.50 |
| 5/15/2023 | Jesse Bair | Participate in conference with T. Burns and state court counsel re Arrowood strategy (.3); | 0.30 | $187.50 |
| 5/16/2023 | Brian Cawley | Research regarding writ of mandamus exhibits submitted in Delaware action requesting that the Delaware Insurance Commissioner put Arrowood into liquidation (1.2); correspondence with J. Bair and T. Burns re same (.2); | 1.40 | $588.00 |
| 5/16/2023 | Jesse Bair | Review correspondence with the Diocese and PSZJ re upcoming mediation session (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/16/2023 | Jesse Bair | Answer L. Au questions re Arrowood litigation project (.1); | 0.10 | $62.50 |
| 5/16/2023 | Jesse Bair | Participate in conference with T. Burns and L. Au re Arrowood strategy and related assignments (.4); | 0.40 | $250.00 |
| 5/16/2023 | Leakhena Au | Begin drafting proposed complaint against Arrowood regarding Arrowood's unfair and deceptive claims practices (6.4); | 6.40 | $2,688.00 |
| 5/16/2023 | Jesse Bair | Participate in conference with T. Burns re insurance mediation strategy (.4); | 0.40 | $250.00 |
| 5/16/2023 | Jesse Bair | Attend Court hearing for insurance purposes re claim objection discovery issues (.9); | 0.90 | $562.50 |
| 5/16/2023 | Timothy Burns | Participate in conference with J. Bair re insurance mediation strategy (.4); participate in conference with J. Bair and L. Au re Arrowood strategy and related assignments (.4); review correspondence with the Diocese and PSZJ re upcoming mediation session (.2); begin preparing for next mediation session (.1); attend Court hearing for insurance purposes re claim objection discovery issues (.9); | 2.00 | $1,950.00 |
| 5/17/2023 | Leakhena Au | Draft email summary re cause of action against Arrowood re Arrowood's unfair and deceptive claims practices (1.1); | 1.10 | $462.00 |
| 5/17/2023 | Jesse Bair | Review the Diocese of Brooklyn's expert affidavit re Arrowood's financial condition (.3); correspondence with I. Nasatir re same (.1); | 0.40 | $250.00 |
| 5/17/2023 | Leakhena Au | Continue drafting proposed complaint against Arrowood regarding Arrowood's unfair and deceptive claims practices (4.6); | 4.60 | $1,932.00 |
| 5/17/2023 | Jesse Bair | Preliminary research re potential Arrowood claim (.1); | 0.10 | $62.50 |
| 5/17/2023 | Jesse Bair | Review the parties' joint status update letter to the Court in the Evanston district court action (.1); | 0.10 | $62.50 |
| 5/18/2023 | Timothy Burns | Travel to New York from Madison for mediation [billed at 1/2 travel rate] (5.2); | 5.20 | $2,535.00 |
| 5/18/2023 | Jesse Bair | Prepare for mediation session (.1); participate in day 1 of mediation (3.7); participate in post-mediation meeting with J. Stang and T. Burns re case insurance strategy (1.0); | 4.80 | $3,000.00 |
| 5/18/2023 | Jesse Bair | Travel to New York from Madison for mediation [billed at 1/2 travel rate] (4.6); | 4.60 | $1,437.50 |
| 5/18/2023 | Leakhena Au | Analysis re alternative strategies for bringing unfair claims practices cause of action against Arrowood (2.4); | 2.40 | $1,008.00 |
| 5/18/2023 | Timothy Burns | Participate in day 1 of mediation (3.7); participate in post-mediation meeting with J. Stang and J. Bair re case insurance strategy (1.0); | 4.70 | $4,582.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/18/2023 | Jesse Bair | Review the Diocese's and Arrowood's letter to Judge Rochon re upcoming discovery dispute hearing (.1); | 0.10 | $62.50 |
| 5/19/2023 | Timothy Burns | Participate in day 2 of mediation session (13.4); | 13.40 | $13,065.00 |
| 5/19/2023 | Jesse Bair | Participate in portion of day 2 of mediation session (11.8); | 11.80 | $7,375.00 |
| 5/19/2023 | Timothy Burns | Travel Rate for local travel to and from mediation [billed at 1/2 travel time] (1.0); | 1.00 | $487.50 |
| 5/19/2023 | Jesse Bair | Return travel from New York mediation to Madison [billed at 1/2 travel time] (3.1); | 3.10 | $968.75 |
| 5/20/2023 | Timothy Burns | Return travel from New York mediation to Madison [billed at 1/2 travel time] (8.6); | 8.60 | $4,192.50 |
| 5/20/2023 | Jesse Bair | Review correspondence with state court counsel re mediation strategy (.1); | 0.10 | $62.50 |
| 5/21/2023 | Jesse Bair | Correspondence with T. Burns re outcome of state court counsel meeting re potential mediation counter (.1); | 0.10 | $62.50 |
| 5/21/2023 | Jesse Bair | Prepare for state court counsel meeting (.1); participate in meeting with PSZJ and state court counsel for insurance purposes re mediation strategy and potential next counter (1.3); | 1.40 | $875.00 |
| 5/21/2023 | Timothy Burns | Correspondence with J. Bair re outcome of state court counsel meeting re mediation strategy (.1); | 0.10 | $97.50 |
| 5/22/2023 | Jesse Bair | Draft Section 3420 notice letter to the carriers (1.0); correspondence with T. Burns re same (.1); | 1.10 | $687.50 |
| 5/22/2023 | Jesse Bair | Draft letter to the Court re the Committee's participation at the upcoming Arrowood discovery hearing (.2); | 0.20 | $125.00 |
| 5/22/2023 | Jesse Bair | Participate in conference with T. Burns re the mediators' recent correspondence and potential response to same (.2); | 0.20 | $125.00 |
| 5/22/2023 | Karen Dempski | Finalize and file with the Court letter re the Committee's participation at the upcoming Arrowood discovery hearing (.1); | 0.10 | $36.00 |
| 5/22/2023 | Jesse Bair | Analyze W. Chapin deposition transcript in preparation for Arrowood discovery hearing (2.1); | 2.10 | $1,312.50 |
| 5/22/2023 | Jesse Bair | Review correspondence from the mediators re potential next-steps (.1); review correspondence with J. Stang and state court counsel re same (.1); | 0.20 | $125.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/22/2023 | Timothy Burns | Review and consider correspondence from the mediators re potential next-steps(.2); participate in call with J. Bair re same (.2); prepare for state court counsel meeting re same (.4); participate in meeting with state court counsel and PSZJ for insurance purposes re mediation strategy and potential response to the mediators' recent correspondence (.7); | 1.50 | $1,462.50 |
| 5/22/2023 | Jesse Bair | Prepare for meeting with state court counsel and PSZJ re mediation strategy (.1); participate in meeting with state court counsel and PSZJ for insurance purposes re mediation strategy and potential response to the mediators' recent correspondence (.7); | 0.80 | $500.00 |
| 5/23/2023 | Jesse Bair | Participate in Committee meeting for insurance purposes re mediation strategy and response to the mediators (1.1); | 1.10 | $687.50 |
| 5/23/2023 | Jesse Bair | Review initial draft of Committee letter to the mediators (.1); review suggested edits to same from state court counsel (.1); | 0.20 | $125.00 |
| 5/23/2023 | Jesse Bair | Preliminary review of email memorandum from L. Au re cause of action against Arrowood re Arrowood's unfair and deceptive claims practices (.1); | 0.10 | $62.50 |
| 5/23/2023 | Jesse Bair | Participate in call with T. Burns re draft Section 3420 notice letter, the Committee's draft response letter to the mediators, and upcoming Committee call re mediation strategy (.2); | 0.20 | $125.00 |
| 5/23/2023 | Jesse Bair | Participate in conference with B. Cawley re additional research needed in connection with finalizing Section 3420 notice letters to the insurers (.2); answer follow-up questions from B. Cawley in connection with same (.1); | 0.30 | $187.50 |
| 5/23/2023 | Brian Cawley | Participate in conferences with J. Bair re Section 3420 notice letters project (.3); draft revised version of Section 3420 notice letters to each of the Diocese's carriers (3.2); | 3.50 | $1,470.00 |
| 5/23/2023 | Jesse Bair | Review, edit, and draft additional portions of proposed complaint against Arrowood regarding Arrowood's unfair and deceptive claims practices (5.1); | 5.10 | $3,187.50 |
| 5/23/2023 | Jesse Bair | Correspondence with I. Nasatir and J. Stang re draft Section 3420 notice letter to the insurers (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/23/2023 | Timothy Burns | Participate in call with J. Bair re Committee response letter to the mediators and upcoming Committee call re mediation strategy (.2); participate in Committee meeting for insurance purposes re mediation strategy and response to the mediators (1.1); review correspondence from I. Nasatir re Section 3420 notice letter (.1); review correspondence from J. Stang re same (.1): review draft Committee response letter to mediators (.2); review and respond to correspondence with state court counsel re same (.2); review draft Section 3420 letter (.1); review correspondence from the mediator re mediation developments (.1); | 2.10 | $2,047.50 |
| 5/23/2023 | Jesse Bair | Review additional correspondence from the mediators re potential next-steps (.1); | 0.10 | $62.50 |
| 5/24/2023 | Jesse Bair | Review I. Nasatir correspondence re recent Diocese insurance activities (.1); | 0.10 | $62.50 |
| 5/24/2023 | Jesse Bair | Review and consider Order cancelling Arrowood discovery hearing and related orders designating Judge Cave as magistrate for all pre-trial purposes (.1); correspondence with PSZJ re same (.1); | 0.20 | $125.00 |
| 5/24/2023 | Timothy Burns | Review correspondence from PSZJ re mediation developments (.1); review correspondence from the mediators re same (.1); review final version of the Committee's response letter to mediators (.1); | 0.30 | $292.50 |
| 5/24/2023 | Jesse Bair | Review final version of Committee letter to the mediators and mediators' response to same (.1); review additional correspondence with J. Stang and state court counsel re same (.1); | 0.20 | $125.00 |
| 5/25/2023 | Jesse Bair | Review suggested edits received from J. Stang and I. Nasatir to draft Section 3420 notice letters (.1); review updated version of notice letters received from B. Cawley (.1); begin drafting revised version of insurer Section 3420 notice letters incorporating suggested edits (.3); | 0.50 | $312.50 |
| 5/25/2023 | Jesse Bair | Participate in portion of meeting with PSZJ team for insurance purposes re mediation and insurance strategy (.6); | 0.60 | $375.00 |
| 5/25/2023 | Timothy Burns | Participate in portion of meeting with PSZJ team for insurance purposes re mediation and insurance strategy (.5); | 0.50 | $487.50 |
| 5/25/2023 | Jesse Bair | Review Judge Cave's orders re discovery status update letters in the LMI and Evanston actions (.1); | 0.10 | $62.50 |
| 5/26/2023 | Jesse Bair | Participate in conference with T. Burns re insurance case strategy (.2); | 0.20 | $125.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/26/2023 | Timothy Burns | Participate in conference with J. Bair re insurance case strategy (.2); correspondence with state court counsel re Arrowood issues (.1); review correspondence with PSZJ re upcoming state court counsel meeting (.1); reviewed Order re Ninth Objection to Claims (.6); review motion to compel order (.1); review correspondence with PSZJ and the Committee re recent communications with the mediators and next-steps (.2); review correspondence from J. Bair re discovery developments in the insurance district court actions (.1); review correspondence from I. Nasatir re case insurance issues (.1); review PSZJ's next-steps memo (.2); review discovery order from Judge Cave (.1); review orders re assignment of magistrate for all pre-trial purposes in certain insurance district court actions (.2); participate in state court counsel meeting for insurance purposes re mediation and litigation strategy (.9); review and revise proposed unfair and deceptive claims practices complaint against Arrowood (.8); review the mediators' report to the court (.1); | 3.80 | $3,705.00 |
| 5/26/2023 | Jesse Bair | Continue revising and finalizing Section 3420 notice letters and transmit same to the carriers (1.5); | 1.50 | $937.50 |
| 5/26/2023 | Jesse Bair | Review the mediators' status report (.1); | 0.10 | $62.50 |
| 5/26/2023 | Jesse Bair | Review T. Burns' suggested edits to the proposed Arrowood unfair and deceptive claims practices complaint (.2); correspondence with PSZJ re same and related demand letter (.2); | 0.40 | $250.00 |
| 5/26/2023 | Jesse Bair | Review the Court's order sustaining in part the Diocese's ninth omnibus claims objection (.3); | 0.30 | $187.50 |
| 5/26/2023 | Jesse Bair | Participate in state court counsel meeting for insurance purposes re mediation and litigation strategy (.8); | 0.80 | $500.00 |
| 5/27/2023 | Jesse Bair | Provide instructions to L. Au re drafting demand letter re proposed unfair and deceptive claims practices complaint against Arrowood (.2); | 0.20 | $125.00 |
| 5/27/2023 | Jesse Bair | Review correspondence with J. Stang and T. Burns re potential edits to draft unfair and deceptive claims practices complaint against Arrowood (.1); | 0.10 | $62.50 |
| 5/27/2023 | Jesse Bair | Correspondence with G. Greenwood and J. Stang re draft demand letter re proposed Arrowood unfair and deceptive claims practices complaint (.1); | 0.10 | $62.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/29/2023 | Jesse Bair | Preliminary review re J. Stang's suggested edits to the proposed Arrowood unfair and deceptive claims practices complaint (.1); | 0.10 | $62.50 |
| 5/29/2023 | Jesse Bair | Review the Diocese's 12th omnibus claims objection regarding late-filed claims (.1); | 0.10 | $62.50 |
| 5/29/2023 | Jesse Bair | Review the Diocese's eleventh omnibus claims objection regarding BSA claims (.2); | 0.20 | $125.00 |
| 5/29/2023 | Jesse Bair | Analyze and respond to insurance question from B. Michael re insurance impact, if any, of prosecution of certain state court lawsuits disallowed under the Court's recent order re pre-1957 abuse (.3); | 0.30 | $187.50 |
| 5/30/2023 | Jesse Bair | Participate in portion of Committee meeting for insurance purposes re mediation and litigation strategy (.6); | 0.60 | $375.00 |
| 5/30/2023 | Jesse Bair | Review and edit First Amended Trust Allocation Protocol (.2); | 0.20 | $125.00 |
| 5/30/2023 | Jesse Bair | Review and respond to correspondence with the Diocese re potential amendment to the Committee Intervention Order re discovery access in the Arrowood district court action (.1); prepare draft correspondence to Arrowood re same and requesting discovery meet and confer (.4); | 0.50 | $312.50 |
| 5/30/2023 | Jesse Bair | Review and edit First Amended Trust Agreement (.2); | 0.20 | $125.00 |
| 5/30/2023 | Jesse Bair | Review and edit draft Committee memorandum re motion to dismiss issues, including drafting of insurance section of same (1.3); review correspondence with I. Nasatir re same (.1); participate in conference with T. Burns re same (.1); | 1.50 | $937.50 |
| 5/30/2023 | Jesse Bair | Participate in call with T. Burns re outcome of Purdue Pharma decision (.1); | 0.10 | $62.50 |
| 5/30/2023 | Timothy Burns | Participate in call with state court counsel re insurance strategy issues (.1); review Purdue Pharma decision (.8); conference with J. Bair re same (.1); preliminary analysis re potential Committee Second Amended Plan edits (.1); participate in conference with J. Bair re motion to dismiss memo (.1); correspondence with B. Michael re team strategy meeting (.1); participate in portion of Committee meeting for insurance purposes re mediation and litigation strategy (.6); | 1.90 | $1,852.50 |
| 5/30/2023 | Jesse Bair | Review and edit for insurance purposes the Second Amended Committee Plan (1.9); participate in conference with T. Burns re same (.1); | 2.00 | $1,250.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/30/2023 | Jesse Bair | Review correspondence with I. Nasatir and K. Dine re insurance impact, if any, of prosecution of certain state court lawsuits disallowed under the Court's recent order re pre-1957 abuse (.1); | 0.10 | $62.50 |
| 5/30/2023 | Leakhena Au | Draft demand letter re proposed unfair and deceptive claims practices complaint against Arrowood (2.3); | 2.30 | $966.00 |
| 5/31/2023 | Timothy Burns | Participate in conference with J. Bair re motion to dismiss memo (.1); review and revise motion to dismiss memo for insurance purposes (.8); participate in strategy call with PSZJ for insurance purposes re litigation, mediation, and Plan strategy (1.2); review correspondence with J. Stang, the Diocese, and Judge Cave re mediation (.2); review agenda for state court counsel meeting (.1); correspondence with state court counsel re Arrowood solvency issues (.1); review Evanston correspondence re joint discovery letter (.1); reviewed T. Law's letter to court re discovery and Lexington's suggested changes (.2); conference with J. Bair re proposed Arrowood complaint edits (.3); review J. Bair correspondence to Arrowood re adversary proceeding participation (.1); participate in portion of state court counsel meeting for insurance purposes re litigation, mediation, and Plan strategy (1.1); | 4.30 | $4,192.50 |
| 5/31/2023 | Jesse Bair | Edit and finalize discovery meet and confer correspondence to Arrowood (.1); | 0.10 | $62.50 |
| 5/31/2023 | Jesse Bair | Correspondence with B. Michael re agenda for upcoming team strategy call (.1); prepare for team strategy call with PSZJ (.1); participate in strategy call with PSZJ for insurance purposes re litigation, mediation, and Plan strategy (1.2); participate in follow-up conference with T. Burns re potential changes to proposed Arrowood unfair claims practices complaint in light of meeting (.3); | 1.70 | $1,062.50 |
| 5/31/2023 | Jesse Bair | Review correspondence with the Diocese and Judge Cave re continued mediation negotiations (.1); | 0.10 | $62.50 |
| 5/31/2023 | Jesse Bair | Participate in portion of state court counsel meeting for insurance purposes re litigation, mediation, and Plan strategy (1.1); | 1.10 | $687.50 |
| 5/31/2023 | Jesse Bair | Review draft joint status letter to the Court in the LMI/Lexington district court action (.1); review Lexington's suggested edits to same (.1); | 0.20 | $125.00 |

| 5/31/2023 Jesse Bair | Participate in conference with T. Burns re motion to dismiss memo (.1); review T. Burns' suggested insurance edits to same (.1); finalize insurance-related sections of memo (.1); | 0.30 | $187.50 |
| 5/31/2023 Jesse Bair | Review draft joint status letter to the court in the Evanston district court action (.1); review correspondence with the Diocese and Evanston re potential edits to same (.1); | 0.20 | $125.00 |

| **Total Hours and Fees** | | **247.80** | **$151,579.75** |

## EXPENSES

| Date | Description | Amount |
| --- | --- | --- |
| 5/9/2023 | Taxi, J. Bair (airport to hotel) | $83.29 |
| 5/9/2023 | Hotel, T. Burns (1 night) | $644.21 |
| 5/9/2023 | Travel meal, T. Burns | $10.82 |
| 5/9/2023 | United Airlines, T. Burns (May 9-10 ORD-LGA) | $374.70 |
| 5/9/2023 | Hotel, J. Bair (1 night) | $485.46 |
| 5/9/2023 | Travel meal, J. Bair | $16.33 |
| 5/9/2023 | Delta Airlines, J. Bair (MSN-LGA May 9-10) | $269.70 |
| 5/9/2023 | Delta Airlines WiFi, J. Bair | $9.95 |
| 5/10/2023 | Delta Airlines WiFi, J. Bair | $15.95 |
| 5/10/2023 | Travel meal, T. Burns | $36.30 |
| 5/10/2023 | Travel meal, J. Bair | $20.73 |
| 5/10/2023 | Airport parking, J. Bair | $20.00 |
| 5/16/2023 | Westlaw, legal charges to obtain exhibits from Delaware Court in Arrowood mandamus action | $697.00 |
| 5/18/2023 | Taxi, J. Bair (airport to hotel) | $99.96 |
| 5/18/2023 | Taxi, T. Burns (airport to hotel) | $127.00 |
| 5/18/2023 | United Airlines, T. Burns (MSN-EWR May 18-19) | $927.80 |
| 5/18/2023 | Delta Airlines, J. Bair (May 18-19 MSN-LGA) | $1,037.10 |
| 5/18/2023 | Delta WiFi Onboard, J. Bair | $4.95 |
| 5/18/2023 | United Inflight Wi-Fi, T. Burns | $8.00 |
| 5/18/2023 | Hotel, T. Burns (1 night) | $670.31 |
| 5/18/2023 | Hotel, J. Bair (1 night) | $670.31 |
| 5/19/2023 | Airport parking, J. Bair | $20.00 |
| 5/19/2023 | Hotel, T. Burns (1 additional night) | $670.31 |
| 5/19/2023 | Uber, J. Bair (mediation to airport) | $125.96 |
| 5/20/2023 | United Airlines Inflight Wi-Fi, T. Burns | $8.00 |
| 5/20/2023 | Travel meal, T. Burns | $30.59 |

| **Total Expenses** | | **$7,084.73** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Alyssa Turgeon | 0.90 | $360.00 | $324.00 |
| Brenda Horn-Edwards | 0.80 | $360.00 | $288.00 |
| Brian Cawley | 17.20 | $420.00 | $7,224.00 |
| Jesse Bair | 19.50 | $312.50 | $6,093.75 |
| Jesse Bair | 79.60 | $625.00 | $49,750.00 |
| Karen Dempski | 0.10 | $360.00 | $36.00 |
| Leakhena Au | 29.40 | $420.00 | $12,348.00 |
| Nathan Kuenzi | 17.30 | $420.00 | $7,266.00 |
| Timothy Burns | 26.00 | $487.50 | $12,675.00 |
| Timothy Burns | 57.00 | $975.00 | $55,575.00 |

**Total Due This Invoice: $158,664.48**

# EXHIBIT G

## Proposed Order

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | ) Case No. 20-12345 (MG) |
| | ) |
| THE ROMAN CATHOLIC DIOCESE OF | ) Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) |
| | ) |
| Debtor.[1] | ) |
| | ) |

**ORDER GRANTING
EIGHTH INTERIM APPLICATION FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES BY
BURNS BAIR LLP AS SPECIAL INSURANCE COUNSEL
FOR THE PERIOD FROM FEBRUARY 1, 2023 THROUGH MAY 31, 2023**

Burns Bair LLP ("Burns Bair") as Special Insurance Counsel to the Official
Committee of Unsecured Creditors in the above-captioned case, filed its Eighth Interim
Application for Compensation for the Period from February 1, 2023 through May 31, 2023 (the
"Fee Application"). The Court has reviewed the Fee Application and finds that: (a) the Court has
jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Fee
Application, and any hearing on the Fee Application, was adequate under the circumstances; and
(c) all persons with standing have been afforded the opportunity to be heard on the Fee Application.
Accordingly, it is hereby

**ORDERED** that the Eighth Fee Application is GRANTED. The Debtor in the
above case shall pay to Burns Bair interim fees in the total amount of $354,008.68 for services
rendered and actual and necessary expenses in the Chapter 11 case during the Interim
Compensation Period, after deducting interim payments already received by Burns Bair pursuant

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits
of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023,
Rockville Centre, NY 11571-9023.

to the Interim Compensation Orders for necessary professional services rendered by Burns Bair,
for the period February 1, 2023 through May 31, 2023.

        **ORDERED** that this Court retains jurisdiction with respect to all matters arising
from or related to the implementation, interpretation, and enforcement of this Order.


Dated: _____, 2023.
      New York, New York


_____
THE HONORABLE MARTIN GLENN
U.S. BANKRUPTCY JUDGE