**Objection Deadline: August 15, 2023**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212- 561-7777
Email:        jstang@pszjlaw.com.
              kdine@pszjlaw.com
              gbrown@pszjlaw.com
              bmichael@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**THIRTIETH MONTHLY FEE STATEMENT**
**OF PACHULSKISTANG ZIEHL & JONES LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM JUNE 1, 2023 THROUGH JUNE 30, 2023**

1

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2023 – June 30, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,032,925.20 (80% of $1,291,156.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $417,999.14 |

This is a:      x  Monthly    __ Interim    __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from June 1, 2023 through June 30, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $1,032,925.20 (80% of $1,291,156.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $417,999.14.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

DOCS_LA:350293.2 18491/002

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.     No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin

Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee

Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and

Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.     Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the undersigned counsel for the Committee and all persons identified at

paragraph 5, above, by **August 15, 2023** (the "Objection Deadline"), setting forth the nature of

the objection and the amount of fees or expenses at issue.

7.     If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.     To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

[remainder of page left intentionally blank]

DOCS_LA:350293.2 18491/002

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated:  July 31, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:350293.2 18491/002

## EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 52.90 | $89,665.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 84.40 | $128,710.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 20.90 | $29,155.50 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,675.00 | 213.90 | $358,282.50 |
| William L. Ramseyer | Counsel | 1980 | N/A | $975.00 | .20 | $195.00 |
| Judith Elkin | Counsel | 1981 | N/A | $1,450.00 | 1.50 | $2,175.00 |
| Beth E. Levine | Counsel | 1993 | N/A | 1,095.00 | .20 | $219.00 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $1,075.00 | 90.70 | $97,502.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 45.70 | $50,041.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 153.00 | $213,435.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 134.90 | $131,527.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 170.90 | $149,537.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $545.00 | 2.00 | $1,090.00 |
| Yves Pierre Derac | Paralegal | N/A | N/A | $545.00 | 30.40 | $16,568.00 |
| Diane H. Hinojosa | Paralegal | N/A | N/A | $395.00 | 2.80 | $1,106.00 |
| La Asia S. Canty | Paralegal | N/A | N/A | $545.00 | 9.10 | $4,959.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 25.60 | $13,952.00 |
| Leslie A. Forrester | Other | N/A | N/A | $595.00 | 5.10 | $3,034.50 |
| **Totals** | | | | | **1,044.20** | **$1,291,156.50** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 3.90 | $2,550.50 |
| CEM | Cemetery Transfers | 32.10 | $47,772.50 |
| CO | Claims Admin/Objections | 95.30 | $103,007.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 3.90 | $5,440.50 |
| CRP | CmteDisc Reqs - Parishes | .30 | $262.50 |
| CVA | Committee Discovery Requests | 18.40 | $16,100.00 |
| IAC | IAC/Affiliate Transactions | .90 | $1,015.50 |
| IFA | Interim Fee Applications | 1.70 | $1,895.50 |
| IL | Insurance Litigation | 5.00 | $6,939.00 |
| MCC | Mtgs/Conf w/Client | 30.70 | $32,362.50 |
| MCP | Mtgs/Conf w/Cmte Profs | .80 | $1,116.00 |
| MD | Motion to Dismiss | 723.60 | $918,924.00 |
| ME | Mediation | 4.20 | $6,639.00 |
| MFA | Monthly Fee Statements | 7.00 | $5,611.00 |
| OPH | Open Court Hearing | 3.70 | $5,581.50 |
| PD | Plan & Disclosure Stmt. | 42.90 | $56,492.50 |
| PINJ | Preliminary Injunction | 33.30 | $43,597.00 |
| SCL | State Court Litigation | 36.50 | $35,849.50 |
| | **TOTAL** | **1,044.20** | **$1,291,156.50** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $2,749.80 |
| Auto Travel Expense | $854.88 |
| Bloomberg | $239.30 |
| Working Meals | $802.72 |
| Conference Call | $16.20 |
| Federal Express | $233.15 |
| Hotel Expense | $3,754.28 |
| Lexis/Nexis – Legal Research | $752.41 |
| Outside Services | $397,598.50 |
| Pacer – Court Research | $108.80 |
| Postage | $87.90 |
| Reproduction/Scan Copy | $591.00 |
| Travel Expense | $661.00 |
| Transcript | $9,549.20 |
| **TOTAL** | **$417,999.14** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

|  |  |
|---|---|
| June 30, 2023 | |
| Invoice | 132882 |
| Client | 18491 |
| Matter | 00002 |
|  | **GNB** |

RE:  Committee Representation

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   06/30/2023**

| | |
|---|---|
| FEES | $1,291,156.50 |
| EXPENSES | $417,999.14 |
| **TOTAL CURRENT CHARGES** | **$1,709,155.64** |
| **BALANCE FORWARD** | **$3,221,518.56** |
| **TOTAL BALANCE DUE** | **$4,930,674.20** |

Pachulski Stang Ziehl & Jones LLP                                  Page:      2
Diocese of Rockville Ctr. OCC                                      Invoice 132882
18491    -00002                                                   June 30, 2023

---

### **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 213.90 | $358,282.50 |
| BDD | Dassa, Beth D. | Paralegal | 545.00 | 2.00 | $1,090.00 |
| BEL | Levine, Beth E. | Counsel | 1095.00 | 0.20 | $219.00 |
| BMM | Michael, Brittany M. | Counsel | 875.00 | 170.90 | $149,537.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 2.80 | $1,106.00 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 134.90 | $131,527.50 |
| GSG | Greenwood, Gail S. | Counsel | 1095.00 | 45.70 | $50,041.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 20.90 | $29,155.50 |
| JE | Elkin, Judith | Counsel | 1450.00 | 1.50 | $2,175.00 |
| JIS | Stang, James I. | Partner | 1695.00 | 52.90 | $89,665.50 |
| KBD | Dine, Karen  B. | Counsel | 1395.00 | 153.00 | $213,435.00 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 84.40 | $128,710.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 25.60 | $13,952.00 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 5.10 | $3,034.50 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 9.10 | $4,959.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 90.70 | $97,502.50 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 0.20 | $195.00 |
| YPD | Derac, Yves Pierre | Paralegal | 545.00 | 30.40 | $16,568.00 |
| | | | | 1044.20 | $1,291,156.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:     3

Invoice 132882

June 30, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 3.90 | $2,550.50 |
| CEM | Cemetery Transfers | 32.10 | $47,772.50 |
| CO | Claims Admin/Objections[B310] | 95.30 | $103,007.50 |
| CRF | CmteDisc Reqs- Finance/Govern | 3.90 | $5,440.50 |
| CRP | CmteDisc Reqs - Parishes | 0.30 | $262.50 |
| CVA | Committee Discovery Requests | 18.40 | $16,100.00 |
| IAC | IAC/Affiliate Transactions | 0.90 | $1,015.50 |
| IFA | Interim Fee Applications | 1.70 | $1,895.50 |
| IL | Insurance Litigation | 5.00 | $6,939.00 |
| MCC | Mtgs/Conf w/Client | 30.70 | $32,362.50 |
| MCP | Mtgs/Conf w/Cmte Profs | 0.80 | $1,116.00 |
| MD | Motion to Dismiss | 723.60 | $918,924.00 |
| ME | Mediation | 4.20 | $6,639.00 |
| MFA | Monthly Fee Statements | 7.00 | $5,611.00 |
| OPH | Open Court Hearing | 3.70 | $5,581.50 |
| PD | Plan & Disclosure Stmt. [B320] | 42.90 | $56,492.50 |
| PINJ | Preliminary Injunction | 33.30 | $43,597.00 |
| SCL | State Court Litigation | 36.50 | $35,849.50 |
| | | 1044.20 | $1,291,156.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    4

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare [E110] | $2,749.80 |
| Auto Travel Expense [E109] | $854.88 |
| Bloomberg | $239.30 |
| Working Meals [E111] | $802.72 |
| Conference Call [E105] | $16.20 |
| Federal Express [E108] | $233.15 |
| Hotel Expense [E110] | $3,754.28 |
| Lexis/Nexis- Legal Research [E | $752.41 |
| Outside Services | $397,598.50 |
| Pacer - Court Research | $108.80 |
| Postage [E108] | $87.90 |
| Reproduction Expense [E101] | $188.20 |
| Reproduction/ Scan Copy | $402.80 |
| Travel Expense [E110] | $661.00 |
| Transcript [E116] | $9,549.20 |
| | $417,999.14 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    5
Invoice 132882
June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | KBD | CA | Analyze correspondence with chambers regarding ongoing case matters. | 0.20 | 1395.00 | $279.00 |
| 06/02/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 06/05/2023 | KLL | CA | Update critical dates memo re letter in adversary 21-0071. | 0.20 | 545.00 | $109.00 |
| 06/06/2023 | KBD | CA | Analyze and prepare correspondence among Jones Day, PSZJ and the U.S. Trustee. | 0.20 | 1395.00 | $279.00 |
| 06/06/2023 | KBD | CA | Call with J. Stang regarding correspondence with U.S. Trustee. | 0.10 | 1395.00 | $139.50 |
| 06/09/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 06/09/2023 | KLL | CA | Review master service list listed on claims agent site and update ours accordingly. | 0.40 | 545.00 | $218.00 |
| 06/12/2023 | KLL | CA | Correspond with Veritext on 4/5 hearing transcript. | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | KLL | CA | Correspond with Veritext on 4/5 hearing transcript. | 0.20 | 545.00 | $109.00 |
| 06/15/2023 | KLL | CA | Review docket on withdrawal of counsel and update service list to same. | 0.30 | 545.00 | $163.50 |
| 06/16/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 06/21/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 06/26/2023 | LSC | CA | Prepare T. Flanagan pro hac papers. | 0.30 | 545.00 | $163.50 |
| 06/29/2023 | KLL | CA | Correspond and circulate service list relating to motion to dismiss. | 0.20 | 545.00 | $109.00 |
| 06/30/2023 | KLL | CA | Review docket and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| | | | | **3.90** | | **$2,550.50** |

### Cemetery Transfers

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | KHB | CEM | Review applicable dates for pretrial conference and related matters (.2); Confer with G. Greenwood re same (.2); Emails with BRG re settlement (.2). | 0.60 | 1525.00 | $915.00 |
| 06/01/2023 | GSG | CEM | Email K. Brown re pretrial issues and disclosures. | 0.20 | 1095.00 | $219.00 |
| 06/01/2023 | LSC | CEM | Draft certificate of service with respect to summons and complaint and coordinate filing of same. | 0.20 | 545.00 | $109.00 |
| 06/01/2023 | KBD | CEM | Analyze IAC stipulation and related correspondence | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | among team. | | | |
| 06/02/2023 | KHB | CEM | Draft emails to CemCo counsel re complaint and settlement issues. | 2.30 | 1525.00 | $3,507.50 |
| 06/02/2023 | GSG | CEM | Email K. Brown and team re pretrial order and scheduling. | 0.20 | 1095.00 | $219.00 |
| 06/02/2023 | GSG | CEM | Review offer and response issues re status. | 0.20 | 1095.00 | $219.00 |
| 06/02/2023 | GSG | CEM | Call with E. Madsen, P. Shields, R. Strong and K. Brown re litigation and expert reports. | 0.30 | 1095.00 | $328.50 |
| 06/02/2023 | KBD | CEM | Correspondence among team regarding next steps relating to CemCo. | 0.30 | 1395.00 | $418.50 |
| 06/06/2023 | GNB | CEM | Review K. Dine email to Committee regarding the cemetery litigation as it relates to motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | KHB | CEM | Draft emails to SCC re extending CemCo response date and related deadlines (.4); Emails with J. Stang and K. Dine re same (.2). | 0.60 | 1525.00 | $915.00 |
| 06/06/2023 | YPD | CEM | Review email from K. Dine to Committee Members re Cemco Complaint status and planned extension of deadline to answer and related dates. | 0.10 | 545.00 | $54.50 |
| 06/07/2023 | KHB | CEM | Emails with K. Dine re communication with SCC re scheduling issues (.2); Draft discovery plan and stipulated facts (3.3). | 3.50 | 1525.00 | $5,337.50 |
| 06/08/2023 | KHB | CEM | Confer with J. Stang re letter to CemCo counsel (.1); draft letter to CemCo counsel re settlement issues and extension of time to respond to complaint (.7); Emails from counsel for CemCo re same (.2); draft discovery plan and stipulated facts (2.4). | 3.40 | 1525.00 | $5,185.00 |
| 06/08/2023 | KBD | CEM | Review correspondence among PSZJ and counsel for Diocese and CemCo regarding the adversary proceeding. | 0.20 | 1395.00 | $279.00 |
| 06/12/2023 | KHB | CEM | Draft discovery plan and proposed stipulated facts. | 2.30 | 1525.00 | $3,507.50 |
| 06/13/2023 | KHB | CEM | Draft proposed stipulated facts. | 1.70 | 1525.00 | $2,592.50 |
| 06/14/2023 | KHB | CEM | Consider evidentiary and attorney client privilege and work product issues with use of IAC Report as evidence and review authorities and related pleadings re same. | 3.50 | 1525.00 | $5,337.50 |
| 06/15/2023 | KHB | CEM | Review authorities and consider privilege relating to IAC report. | 1.90 | 1525.00 | $2,897.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2023 | KHB | CEM | Analyze control-attorney client privilege related to IAC report and backup (1.4); draft proposed stipulated and undisputed facts (2.3). | 3.70 | 1525.00 | $5,642.50 |
| 06/19/2023 | KHB | CEM | Draft discovery and proposed statement of undisputed facts. | 3.20 | 1525.00 | $4,880.00 |
| 06/19/2023 | KBD | CEM | Review correspondence among PSZJ and counsel for CemCo regarding status. | 0.20 | 1395.00 | $279.00 |
| 06/20/2023 | KHB | CEM | Emails with CemCo counsel re call on scheduling issues (.2); confer with G. Greenwood re same (.1); emails with G. Greenwood re same (.1); confer with J. Stang re same (.1). | 0.50 | 1525.00 | $762.50 |
| 06/20/2023 | BEL | CEM | Review local rules and confer with G. Greenwood regarding local procedures. | 0.20 | 1095.00 | $219.00 |
| 06/20/2023 | GSG | CEM | Review rules re motion timing. | 0.30 | 1095.00 | $328.50 |
| 06/20/2023 | GSG | CEM | Confer with K. Dine and B. Levine re local SDNY procedures re adversary proceeding. | 0.20 | 1095.00 | $219.00 |
| 06/20/2023 | GSG | CEM | Telephone call and email with K. Brown re Cemco answer or motion to dismiss. | 0.10 | 1095.00 | $109.50 |
| 06/21/2023 | KHB | CEM | Confer with counsel for CemCo re scheduling issues in light of motion to dismiss. | 0.20 | 1525.00 | $305.00 |
| 06/26/2023 | KHB | CEM | Emails with S. Stienberg re continuation of pretrial conference and related dates. | 0.60 | 1525.00 | $915.00 |
| 06/27/2023 | KHB | CEM | Emails with S. Steinberg re continuation of pretrial conference and related dates. | 0.60 | 1525.00 | $915.00 |
| 06/29/2023 | KHB | CEM | Review answer and affirmative defenses (.3); Email to J. Stang and G. Greenwood re same (.1). | 0.40 | 1525.00 | $610.00 |
| 06/29/2023 | JIS | CEM | Review Cemco answer to avoidance complaint. | 0.10 | 1695.00 | $169.50 |
| | | | | 32.10 | | $47,772.50 |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | KLL | CO | Review correspondence and retrieve claims referenced in same. | 0.40 | 545.00 | $218.00 |
| 06/02/2023 | KBD | CO | Analyze correspondence among SCC, PSZJ and Jones Day regarding claims objections. | 0.30 | 1395.00 | $418.50 |
| 06/02/2023 | KBD | CO | Review decision on claims objection. | 0.60 | 1395.00 | $837.00 |
| 06/05/2023 | AJK | CO | Review order re claim objections. | 1.10 | 1675.00 | $1,842.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:        8
Diocese of Rockville Ctr. OCC                                             Invoice 132882
18491    -00002                                                          June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2023 | JIS | CO | Call with state court counsel regarding Diocese claims. | 1.00 | 1695.00 | $1,695.00 |
| 06/05/2023 | KBD | CO | Call with SCC and PSZJ team regarding claims objections. | 1.00 | 1395.00 | $1,395.00 |
| 06/05/2023 | KBD | CO | Analyze correspondence and proposed draft order regarding claims objection. | 0.30 | 1395.00 | $418.50 |
| 06/05/2023 | KBD | CO | Analyze additional claims objections. | 0.20 | 1395.00 | $279.00 |
| 06/05/2023 | BMM | CO | Analyze confidentiality agreement and terms of Bar Date Order. | 0.50 | 875.00 | $437.50 |
| 06/05/2023 | BMM | CO | Communicate with SCC regarding claims objections. | 0.70 | 875.00 | $612.50 |
| 06/05/2023 | BMM | CO | Review Court's order on Ninth Omnibus Objections. | 0.20 | 875.00 | $175.00 |
| 06/05/2023 | BMM | CO | Meet with SCC regarding pre-establishment claims objections. | 1.00 | 875.00 | $875.00 |
| 06/06/2023 | JIS | CO | Review B. Michael memo regarding severance of claims and automatic stay. | 0.30 | 1695.00 | $508.50 |
| 06/06/2023 | KHB | CO | Review and respond to email from B. Michael re amending claim objection procedure and inapplicability of automatic stay to severance. | 1.20 | 1525.00 | $1,830.00 |
| 06/06/2023 | KBD | CO | Call with SCC and Jones Day regarding claims objection matters. | 1.00 | 1395.00 | $1,395.00 |
| 06/06/2023 | KBD | CO | Follow-up call (partial) with SCC regarding claims objection call. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | KBD | CO | Review draft orders and related correspondence with respect to claims objections. | 0.50 | 1395.00 | $697.50 |
| 06/06/2023 | KBD | CO | Review claims objection letters. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | BMM | CO | Research the automatic stay and disallowed claims. | 1.80 | 875.00 | $1,575.00 |
| 06/06/2023 | BMM | CO | Analyze orders on objections and new objection letters. | 1.60 | 875.00 | $1,400.00 |
| 06/06/2023 | BMM | CO | Call with J. Amala regarding claims objections. | 0.30 | 875.00 | $262.50 |
| 06/06/2023 | BMM | CO | Call with K. Dine regarding claims objections. | 0.20 | 875.00 | $175.00 |
| 06/06/2023 | BMM | CO | Communications with state court counsel regarding new claims objection letters. | 0.20 | 875.00 | $175.00 |
| 06/06/2023 | BMM | CO | Call with the Diocese (in part) (1.); and SCC (.2); | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:      9

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding discovery related to notice of claims objections. | | | |
| 06/06/2023 | BMM | CO | Respond to counsel questions regarding new claims objection letters. | 0.40 | 875.00 | $350.00 |
| 06/07/2023 | KHB | CO | Emails with B. Michael re amending claims procedure order. | 0.30 | 1525.00 | $457.50 |
| 06/07/2023 | KBD | CO | Call with B. Michael regarding claims objection issues. | 0.60 | 1395.00 | $837.00 |
| 06/07/2023 | KBD | CO | Analyze CVA information relating to claims objections. | 2.20 | 1395.00 | $3,069.00 |
| 06/07/2023 | KBD | CO | Analyze issues relating to claims information disclosure. | 0.20 | 1395.00 | $279.00 |
| 06/07/2023 | BMM | CO | Call with K. Dine regarding claims objection issues. | 0.60 | 875.00 | $525.00 |
| 06/08/2023 | GNB | CO | Telephone conference with K. Dine and B. Michael regarding analysis of Child Victims Act documents produced by Diocese. | 0.30 | 975.00 | $292.50 |
| 06/08/2023 | KBD | CO | Prepare comments to draft letter to Jones Day. | 0.20 | 1395.00 | $279.00 |
| 06/08/2023 | KBD | CO | Call with G. Brown and B. Michael regarding analysis of CVA documents. | 0.30 | 1395.00 | $418.50 |
| 06/08/2023 | KBD | CO | Review correspondence from claimants regarding claims objection. | 0.10 | 1395.00 | $139.50 |
| 06/08/2023 | KBD | CO | Analyze CVA documents produced by Diocese. | 2.40 | 1395.00 | $3,348.00 |
| 06/08/2023 | BMM | CO | Communications with SCC regarding claims objections. | 1.60 | 875.00 | $1,400.00 |
| 06/09/2023 | JIS | CO | Review letter to C. Ball regarding amendment of claims procedures. | 0.10 | 1695.00 | $169.50 |
| 06/09/2023 | KBD | CO | Analyze extensive correspondence among Jones Day, SCC and PSZJ regarding issues relating to claims objections. | 0.50 | 1395.00 | $697.50 |
| 06/09/2023 | KBD | CO | Review correspondence among Chambers and Jones Day regarding claims issues. | 0.10 | 1395.00 | $139.50 |
| 06/09/2023 | KBD | CO | Analyze CVA documents produced by Diocese. | 2.20 | 1395.00 | $3,069.00 |
| 06/09/2023 | BMM | CO | Read order on ninth omnibus claims objections. | 0.80 | 875.00 | $700.00 |
| 06/09/2023 | BMM | CO | Communicate  with SCC regarding claims objections. | 1.30 | 875.00 | $1,137.50 |

Pachulski Stang Ziehl & Jones LLP                               Page:    10
Diocese of Rockville Ctr. OCC                                   Invoice 132882
18491    - 00002                                               June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2023 | KLL | CO | Organize June 2 letters for further view. | 0.40 | 545.00 | $218.00 |
| 06/12/2023 | GNB | CO | Emails with K. Dine and B. Michael regarding claims objections as they pertain to motion to dismiss contested matter. | 0.20 | 975.00 | $195.00 |
| 06/12/2023 | JIS | CO | Attend coordinating meeting regarding late-filed claims. | 1.00 | 1695.00 | $1,695.00 |
| 06/12/2023 | JIS | CO | Review Debtor's pleadings related to new round of claims objections. | 0.60 | 1695.00 | $1,017.00 |
| 06/12/2023 | KBD | CO | Call with SCC coordinating claims objection matters. | 0.90 | 1395.00 | $1,255.50 |
| 06/12/2023 | KBD | CO | Follow-up call regarding claims issues with J. Stang and B. Michael. | 0.10 | 1395.00 | $139.50 |
| 06/12/2023 | KBD | CO | Review claims objections filed by Diocese and read related correspondence with affected claimants' counsel. | 0.50 | 1395.00 | $697.50 |
| 06/12/2023 | KBD | CO | Analyze issues relating to motion to dismiss strategy as it impacts claims objections. | 0.40 | 1395.00 | $558.00 |
| 06/12/2023 | KBD | CO | Analyze CVA documents produced by Diocese. | 1.80 | 1395.00 | $2,511.00 |
| 06/12/2023 | BMM | CO | Communicate with state court counsel regarding claims objections. | 0.50 | 875.00 | $437.50 |
| 06/12/2023 | BMM | CO | Meet with state court counsel regarding late-filed claims coordination. | 1.00 | 875.00 | $875.00 |
| 06/12/2023 | BMM | CO | Draft motion to amend claims objection procedures order. | 1.40 | 875.00 | $1,225.00 |
| 06/12/2023 | BMM | CO | Review 13th, 14th, and 15th omnibus claims objections. | 0.60 | 875.00 | $525.00 |
| 06/12/2023 | KLL | CO | Organized all filings related to eighth omnibus objection to claims. | 0.90 | 545.00 | $490.50 |
| 06/13/2023 | JIS | CO | Review and respond to draft motion regarding amendment of objection procedures. | 0.30 | 1695.00 | $508.50 |
| 06/13/2023 | KBD | CO | Call with K. Thomas regarding claims objection. | 0.20 | 1395.00 | $279.00 |
| 06/13/2023 | KBD | CO | Call with B. Michael regarding claims objection. | 0.10 | 1395.00 | $139.50 |
| 06/13/2023 | KBD | CO | Analyze draft motion regarding claims procedures. | 0.40 | 1395.00 | $558.00 |
| 06/13/2023 | KBD | CO | Review to correspondence with Chambers regarding claims hearing. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | KBD | CO | Call with B. Michael regarding claims hearing. | 0.20 | 1395.00 | $279.00 |
| 06/13/2023 | KBD | CO | Analyze correspondence from Jones Day regarding claims procedures. | 0.20 | 1395.00 | $279.00 |
| 06/13/2023 | KBD | CO | Call with B. Michael regarding claims procedures motion. | 0.20 | 1395.00 | $279.00 |
| 06/13/2023 | BMM | CO | Revise motion to amend claims objection procedure order. | 0.90 | 875.00 | $787.50 |
| 06/13/2023 | BMM | CO | Revise motion to amend claims objection procedure order. | 0.60 | 875.00 | $525.00 |
| 06/13/2023 | BMM | CO | Revise and finalize motion to amend claims procedures order. | 0.90 | 875.00 | $787.50 |
| 06/13/2023 | KLL | CO | Update and organize additional documents relating to claims objections and recirculate to B. Michael. | 0.30 | 545.00 | $163.50 |
| 06/13/2023 | KLL | CO | Prepare notice of hearing re second motion to amend claims procedures. | 0.60 | 545.00 | $327.00 |
| 06/13/2023 | KLL | CO | Prepare declaration in support of second motion to amend claims procedures. | 0.70 | 545.00 | $381.50 |
| 06/13/2023 | KLL | CO | Revise and finalize second motion to amend claims procedures. | 0.80 | 545.00 | $436.00 |
| 06/14/2023 | KHB | CO | Review motion to amend claims procedures. | 0.20 | 1525.00 | $305.00 |
| 06/14/2023 | GSG | CO | Review motion and supporting documents re amendment of claim objection procedures. | 0.20 | 1095.00 | $219.00 |
| 06/14/2023 | KBD | CO | Call with B. Michael regarding issues relating to claims objections coordination. | 0.30 | 1395.00 | $418.50 |
| 06/14/2023 | KBD | CO | Review correspondence regarding claims objection coordination. | 0.10 | 1395.00 | $139.50 |
| 06/14/2023 | BMM | CO | Review Child Victims Act documents. | 0.70 | 875.00 | $612.50 |
| 06/14/2023 | BMM | CO | Review recently filed claims objections. | 1.90 | 875.00 | $1,662.50 |
| 06/14/2023 | BMM | CO | Communicate with counsel coordinating responses to newly-filed claims objections. | 1.20 | 875.00 | $1,050.00 |
| 06/15/2023 | KBD | CO | Analyze CVA documents. | 2.20 | 1395.00 | $3,069.00 |
| 06/15/2023 | BMM | CO | Meet with state court counsel coordinating responses to 13th omnibus objection. | 0.60 | 875.00 | $525.00 |
| 06/15/2023 | BMM | CO | Email communications with state court counsel | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   12

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding claims objections. | | | |
| 06/15/2023 | BMM | CO | Draft response to email requesting proof of claim sharing with perpetrators. | 0.30 | 875.00 | $262.50 |
| 06/16/2023 | KBD | CO | Review responses to objections to claims. | 0.60 | 1395.00 | $837.00 |
| 06/16/2023 | KBD | CO | Analyze correspondence from Jones Day to Chambers regarding claims objections. | 0.30 | 1395.00 | $418.50 |
| 06/16/2023 | BMM | CO | Review Epiq's claims chart and communicate with counsel regarding discrepancies in charts. | 3.40 | 875.00 | $2,975.00 |
| 06/16/2023 | BMM | CO | Review Epiq's claims chart and communicate with counsel regarding discrepancies in charts. | 2.60 | 875.00 | $2,275.00 |
| 06/16/2023 | KLL | CO | Review docket and organized claims withdrawal notices. | 0.40 | 545.00 | $218.00 |
| 06/18/2023 | BMM | CO | Draft letter response to Debtor's letter. | 1.50 | 875.00 | $1,312.50 |
| 06/19/2023 | GNB | CO | Review PSZJ emails regarding letter to Chief Judge Glenn regarding document production dispute. | 0.10 | 975.00 | $97.50 |
| 06/19/2023 | JIS | CO | Review and revise letter to Court regarding discovery on claims objections. | 1.60 | 1695.00 | $2,712.00 |
| 06/19/2023 | BMM | CO | Revise letter in response to Debtor's letter to the Court. | 0.60 | 875.00 | $525.00 |
| 06/19/2023 | BMM | CO | Review Epiq's claims chart and communicate with counsel regarding discrepancies in charts. | 1.80 | 875.00 | $1,575.00 |
| 06/20/2023 | KBD | CO | Analyze Debtor reply to claims procedures. | 0.40 | 1395.00 | $558.00 |
| 06/20/2023 | KBD | CO | Call with B. Michael regarding response to objection. | 0.20 | 1395.00 | $279.00 |
| 06/20/2023 | BMM | CO | Review Epiq's claims chart and communicate with counsel regarding discrepancies in charts. | 1.00 | 875.00 | $875.00 |
| 06/20/2023 | BMM | CO | Draft reply in support of claims objection procedures motion. | 2.60 | 875.00 | $2,275.00 |
| 06/21/2023 | BMM | CO | Draft reply in support of claims objection procedures motion. | 2.20 | 875.00 | $1,925.00 |
| 06/21/2023 | BMM | CO | Draft reply in support of claims objection procedures motion. | 0.70 | 875.00 | $612.50 |
| 06/22/2023 | JIS | CO | Call with B. Michael and K. Dine regarding upcoming hearing on motion to amend procedures. | 0.40 | 1695.00 | $678.00 |
| 06/22/2023 | JIS | CO | Revise reply to opposition of procedures motion. | 1.30 | 1695.00 | $2,203.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    13

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2023 | JIS | CO | Review plaintiffs' counsel letter to Court regarding certification of discovery. | 0.40 | 1695.00 | $678.00 |
| 06/22/2023 | GSG | CO | Review reply re amendment of claim objection procedures, prepare comments, and review redline from J. Stang. | 0.70 | 1095.00 | $766.50 |
| 06/22/2023 | KBD | CO | Prepare comments to draft reply in support of amendment to procedures. | 0.60 | 1395.00 | $837.00 |
| 06/22/2023 | BMM | CO | Draft reply in support of claims objection procedures motion. | 2.80 | 875.00 | $2,450.00 |
| 06/22/2023 | BMM | CO | Draft reply in support of claims objection procedures motion. | 1.20 | 875.00 | $1,050.00 |
| 06/23/2023 | JIS | CO | Review/revise reply to opposition on motion for amendment claims procedures. | 0.30 | 1695.00 | $508.50 |
| 06/23/2023 | KBD | CO | Review and revise draft reply relating to amendment to procedures. | 0.40 | 1395.00 | $558.00 |
| 06/23/2023 | KBD | CO | Analyze letter relating to eighth omnibus objection and related order. | 0.30 | 1395.00 | $418.50 |
| 06/23/2023 | KBD | CO | Analyze Debtor responses to objections to claims. | 0.20 | 1395.00 | $279.00 |
| 06/23/2023 | BMM | CO | Revise and finalize reply in support of motion to amend claims procedures order (with K. Dine, A. Kornfield, and J. Stang all in part). | 2.90 | 875.00 | $2,537.50 |
| 06/26/2023 | JIS | CO | Call with state court counsel regarding coordination of responses to claims objections. | 0.30 | 1695.00 | $508.50 |
| 06/26/2023 | YPD | CO | Review J. Stang emails re motion to amend claims objection/procedures order and issues with same (.1); review responses by Committee members and state court counsel and J. Stang (.1). | 0.20 | 545.00 | $109.00 |
| 06/26/2023 | KBD | CO | Call with B. Michael regarding motion to amend claims procedures. | 0.30 | 1395.00 | $418.50 |
| 06/26/2023 | KBD | CO | Prepare for hearing on motion to amend claims procedures. | 1.00 | 1395.00 | $1,395.00 |
| 06/27/2023 | BMM | CO | Respond to claimants' counsel questions regarding claims objections. | 0.50 | 875.00 | $437.50 |
| 06/27/2023 | BMM | CO | Respond to claimants' counsel questions regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 06/28/2023 | DHH | CO | Analyze all filed withdrawal of claims and prepare chart of same for B. Michael. | 1.30 | 395.00 | $513.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | JIS | CO | Review Chief Judge Glenn decision on abstention. | 0.20 | 1695.00 | $339.00 |
| 06/29/2023 | BMM | CO | Communicate with state court counsel regarding claims objections and notices of removal. | 1.80 | 875.00 | $1,575.00 |
| 06/30/2023 | KBD | CO | Analyze responses to claims objections. | 0.30 | 1395.00 | $418.50 |
| 06/30/2023 | BMM | CO | Communicate with counsel regarding claims objection and notices of removal. | 1.90 | 875.00 | $1,662.50 |
| | | | | **95.30** | | **$103,007.50** |

### CmteDisc Reqs- Finance/Govern

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | KBD | CRF | Analyze correspondence relating to sale of FCC licenses. | 0.30 | 1395.00 | $418.50 |
| 06/01/2023 | KBD | CRF | Telephone call with N. Morin regarding status of proposal re licenses. | 0.10 | 1395.00 | $139.50 |
| 06/02/2023 | KBD | CRF | Call with S. Coran regarding FCC licenses. | 0.20 | 1395.00 | $279.00 |
| 06/02/2023 | KBD | CRF | Call to A. Gallo regarding FCC licenses. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | KBD | CRF | Call with A. Gallo regarding FCC licenses. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | KBD | CRF | Call with N. Morin regarding FCC licenses. | 0.20 | 1395.00 | $279.00 |
| 06/06/2023 | KBD | CRF | Correspond among PSZJ and Lerman Senter regarding FCC licenses. | 0.10 | 1395.00 | $139.50 |
| 06/08/2023 | KBD | CRF | Analyze information relating to Catholic Charities appeals. | 0.20 | 1395.00 | $279.00 |
| 06/15/2023 | KBD | CRF | Prepare and review correspondence with S. Coran regarding FCC licenses. | 0.20 | 1395.00 | $279.00 |
| 06/15/2023 | KBD | CRF | Analyze FCC license leases. | 0.50 | 1395.00 | $697.50 |
| 06/16/2023 | KBD | CRF | Analyze issues relating to FCC licenses and related leases. | 1.20 | 1395.00 | $1,674.00 |
| 06/16/2023 | KBD | CRF | Call with S. Coran regarding FCC licenses and related leases. | 0.50 | 1395.00 | $697.50 |
| 06/21/2023 | KBD | CRF | Correspondence with S. Coran regarding FCC license matters. | 0.20 | 1395.00 | $279.00 |
| | | | | **3.90** | | **$5,440.50** |

### CmteDisc Reqs - Parishes

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2023 | BMM | CRP | Review list of parishes receiving administrative | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    15
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | support from the Diocese. | | | |
| | | | | **0.30** | | **$262.50** |

### Committee Discovery Requests

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2023 | BMM | CVA | Review Child Victims Act documents for analysis of production. | 5.40 | 875.00 | $4,725.00 |
| 06/08/2023 | BMM | CVA | Review Child Victims Act documents for analysis of production. | 2.30 | 875.00 | $2,012.50 |
| 06/08/2023 | BMM | CVA | Call with G. Brown and K. Dine regarding analysis of Child Victims Act documents. | 0.30 | 875.00 | $262.50 |
| 06/09/2023 | BMM | CVA | Review Child Victims Act documents for analysis of production. | 2.30 | 875.00 | $2,012.50 |
| 06/13/2023 | BMM | CVA | Review Child Victims Act documents. | 1.10 | 875.00 | $962.50 |
| 06/14/2023 | BMM | CVA | Review Child Victims Act documents. | 4.00 | 875.00 | $3,500.00 |
| 06/15/2023 | BMM | CVA | Review Child Victims Act documents. | 2.60 | 875.00 | $2,275.00 |
| 06/15/2023 | BMM | CVA | Call with J. Stang regarding Child Victims Act document review. | 0.40 | 875.00 | $350.00 |
| | | | | **18.40** | | **$16,100.00** |

### IAC/Affiliate Transactions

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2023 | GSG | IAC | Email K. Brown re SCC communication. | 0.10 | 1095.00 | $109.50 |
| 06/12/2023 | GSG | IAC | Review email from J. Stang re litigation of NDAs. | 0.10 | 1095.00 | $109.50 |
| 06/13/2023 | GSG | IAC | Email K. LaBrada re IAC documents and update. | 0.10 | 1095.00 | $109.50 |
| 06/14/2023 | GSG | IAC | Review stipulation re IAC document production. | 0.10 | 1095.00 | $109.50 |
| 06/15/2023 | GSG | IAC | Emails to/from K. Dine and K. Brown re standing and prosecution of IAC transactions. | 0.20 | 1095.00 | $219.00 |
| 06/16/2023 | GSG | IAC | Review pleading re derivative standing issues. | 0.20 | 1095.00 | $219.00 |
| 06/29/2023 | KBD | IAC | Call with M. Bunin regarding case status. | 0.10 | 1395.00 | $139.50 |
| | | | | **0.90** | | **$1,015.50** |

### Interim Fee Applications

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | GNB | IFA | Revise proposed order for Court on remainder of PSZJ's Seventh Interim Fee Application expenses. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2023 | GNB | IFA | Email with PSZJ team regarding G. Zipes' email concerning potential holdback on fees; Email W. Ramseyer and C. Knotts regarding interim fee application due in July 2023. | 0.10 | 975.00 | $97.50 |
| 06/02/2023 | KBD | IFA | Correspondence with UST regarding fee matters. | 0.10 | 1395.00 | $139.50 |
| 06/03/2023 | WLR | IFA | Draft eighth interim fee application. | 0.20 | 975.00 | $195.00 |
| 06/05/2023 | GNB | IFA | Add Schedule A to proposed order on PSZJ's interim fees per J. Bonnell's request. | 0.20 | 975.00 | $195.00 |
| 06/06/2023 | GNB | IFA | Email with PSZJ team regarding factual errors in B. Rosenblum's email concerning fee holdback. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | JIS | IFA | Review email from G. Brown regarding fee hold back. | 0.30 | 1695.00 | $508.50 |
| 06/07/2023 | GNB | IFA | Email with PSZJ team regarding fee holdback on next interim fee application. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | BMM | IFA | Prepare proposed order for Lerman fee application. | 0.20 | 875.00 | $175.00 |
| 06/27/2023 | GNB | IFA | Email with PSZJ accounting department regarding reimbursements for Committee members. | 0.10 | 975.00 | $97.50 |
| | | | | **1.70** | | **$1,895.50** |

## Insurance Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | KBD | IL | Attend court conference regarding insurance litigation matters. | 1.00 | 1395.00 | $1,395.00 |
| 06/01/2023 | KBD | IL | Analyze correspondence relating to insurance litigation status. | 0.30 | 1395.00 | $418.50 |
| 06/02/2023 | IAWN | IL | Review letters re Arrowood deposition. | 0.70 | 1395.00 | $976.50 |
| 06/07/2023 | IAWN | IL | Review Burns Bair LLP email re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 06/12/2023 | JIS | IL | Call with T. Burns regarding Arrowood status. | 0.30 | 1695.00 | $508.50 |
| 06/12/2023 | JIS | IL | Review email from special insurance counsel regarding call with Debtor's counsel. | 0.10 | 1695.00 | $169.50 |
| 06/13/2023 | IAWN | IL | Review Bair Burns LLP email re telephone call with Reed Smith re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 06/13/2023 | IAWN | IL | Review Claro emails exchange with J. Bair re coverage. | 0.20 | 1395.00 | $279.00 |
| 06/13/2023 | IAWN | IL | Review Arrowood docket entries. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    17

Invoice 132882

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | IAWN | IL | Review Arrowood letter. | 0.10 | 1395.00 | $139.50 |
| 06/16/2023 | KBD | IL | Analyze pleadings relating to insurance litigation. | 0.30 | 1395.00 | $418.50 |
| 06/19/2023 | BMM | IL | Review Section 349 complaint. | 0.30 | 875.00 | $262.50 |
| 06/26/2023 | IAWN | IL | Review Arrowood response to T. Burns notice. | 0.30 | 1395.00 | $418.50 |
| 06/26/2023 | IAWN | IL | Review Allianz responses to notices by T. Burns. | 0.80 | 1395.00 | $1,116.00 |
| 06/26/2023 | IAWN | IL | Review AIG responses to notices. | 0.30 | 1395.00 | $418.50 |
|  |  |  |  | **5.00** |  | **$6,939.00** |

### Mtgs/Conf w/Client

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/01/2023 | KBD | MCC | Analyze correspondence with SCC and Committee on ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 06/01/2023 | BMM | MCC | Communicate with state court counsel regarding preliminary injunction order. | 1.40 | 875.00 | $1,225.00 |
| 06/01/2023 | YPD | MCC | Review email and attachment from B. Michael re preliminary injunction and ruling by court; and update 6/6/23 Committee meeting agenda to include same. | 0.20 | 545.00 | $109.00 |
| 06/01/2023 | YPD | MCC | Review draft of 5/30/23 Committee meeting Minutes (.1); further review of notes re same (.4); and revision to Minutes; and preparation of email to B. Michael and K. Dine on same for review/comments (.1). | 0.60 | 545.00 | $327.00 |
| 06/01/2023 | YPD | MCC | Review email requests from P. Mones and  J. Bair response to same. | 0.10 | 545.00 | $54.50 |
| 06/05/2023 | KBD | MCC | Call with SCC and Committee professionals regarding ongoing case issues. | 1.10 | 1395.00 | $1,534.50 |
| 06/05/2023 | KBD | MCC | Revise to memorandum regarding next steps. | 0.70 | 1395.00 | $976.50 |
| 06/05/2023 | BMM | MCC | Call with state court counsel regarding ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 06/05/2023 | YPD | MCC | Review email from B. Michael re meeting 6/5/23 Committee meeting (.1); and review of responses from A. Silverstein and J. Merson, P. Amala and P. Mones regarding same (.1). | 0.20 | 545.00 | $109.00 |
| 06/06/2023 | KBD | MCC | Prepare and review correspondence among PSZJ, SCC and Committee. | 0.50 | 1395.00 | $697.50 |
| 06/06/2023 | YPD | MCC | Review email from K. Dine re cancellation of | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    18

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Committee Meeting and update on case status. | | | |
| 06/07/2023 | KBD | MCC | Prepare correspondence to SCC on ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 06/07/2023 | YPD | MCC | Review email from K. Dine re Committee meeting/overview of next steps relating to dismissal of Diocese's case. | 0.10 | 545.00 | $54.50 |
| 06/09/2023 | KBD | MCC | Call with SCC and Committee professionals regarding ongoing case matters. | 1.30 | 1395.00 | $1,813.50 |
| 06/09/2023 | KBD | MCC | Follow-up call with PSZJ & Burns Bair LLP (for part) teams regarding ongoing case issues. | 0.70 | 1395.00 | $976.50 |
| 06/09/2023 | KBD | MCC | Call with B. Michael and R. Tollner regarding ongoing case matters. | 0.30 | 1395.00 | $418.50 |
| 06/09/2023 | KBD | MCC | Draft correspondence to Committee regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 06/09/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 1.30 | 875.00 | $1,137.50 |
| 06/09/2023 | YPD | MCC | Review email from B. Michael re agenda for SCC Meeting and meeting schedule. | 0.10 | 545.00 | $54.50 |
| 06/09/2023 | KLL | MCC | Attend SCC weekly call. | 1.30 | 545.00 | $708.50 |
| 06/12/2023 | KBD | MCC | Call with A. Silvershein regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 06/12/2023 | KBD | MCC | Prepare and review correspondence with Committee and SCC regarding ongoing case matters. | 0.50 | 1395.00 | $697.50 |
| 06/12/2023 | YPD | MCC | Read email from K. Dine re cancellation of Committee 6/13/2023 meeting and review of attachments and update on motion to dismiss. | 0.20 | 545.00 | $109.00 |
| 06/15/2023 | JIS | MCC | Call with PSZJ team regarding strategy. | 0.60 | 1695.00 | $1,017.00 |
| 06/15/2023 | YPD | MCC | Review email and link from B. Michael re Committee SCC meeting and rescheduling of same and agenda thereto. | 0.10 | 545.00 | $54.50 |
| 06/16/2023 | JIS | MCC | Call with SCC regarding ongoing case issues. | 0.20 | 1695.00 | $339.00 |
| 06/16/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 0.60 | 1395.00 | $837.00 |
| 06/16/2023 | KBD | MCC | Review correspondence among PSZJ and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 06/16/2023 | BMM | MCC | Participate in meeting (partial attendance) with state court counsel regarding ongoing case issues. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 06/16/2023 | KLL | MCC | Attend SCC call. | 0.60 | 545.00 | $327.00 |
| 06/19/2023 | KBD | MCC | Review and revise meeting minutes. | 0.20 | 1395.00 | $279.00 |
| 06/19/2023 | KBD | MCC | Review correspondence among PSZJ and Committee and SCC on ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 06/19/2023 | KBD | MCC | Revise letter to Court regarding claims objections and related correspondence among team. | 1.80 | 1395.00 | $2,511.00 |
| 06/19/2023 | BMM | MCC | Revise meeting minutes from last Committee meeting. | 0.40 | 875.00 | $350.00 |
| 06/19/2023 | YPD | MCC | Review email and attachments from B. Michael re Committee meeting. | 0.20 | 545.00 | $109.00 |
| 06/20/2023 | JIS | MCC | (Partial) Attend committee meeting. | 0.70 | 1695.00 | $1,186.50 |
| 06/20/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 0.80 | 1395.00 | $1,116.00 |
| 06/20/2023 | BMM | MCC | Call with a SCC regarding case strategy. | 0.20 | 875.00 | $175.00 |
| 06/20/2023 | BMM | MCC | (Partial) Participate in Committee meeting regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 06/20/2023 | YPD | MCC | Analysis of documents for 6/20/23 agenda and 5/30/23 Minutes for Committee meeting. | 0.10 | 545.00 | $54.50 |
| 06/20/2023 | YPD | MCC | Attend Committee meeting re Motion to Dismiss and other open issues. | 0.70 | 545.00 | $381.50 |
| 06/20/2023 | YPD | MCC | Review email from B. Michael re claims objection correspondences. | 0.10 | 545.00 | $54.50 |
| 06/21/2023 | YPD | MCC | Review (.1); 6/20/2023 Notes from Committee for Committee meeting (.1); preparation of 6/27/2023 agenda and preparation of draft of 6/20/2023 Committee meeting Minutes (.5). | 0.70 | 545.00 | $381.50 |
| 06/21/2023 | YPD | MCC | Revise minutes of Committee Meeting of 6/20/2023. | 0.40 | 545.00 | $218.00 |
| 06/21/2023 | YPD | MCC | Review email from B. Dassa re Minutes and respond to same. | 0.10 | 545.00 | $54.50 |
| 06/23/2023 | KBD | MCC | Review correspondence among PSZJ and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 06/23/2023 | YPD | MCC | Revise 6/20/23 Minutes and agenda for 6/27/23 (.1); and email to B. Michael and K. Dine on same (.1). | 0.20 | 545.00 | $109.00 |
| 06/24/2023 | KBD | MCC | Revise draft Committee meeting minutes. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20
Diocese of Rockville Ctr. OCC

Invoice 132882
18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2023 | KBD | MCC | Analyze correspondence among SCC and Committee regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 06/26/2023 | YPD | MCC | Review email from K. Dine re Minutes and modification to same and review of attachment and accept changes thereof and finalize Minutes (.3); respond to K. Dine email on same (.1). | 0.40 | 545.00 | $218.00 |
| 06/26/2023 | YPD | MCC | Review email from B. Michael re Committee Minutes and Meeting agenda (.1); respond to email thereto (.1). | 0.20 | 545.00 | $109.00 |
| 06/26/2023 | YPD | MCC | Review documents and format same and preparation of email to Committee and Committee counsel re 6/27/2023 Committee Meeting. | 0.50 | 545.00 | $272.50 |
| 06/27/2023 | JIS | MCC | Committee call regarding dismissal motion and case status. | 1.00 | 1695.00 | $1,695.00 |
| 06/27/2023 | KBD | MCC | Call with Committee and SCC (partial attendance) regarding ongoing case issues. | 0.90 | 1395.00 | $1,255.50 |
| 06/27/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 06/27/2023 | YPD | MCC | Analysis email from to Committee and State Court Counsels and attachments and finalize same. | 0.20 | 545.00 | $109.00 |
| 06/27/2023 | YPD | MCC | Review agenda and minutes, and format same for Committee meeting. | 0.20 | 545.00 | $109.00 |
| 06/27/2023 | IAWN | MCC | Telephone call with SCC re motion to dismiss and removal. | 0.90 | 1395.00 | $1,255.50 |
| 06/27/2023 | YPD | MCC | Attend 6/27/2023 Committee. | 0.80 | 545.00 | $436.00 |
| 06/28/2023 | BMM | MCC | Email executive committee regarding professional fee review. | 0.30 | 875.00 | $262.50 |
| 06/29/2023 | KBD | MCC | Call with C. D'Estries about ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 06/30/2023 | KBD | MCC | Prepare and review correspondence to Committee and SCC regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 06/30/2023 | KBD | MCC | Telephone call with J. Merson regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 06/30/2023 | YPD | MCC | Draft Committee Minutes for 6/27/2023 meeting (.7); and agenda for next meeting (.3). | 1.00 | 545.00 | $545.00 |
| | | | | **30.70** | | **$32,362.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    21
Invoice 132882
June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Mtgs/Conf w/Cmte Profs

| 06/05/2023 | KBD | MCP | Analyze correspondence among PSZJ and Jones regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 06/07/2023 | KBD | MCP | Call with Jones Day and B. Michael regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 06/07/2023 | KBD | MCP | Call with B. Michael to prepare for call with Jones Day. | 0.10 | 1395.00 | $139.50 |
| 06/07/2023 | KBD | MCP | Call with J. Stang following up on Jones Day call. | 0.20 | 1395.00 | $279.00 |
|  |  |  |  | **0.80** |  | **$1,116.00** |

### Motion to Dismiss

| 06/01/2023 | AJK | MD | Review order denying preliminary injunction for application to motion to dismiss contested matter. | 1.10 | 1675.00 | $1,842.50 |
| 06/01/2023 | AJK | MD | Analyze C. Moore's expert report. | 2.70 | 1675.00 | $4,522.50 |
| 06/01/2023 | GNB | MD | Email with PSZJ team regarding impact of Court's order regarding preliminary injunction on motion to dismiss contested matter. | 0.20 | 975.00 | $195.00 |
| 06/01/2023 | IAWN | MD | Review preliminary injunction ruling for application to potential mediation and motion to dismiss. | 1.30 | 1395.00 | $1,813.50 |
| 06/02/2023 | AJK | MD | Prepare discovery plan. | 0.30 | 1675.00 | $502.50 |
| 06/02/2023 | AJK | MD | Preapre discovery plan and schedule. | 0.40 | 1675.00 | $670.00 |
| 06/02/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding scheduling and discovery for evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 06/02/2023 | GNB | MD | Draft revised litigation schedule for evidentiary hearing. | 0.90 | 975.00 | $877.50 |
| 06/02/2023 | GNB | MD | Begin drafting Joint Pre-Trial Order. | 0.10 | 975.00 | $97.50 |
| 06/03/2023 | AJK | MD | Draft memo re litigation strategy. | 1.60 | 1675.00 | $2,680.00 |
| 06/03/2023 | AJK | MD | Call with G. Brown re litigation strategy memo. | 0.30 | 1675.00 | $502.50 |
| 06/03/2023 | AJK | MD | Review and respond to PSZJ team's e-mails re litigation strategy. | 0.40 | 1675.00 | $670.00 |
| 06/03/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding strategy. | 0.30 | 975.00 | $292.50 |
| 06/03/2023 | GNB | MD | Revise A. Kornfeld email to PSZJ team regarding strategy. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/03/2023 | KHB | MD | Emails with A. Kornfield and J. Stang re strategy issues. | 0.70 | 1525.00 | $1,067.50 |
| 06/03/2023 | KBD | MD | Correspond with team regarding next steps re motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 06/05/2023 | AJK | MD | Analyze legal issue re motion to dismiss. | 0.80 | 1675.00 | $1,340.00 |
| 06/05/2023 | AJK | MD | PSZJ team call re motion to dismiss strategy. | 1.50 | 1675.00 | $2,512.50 |
| 06/05/2023 | AJK | MD | Consider issues relating to joinders. | 0.80 | 1675.00 | $1,340.00 |
| 06/05/2023 | GNB | MD | Telephone conference with PSZJ team regarding strategy. | 1.50 | 975.00 | $1,462.50 |
| 06/05/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding revision of scheduling order. | 0.10 | 975.00 | $97.50 |
| 06/05/2023 | GNB | MD | Analyze issues relating to joinders to motion to dismiss. | 0.50 | 975.00 | $487.50 |
| 06/05/2023 | GNB | MD | Two telephone conferences with J. Stang regarding joinders to the Committee's motion to dismiss (.1); Email PSZJ team regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 06/05/2023 | GNB | MD | Telephone conference with K. Dine regarding litigation strategy. | 0.40 | 975.00 | $390.00 |
| 06/05/2023 | GNB | MD | Email with PSZJ team regarding litigation strategy. | 0.10 | 975.00 | $97.50 |
| 06/05/2023 | IAWN | MD | Telephone call with Burns Bair LLP and PSZJ team re motion to dismiss insurance issues. | 1.50 | 1395.00 | $2,092.50 |
| 06/05/2023 | IAWN | MD | Telephone call with SCC re insurance issues and motion to dismiss. | 1.00 | 1395.00 | $1,395.00 |
| 06/05/2023 | IAWN | MD | Review PSZJ motion to dismiss memorandum. | 0.50 | 1395.00 | $697.50 |
| 06/05/2023 | IAWN | MD | Telephone call with K. Dine re PSZJ motion to dismiss memorandum. | 0.20 | 1395.00 | $279.00 |
| 06/05/2023 | IAWN | MD | Review team email comments re PSZJ motion to dismiss memorandum. | 0.20 | 1395.00 | $279.00 |
| 06/05/2023 | JIS | MD | Review PSZJ emails regarding comments on "next steps" memo. | 0.20 | 1695.00 | $339.00 |
| 06/05/2023 | JIS | MD | PSZJ team call regarding motion to dismiss strategy. | 1.50 | 1695.00 | $2,542.50 |
| 06/05/2023 | JIS | MD | Review draft reply in support of motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 06/05/2023 | JIS | MD | Draft cover emails for pleadings related to motion to dismiss. | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    23

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/05/2023 | KHB | MD | Review proposed joinders and emails with PSZJ team re same (.7); Emails with G. Brown re IAC transferee role in mediation (.2); PSZJ team call re motion to dismiss strategy (1.5); Draft memo re legal issues (2.2) | 4.60 | 1525.00 | $7,015.00 |
| 06/05/2023 | GSG | MD | Review PSZJ motion to dismiss memo and blackline re comments (.5), and emails to/from A. Kornfeld, K. Brown, and K. Dine re additional comments (.3). | 0.80 | 1095.00 | $876.00 |
| 06/05/2023 | GSG | MD | Revise PSZJ memo re motion to dismiss issues (.3); and email K. Dine re same (.1). | 0.40 | 1095.00 | $438.00 |
| 06/05/2023 | KBD | MD | Call among PSZJ regarding motion to dismiss strategy. | 1.50 | 1395.00 | $2,092.50 |
| 06/05/2023 | KBD | MD | Call with B. Michael regarding issues relating to motion to dismiss. | 0.60 | 1395.00 | $837.00 |
| 06/05/2023 | KBD | MD | Review draft documents relating to motion to dismiss and related correspondence. | 0.40 | 1395.00 | $558.00 |
| 06/05/2023 | KBD | MD | Call with G. Brown regarding joinders in motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 06/05/2023 | BMM | MD | Communication with team regarding motion to dismiss memo. | 0.20 | 875.00 | $175.00 |
| 06/05/2023 | BMM | MD | Call with K. Dine regarding ongoing case issues including motion to dismiss. | 0.60 | 875.00 | $525.00 |
| 06/05/2023 | BMM | MD | Call with PSZJ team regarding motion to dismiss strategy. | 1.50 | 875.00 | $1,312.50 |
| 06/06/2023 | YPD | MD | Review email from B. Michael re draft of amended joinder re motion to dismiss; and request for filing of amended joinders. | 0.10 | 545.00 | $54.50 |
| 06/06/2023 | GNB | MD | Email with P. Noaker and P. Romano regarding scheduling on motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | AJK | MD | Analyze C. Moore's expert report. | 0.70 | 1675.00 | $1,172.50 |
| 06/06/2023 | AJK | MD | Finalize proposed language for joinders. | 0.40 | 1675.00 | $670.00 |
| 06/06/2023 | AJK | MD | Call with E. Stephens re motion to dismiss litigation. | 0.10 | 1675.00 | $167.50 |
| 06/06/2023 | AJK | MD | Analyze C. Moore expert report. | 3.80 | 1675.00 | $6,365.00 |
| 06/06/2023 | GNB | MD | Telephone conference with B. Michael regarding evidence in support of motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | GNB | MD | Telephone conference with K. Dine regarding | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   24
Diocese of Rockville Ctr. OCC
Invoice 132882
18491   -00002
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | strategy on motion to dismiss and reply brief. | | | |
| 06/06/2023 | GNB | MD | Email with K. Dine and B. Michael regarding pre-trial tasks. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | GNB | MD | Email with PSZJ team regarding evidence in support of motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | GNB | MD | Multiple telephone conferences with A. Kornfeld regarding amended stipulated scheduling order on discovery and pre-trial deadlines for motion to dismiss. | 0.20 | 975.00 | $195.00 |
| 06/06/2023 | GNB | MD | Review emails with PSZJ team regarding P. Shields' expert report (.1); Email BRG team regarding same (.2). | 0.30 | 975.00 | $292.50 |
| 06/06/2023 | GNB | MD | Revise email to PSZJ team regarding substantive discovery issues. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding pre-trial tasks on motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 06/06/2023 | GNB | MD | Revise witness list for evidentiary hearing (.4); Draft detailed email to A. Kornfeld regarding same (.3). | 0.70 | 975.00 | $682.50 |
| 06/06/2023 | IAWN | MD | Review Jones Day response re competing plans. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | IAWN | MD | Email PSZJ team re motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | IAWN | MD | Review K. Dine email re C. Ball response. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | IAWN | MD | Review draft reply brief and comment re same to PSZJ team. | 0.80 | 1395.00 | $1,116.00 |
| 06/06/2023 | IAWN | MD | Telephone call with K. Dine re motion to dismiss strategy. | 0.20 | 1395.00 | $279.00 |
| 06/06/2023 | JIS | MD | Review amended joinder and cover email re same. | 0.10 | 1695.00 | $169.50 |
| 06/06/2023 | KHB | MD | Draft memo to SCC re dismissal of the case (.8); Confer with J. Stang re memo (.2). | 1.00 | 1525.00 | $1,525.00 |
| 06/06/2023 | GSG | MD | Emails to/from K. Brown, I. Nasatir, and J. Stang re status memo. | 0.20 | 1095.00 | $219.00 |
| 06/06/2023 | KBD | MD | Call with G. Brown regarding motion to dismiss strategy. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | KBD | MD | Analyze draft joinders regarding motion to dismiss and related correspondence. | 0.30 | 1395.00 | $418.50 |
| 06/06/2023 | KBD | MD | Strategize regarding next steps for motion to dismiss. | 0.60 | 1395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    25

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2023 | KBD | MD | Revise PSZJ memorandum regarding next steps. | 1.20 | 1395.00 | $1,674.00 |
| 06/06/2023 | KBD | MD | Review proposed scheduling order. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | KBD | MD | Calls with B. Michael regarding motion to dismiss strategy. | 0.50 | 1395.00 | $697.50 |
| 06/06/2023 | KBD | MD | Call with I. Nasatir regarding motion to dismiss strategy. | 0.20 | 1395.00 | $279.00 |
| 06/06/2023 | BMM | MD | Prepare communications to SCC regarding draft joinders. | 1.10 | 875.00 | $962.50 |
| 06/07/2023 | YPD | MD | Review emails from G. Brown re Depositions; and respond to same. | 0.20 | 545.00 | $109.00 |
| 06/07/2023 | AJK | MD | Prepare for call with BRG re expert issues. | 1.30 | 1675.00 | $2,177.50 |
| 06/07/2023 | AJK | MD | Zoom call with BRG re motion to dismiss. | 0.50 | 1675.00 | $837.50 |
| 06/07/2023 | AJK | MD | Zoom call with Claro re motion to dismiss valuation issues. | 1.20 | 1675.00 | $2,010.00 |
| 06/07/2023 | AJK | MD | Call with E. Stephens re discovery issues. | 0.80 | 1675.00 | $1,340.00 |
| 06/07/2023 | AJK | MD | Analyze litigation strategy issue. | 1.10 | 1675.00 | $1,842.50 |
| 06/07/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding pretrial scheduling and witnesses. | 0.10 | 975.00 | $97.50 |
| 06/07/2023 | GNB | MD | Revise Committee's second amended witness list. | 0.20 | 975.00 | $195.00 |
| 06/07/2023 | GNB | MD | Revise proposed scheduling order in accordance with Court's instructions. | 0.40 | 975.00 | $390.00 |
| 06/07/2023 | GNB | MD | Email A. Kornfeld and T. Flanagan regarding proposed scheduling order in accordance with Court's instructions and related discovery strategy. | 0.10 | 975.00 | $97.50 |
| 06/07/2023 | GNB | MD | Email PSZJ team regarding discovery issues. | 0.10 | 975.00 | $97.50 |
| 06/07/2023 | GNB | MD | Revise deposition notices, including 30(b)(6) topics and definitions. | 1.40 | 975.00 | $1,365.00 |
| 06/07/2023 | GNB | MD | Draft summary of reductions to scope of discovery. | 0.10 | 975.00 | $97.50 |
| 06/07/2023 | GNB | MD | Telephone conference (partial attendance) with PSZJ and BRG regarding motion to dismiss expert issues. | 0.10 | 975.00 | $97.50 |
| 06/07/2023 | KHB | MD | Review email from G. Brown re expert witness issues. | 0.20 | 1525.00 | $305.00 |
| 06/07/2023 | GSG | MD | Review emails from B. Michael re status and scheduling of motion to dismiss. | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26
Invoice 132882
June 30, 2023

Diocese of Rockville Ctr. OCC

18491    -00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/07/2023 | TCF | MD | Telephone conference with BRG and A. Kornfeld regarding expert report. | 0.50 | 1075.00 | $537.50 |
| 06/07/2023 | TCF | MD | Telephone conference with Claro and A. Kornfeld regarding expert report. | 1.20 | 1075.00 | $1,290.00 |
| 06/07/2023 | KBD | MD | Finalize PSZJ memorandum regarding next steps. | 0.20 | 1395.00 | $279.00 |
| 06/07/2023 | KBD | MD | Analyze proposed order and related correspondence regarding scheduling on motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 06/07/2023 | KBD | MD | Call with B. Michael regarding case next steps. | 0.70 | 1395.00 | $976.50 |
| 06/07/2023 | KBD | MD | Call with J. Stang regarding next steps with respect to motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 06/07/2023 | BMM | MD | Call K. Dine regarding case next steps. | 0.60 | 875.00 | $525.00 |
| 06/07/2023 | BMM | MD | Call with Jones Day and K. Dine regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 06/07/2023 | BMM | MD | Call with K. Dine to prepare for Jones Day call. | 0.10 | 875.00 | $87.50 |
| 06/08/2023 | AJK | MD | Analyze motion to dismiss strategy. | 1.30 | 1675.00 | $2,177.50 |
| 06/08/2023 | AJK | MD | Call with B. Michael re motion to dismiss strategy. | 0.50 | 1675.00 | $837.50 |
| 06/08/2023 | AJK | MD | Call with J. Stang re motion to dismiss strategy. | 0.70 | 1675.00 | $1,172.50 |
| 06/08/2023 | AJK | MD | Zoom PSZJ team call re litigation, motion to dismiss strategy and other case issues. | 2.20 | 1675.00 | $3,685.00 |
| 06/08/2023 | AJK | MD | Call with E. Stephens re motion to dismiss schedule. | 0.20 | 1675.00 | $335.00 |
| 06/08/2023 | GNB | MD | (Partial) team call with PSZJ and BB regarding pre-trial and trial strategy. | 1.60 | 975.00 | $1,560.00 |
| 06/08/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding scheduling order and discovery strategy. | 0.20 | 975.00 | $195.00 |
| 06/08/2023 | GNB | MD | Review Jones Day's proposed scheduling order; Email A. Kornfeld regarding same. | 0.10 | 975.00 | $97.50 |
| 06/08/2023 | IAWN | MD | Telephone call with PSZJ team and Burns Bair LLP re motion to dismiss hearing and insurance issues. | 2.20 | 1395.00 | $3,069.00 |
| 06/08/2023 | JIS | MD | Call with PSZJ and Burns Bair LLP team regarding motion to dismiss strategy. | 2.20 | 1695.00 | $3,729.00 |
| 06/08/2023 | GSG | MD | Team meeting re motion to dismiss and related case issues. | 2.20 | 1095.00 | $2,409.00 |
| 06/08/2023 | GSG | MD | Review joint letter re insurance and status of | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    27

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | demands/litigation. | | | |
| 06/08/2023 | TCF | MD | Telephone conference with A. Kornfeld regarding motion to dismiss and scheduling matters. | 0.30 | 1075.00 | $322.50 |
| 06/08/2023 | TCF | MD | Analyze motion to dismiss issues. | 1.40 | 1075.00 | $1,505.00 |
| 06/08/2023 | TCF | MD | PSZJ team meeting regarding motion to dismiss and case issues. | 2.20 | 1075.00 | $2,365.00 |
| 06/08/2023 | TCF | MD | Telephone conference with K. McNally regarding valuation and expert issues. | 0.30 | 1075.00 | $322.50 |
| 06/08/2023 | KBD | MD | Call with PSZJ and Burns Bair LLP team regarding motion to dismiss strategy. | 2.20 | 1395.00 | $3,069.00 |
| 06/08/2023 | KBD | MD | Call with B. Michael regarding motion to dismiss strategy. | 0.40 | 1395.00 | $558.00 |
| 06/08/2023 | KBD | MD | Review proposed form of order and related correspondence regarding motion to dismiss scheduling. | 0.10 | 1395.00 | $139.50 |
| 06/08/2023 | BMM | MD | Call with K. Dine regarding motion to dismiss strategy. | 0.40 | 875.00 | $350.00 |
| 06/08/2023 | BMM | MD | Participate in team meeting regarding motion to dismiss and other case issues. | 2.20 | 875.00 | $1,925.00 |
| 06/09/2023 | GNB | MD | Consider K. Dine's email regarding SCC question during call regarding motion to dismiss evidence (.1); Email PSZJ team regarding analysis of same (.1). | 0.20 | 975.00 | $195.00 |
| 06/09/2023 | AJK | MD | Begin preparation for depositions. | 2.20 | 1675.00 | $3,685.00 |
| 06/09/2023 | AJK | MD | Call with J. Merson re motion to dismiss issues. | 0.30 | 1675.00 | $502.50 |
| 06/09/2023 | AJK | MD | Call with G. Brown re motion to dismiss issues. | 0.20 | 1675.00 | $335.00 |
| 06/09/2023 | GNB | MD | Analyze evidence needed for evidentiary hearing (.1); Email A. Kornfeld and B. Michael regarding same; Review A. Kornfeld email to J. Amala regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 06/09/2023 | GNB | MD | Email with A. Kornfeld regarding deposition scheduling and substantive issues. | 0.10 | 975.00 | $97.50 |
| 06/09/2023 | GNB | MD | Edit deposition notice of C. Moore (Alvarez & Marsal). | 0.10 | 975.00 | $97.50 |
| 06/09/2023 | GNB | MD | Email instructions to M. de Leon and Y. Derac regarding deposition of C. Moore. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    28
Diocese of Rockville Ctr. OCC                              Invoice 132882
18491    -00002                                           June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2023 | GNB | MD | Edit Rule 30(b)(6) deposition notice directed to Diocese. | 0.10 | 975.00 | $97.50 |
| 06/09/2023 | GNB | MD | Telephone conference with Y. Derac regarding upcoming depositions. | 0.10 | 975.00 | $97.50 |
| 06/09/2023 | GNB | MD | Email with K. LaBrada regarding service list issues on deposition notices and email with B. Michael regarding same (.1); Edit revised service list (.1). | 0.20 | 975.00 | $195.00 |
| 06/09/2023 | GNB | MD | Email A. Kornfeld regarding evidence for evidentiary hearing, including joinders to motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 06/09/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding deposition preparation and overall contested matter strategy. | 0.20 | 975.00 | $195.00 |
| 06/09/2023 | GNB | MD | Email with K. LaBrada, S. Lee, and M. de Leon regarding bouncebacks from email service of deposition notice of C. Moore. | 0.10 | 975.00 | $97.50 |
| 06/09/2023 | IAWN | MD | Telephone call with SCC re motion to dismiss. | 1.30 | 1395.00 | $1,813.50 |
| 06/09/2023 | IAWN | MD | Telephone call with PSZJ and Burns Bair LLP re insurance and motion to dismiss. | 0.70 | 1395.00 | $976.50 |
| 06/09/2023 | JIS | MD | Review PSZJ memo regarding legal issues on dismissal and competing plan. | 0.30 | 1695.00 | $508.50 |
| 06/09/2023 | KBD | MD | Prepare correspondence to Chambers and Jones Day regarding scheduling order. | 0.20 | 1395.00 | $279.00 |
| 06/09/2023 | KBD | MD | Review and prepare comments to draft discovery relating to motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 06/09/2023 | KBD | MD | Analyze revised BRG report. | 0.20 | 1395.00 | $279.00 |
| 06/09/2023 | KBD | MD | Review filed amended joinders and related information. | 0.20 | 1395.00 | $279.00 |
| 06/09/2023 | BMM | MD | Communicate with team regarding motion to dismiss. | 0.30 | 875.00 | $262.50 |
| 06/09/2023 | KLL | MD | Review amended joinders and update chart to same. | 0.90 | 545.00 | $490.50 |
| 06/09/2023 | KLL | MD | Review and compare charts re claims listed in joinders. | 0.60 | 545.00 | $327.00 |
| 06/09/2023 | YPD | MD | Review email from G. Brown re depositions and respond thereto. | 0.10 | 545.00 | $54.50 |
| 06/09/2023 | YPD | MD | Conference with G. Brown re discovery/motion to | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| | | | dismiss upcoming depositions. | | | |
| 06/09/2023 | YPD | MD | Prepare email to K. LaBrada re deposition and chart on same; review of response and reply thereto. | 0.10 | 545.00 | $54.50 |
| 06/09/2023 | YPD | MD | Review email from G. Brown re C. Moore deposition. | 0.20 | 545.00 | $109.00 |
| 06/12/2023 | GNB | MD | Telephone conference with B. Michael regarding evidence relating to evidentiary hearing. | 0.40 | 975.00 | $390.00 |
| 06/12/2023 | GNB | MD | Telephone conference (x2) with A. Kornfeld regarding deposition preparation and scheduling. | 0.30 | 975.00 | $292.50 |
| 06/12/2023 | GNB | MD | Review email from S. Cantos regarding motion to dismiss joinder, email with B. Michael regarding same, and voicemail for S. Cantos regarding same. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Email with Y. Derac regarding response to parties requesting attendance information for depositions noticed by the Committee. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Analyze of issues for preparation of witnesses Diocese will be noticing for deposition. | 0.40 | 975.00 | $390.00 |
| 06/12/2023 | GNB | MD | Email with K. Dine and B. Michael regarding deposition strategy and 30(b)(6) notice to Diocese. | 0.20 | 975.00 | $195.00 |
| 06/12/2023 | GNB | MD | Email A. Kornfeld regarding E. Stephens' proposed deposition schedule. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Email P. Noaker regarding deposition scheduling for P. Romano. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Email J. Amala regarding scheduling of depositions for him and C. D'Estries. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Edit motion to dismiss calendaring. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Email P. Stoneking regarding scheduling for Diocese's deposition of him. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Email with PSZJ team regarding deposition issues. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Email L. Leder regarding scheduling of his deposition. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Draft email to A. Silvershein regarding scheduling of his deposition. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | IAWN | MD | Review K. Dine summary of motion and case status to SCC. | 0.10 | 1395.00 | $139.50 |
| 06/12/2023 | JIS | MD | Review emails from G. Brown regarding | 0.20 | 1695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | trial/discovery issues related to evidentiary hearing witnesses. | | | |
| 06/12/2023 | GSG | MD | Review order re pretrial schedule on motion to dismiss. | 0.20 | 1095.00 | $219.00 |
| 06/12/2023 | TCF | MD | Review and analyze motion to dismiss trial and discovery issues. | 1.20 | 1075.00 | $1,290.00 |
| 06/12/2023 | KBD | MD | Calls with B. Michael regarding case next steps. | 0.50 | 1395.00 | $697.50 |
| 06/12/2023 | KBD | MD | Correspondence among team regarding discovery relating to motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 06/12/2023 | KBD | MD | Analyze issues relating to joinders and correspondence relating to same. | 0.20 | 1395.00 | $279.00 |
| 06/12/2023 | KBD | MD | Review amended joinders. | 0.20 | 1395.00 | $279.00 |
| 06/12/2023 | BMM | MD | Review motion to dismiss litigation documents and provide input based on history and facts of case. | 2.40 | 875.00 | $2,100.00 |
| 06/12/2023 | BMM | MD | Telephone conference with G. Brown regarding evidence relating to evidentiary hearing, including joinders to motion to dismiss. | 0.40 | 875.00 | $350.00 |
| 06/12/2023 | KLL | MD | Update critical dates memo re amended scheduling order on motion to dismiss. | 0.40 | 545.00 | $218.00 |
| 06/12/2023 | KLL | MD | Compare claim charts to chart of joinders. | 0.70 | 545.00 | $381.50 |
| 06/12/2023 | YPD | MD | Review email from G. Brown re deposition of C. Moore. | 0.20 | 545.00 | $109.00 |
| 06/12/2023 | YPD | MD | Review email from S. Cornell with UST re request for Zoom information for 6/27/2023 C. Moore deposition and respond to same. | 0.20 | 545.00 | $109.00 |
| 06/12/2023 | YPD | MD | Prepare email to G. Brown re UST request to attend 6/27/2023 C. Moore deposition (.1); Review G. Brown reply and draft of response to S. Cornell and G. Zipes requests to attend deposition (.1) | 0.20 | 545.00 | $109.00 |
| 06/12/2023 | YPD | MD | Review additional email from UST G. Zipes and draft response. | 0.20 | 545.00 | $109.00 |
| 06/12/2023 | YPD | MD | Review email and attachment from K. LaBrada re deposition notice and respond to same (.1); Review of G. Brown reply (.1). | 0.20 | 545.00 | $109.00 |
| 06/12/2023 | YPD | MD | Analysis of email from D. Suleiman @ Debtor's re Istituto Biochimico invoices and related contracts and review of same and review of underlying email from D. Notaro on same and requesting further | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:   31

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | backup invoices thereon and missing invoices. | | | |
| 06/12/2023 | GNB | MD | Email A. Kornfeld and B. Michael regarding joinders to motion to dismiss. | 0.10 | 975.00 | $97.50 |
| 06/12/2023 | GNB | MD | Compare amended joinders to motion to dismiss (.1); Email PSZJ internal team regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 06/13/2023 | AJK | MD | Prepare outline for depositions re motion to dismiss. | 3.20 | 1675.00 | $5,360.00 |
| 06/13/2023 | AJK | MD | Zoom with PSZJ team re strategy. | 0.50 | 1675.00 | $837.50 |
| 06/13/2023 | AJK | MD | Call with T. Flanagan re litigation strategy. | 0.30 | 1675.00 | $502.50 |
| 06/13/2023 | AJK | MD | Call with T. Flanagan re litigation issues. | 0.20 | 1675.00 | $335.00 |
| 06/13/2023 | AJK | MD | Prepare witness outlines for deposition. | 4.30 | 1675.00 | $7,202.50 |
| 06/13/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding Committee witness list; Email with PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Telephone conference with J. Amala regarding scheduling of his deposition and deposition of C. D'Estries. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Telephone conference with P. Noaker regarding deposition of P. Romano. | 0.20 | 975.00 | $195.00 |
| 06/13/2023 | GNB | MD | Prepare for PSZJ internal phone call today regarding deposition and trial strategy (.2); Email A. Kornfeld and T. Flanagan with analysis relating to same (.1). | 0.30 | 975.00 | $292.50 |
| 06/13/2023 | GNB | MD | Email with S. Lee regarding email change of address for Todd Jacobs, Esq., relating to service of deposition notice of C. Moore; Email K. LaBrada regarding same; Email with M. de Leon regarding scheduling of court reporter for deposition of C. Moore. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email with P. Shields regarding updated expert report. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email A. Kornfeld regarding status of deposition scheduling of Committee's witnesses. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email B. Michael regarding withheld documents. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Revise tracking chart for depositions. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email with PSZJ team regarding Committee witness list. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Draft email to J. Guinan regarding availability for | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    32

Invoice 132882

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Diocese's deposition of him or Levy Konigsberg; Email with B. Michael regarding same. |  |  |  |
| 06/13/2023 | GNB | MD | Email with A. Kornfeld regarding updated P. Shields expert report and two additional documents relied upon. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Prepare P. Shields' updated expert report for exchange. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Revise Committee 30(b)(6) deposition notice to Diocese. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Telephone conference with J. Guinan regarding scheduling of his deposition. | 0.30 | 975.00 | $292.50 |
| 06/13/2023 | GNB | MD | Telephone conference with L. Leder regarding his deposition. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Team PSZJ call regarding motion to dismiss strategy. | 0.50 | 975.00 | $487.50 |
| 06/13/2023 | GNB | MD | Telephone conference with A. Kornfeld and T. Flanagan regarding deposition preparation. | 0.30 | 975.00 | $292.50 |
| 06/13/2023 | GNB | MD | Analyze documents for witness preparation. | 0.20 | 975.00 | $195.00 |
| 06/13/2023 | GNB | MD | Draft email to E. Stephens regarding deposition scheduling. | 0.20 | 975.00 | $195.00 |
| 06/13/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding deposition preparation. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email to L. Canty, K. LaBrada, and Y. Derac regarding pre-trial paralegal roles. | 0.20 | 975.00 | $195.00 |
| 06/13/2023 | GNB | MD | Email with A. Silvershein regarding deposition scheduling. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email S. Lee regarding service of updated expert report. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email with E. Stephens regarding deposition scheduling. | 0.10 | 975.00 | $97.50 |
| 06/13/2023 | GNB | MD | Email P. Noaker regarding deposition scheduling for P. Romano. | 0.30 | 975.00 | $292.50 |
| 06/13/2023 | GNB | MD | Email J. Amala regarding depositions of him and C. D'Estries. | 0.20 | 975.00 | $195.00 |
| 06/13/2023 | GNB | MD | Email with Y. Derac and M. de Leon regarding deposition coordination with court reporting service. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    33

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | JIS | MD | Review and respond to internal email regarding deposition. | 0.10 | 1695.00 | $169.50 |
| 06/13/2023 | JIS | MD | (Partial) Team meeting regarding litigation and insurance issues. | 1.10 | 1695.00 | $1,864.50 |
| 06/13/2023 | KHB | MD | Analyze caselaw on motion to dismiss (.7); PSZJ team call re strategy and discovery issues (.5). | 1.20 | 1525.00 | $1,830.00 |
| 06/13/2023 | GSG | MD | Research/review authorities re dismissal. | 0.30 | 1095.00 | $328.50 |
| 06/13/2023 | GSG | MD | PSZJ/BB team meeting re motion to dismiss strategy. | 0.50 | 1095.00 | $547.50 |
| 06/13/2023 | TCF | MD | Analyze discovery issues. | 0.50 | 1075.00 | $537.50 |
| 06/13/2023 | TCF | MD | Review and analyze C. Moore report and revise deposition preparation. | 1.00 | 1075.00 | $1,075.00 |
| 06/13/2023 | TCF | MD | PSZJ team meeting regarding motion to dismiss (partial attendance). | 0.50 | 1075.00 | $537.50 |
| 06/13/2023 | TCF | MD | Follow-up call with litigation team regarding motion to dismiss and depositions. | 0.30 | 1075.00 | $322.50 |
| 06/13/2023 | KBD | MD | Analyze issues relating to motion to dismiss strategy and related correspondence. | 0.40 | 1395.00 | $558.00 |
| 06/13/2023 | KBD | MD | Review final expert report. | 0.30 | 1395.00 | $418.50 |
| 06/13/2023 | KBD | MD | Call with PSZJ and Burns Bair LLP regarding motion to dismiss strategy. | 0.50 | 1395.00 | $697.50 |
| 06/13/2023 | KBD | MD | Analyze strategic issues relating to motion to dismiss and related correspondence. | 1.40 | 1395.00 | $1,953.00 |
| 06/13/2023 | KBD | MD | Review filed amended joinders. | 0.10 | 1395.00 | $139.50 |
| 06/13/2023 | KBD | MD | Review correspondence among PSZJ, Committee members, and SCC regarding motion to dismiss. | 0.20 | 1395.00 | $279.00 |
| 06/13/2023 | BMM | MD | Review documents for response to motion to dismiss discovery. | 2.50 | 875.00 | $2,187.50 |
| 06/13/2023 | BMM | MD | Team meeting regarding motion to dismiss strategy. | 0.50 | 875.00 | $437.50 |
| 06/13/2023 | KLL | MD | Update service list for motion to dismiss filings. | 0.30 | 545.00 | $163.50 |
| 06/13/2023 | YPD | MD | Review G. Brown email re C. Moore notice of deposition and scheduling of deposition and review of underlying email and request for setting up same (.1); email to N. de Leon re same (.1). | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | YPD | MD | Review email from J. Moffitt at Clyde Co. re request to attend C. Moore 6/27/23 deposition (.1);  draft response thereto (.1). | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | YPD | MD | Review documents and prepare deposition/discovery tracking chart. | 0.60 | 545.00 | $327.00 |
| 06/13/2023 | YPD | MD | Review email from G. Brown re C. Moore deposition and sending attendees video/zoom information and review of underlying email from TSG/Services on same and N. DeLeon email on CSR providing information via its link (.1); Review G. Brown reply theretoand respond to email re providing information requested from parties (.1). | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | YPD | MD | Review additional email from J. Moffitt re deposition and deadline to provide information (.1); and draft further response to request thereto (.1). | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | YPD | MD | Review email and details from Esquire scheduling C. Moore deposition for 6/27/2023 (.1); email to N. de Leon on same and deposition exhibits (.1). | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | YPD | MD | Review email from A. Kornfeld re C. Moore deposition and video setup thereof(.1); Review of G. Brown responses on same (.1). | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | YPD | MD | Review PSZJ emails and responses to additional information regarding depositions and exhibits deposition. | 0.20 | 545.00 | $109.00 |
| 06/13/2023 | GNB | MD | Revise Rule 30(b)(6) deposition notice directed to Diocese. | 0.90 | 975.00 | $877.50 |
| 06/14/2023 | AJK | MD | Edit 30(b)(6) notice to Diocese. | 0.70 | 1675.00 | $1,172.50 |
| 06/14/2023 | AJK | MD | Call with Jones Day and G. Brown re deposition schedule. | 0.30 | 1675.00 | $502.50 |
| 06/14/2023 | AJK | MD | Review scheduling e-mails with PSZJ. | 0.20 | 1675.00 | $335.00 |
| 06/14/2023 | AJK | MD | Prepare deposition witness outline. | 2.80 | 1675.00 | $4,690.00 |
| 06/14/2023 | AJK | MD | Prepare for expert depositions of C. Moore and P. Shields. | 7.50 | 1675.00 | $12,562.50 |
| 06/14/2023 | AJK | MD | Call with BRG re deposition preparation. | 0.80 | 1675.00 | $1,340.00 |
| 06/14/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding scheduling of depositions of C. D'Estries, J. Amala, and J. Guinan. | 0.10 | 975.00 | $97.50 |
| 06/14/2023 | GNB | MD | Telephone conference with A. Kornfeld and Jones | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Day regarding deposition scheduling and briefing on motion to dismiss. | | | |
| 06/14/2023 | GNB | MD | Telephone conference with A. Kornfeld to follow up regarding scheduling call with Jones Day. | 0.10 | 975.00 | $97.50 |
| 06/14/2023 | GNB | MD | Email with P. Stoneking regarding deposition availability. | 0.10 | 975.00 | $97.50 |
| 06/14/2023 | GNB | MD | Review T. Flanagan document relating to deposition preparation. | 0.10 | 975.00 | $97.50 |
| 06/14/2023 | GNB | MD | Email with E. Stephens regarding deposition scheduling. | 0.20 | 975.00 | $195.00 |
| 06/14/2023 | GNB | MD | Revise deposition scheduling chart and dates for witness preparation. | 0.40 | 975.00 | $390.00 |
| 06/14/2023 | GNB | MD | Email J. Amala regarding depositions of C. D'Estries and J. Amala. | 0.10 | 975.00 | $97.50 |
| 06/14/2023 | GNB | MD | Telephone conference with K. Dine regarding deposition preparation of Committee members and regarding email to Court regarding request to change amended scheduling order. | 0.20 | 975.00 | $195.00 |
| 06/14/2023 | GNB | MD | Telephone conferences (x2) with B. Michael regarding deposition issues. | 0.30 | 975.00 | $292.50 |
| 06/14/2023 | GNB | MD | Telephone conference with A. Horowitz and B. Michael regarding deposition availability of A. Horowitz. | 0.10 | 975.00 | $97.50 |
| 06/14/2023 | GNB | MD | Draft email to Court requesting change to amended scheduling order. | 0.20 | 975.00 | $195.00 |
| 06/14/2023 | GNB | MD | Revise and finalize 30(b)(6) deposition notice directed to Diocese. | 0.60 | 975.00 | $585.00 |
| 06/14/2023 | GNB | MD | Multiple emails with J. Amala regarding deposition scheduling and related issues for his deposition and deposition of C. D'Estries. | 0.10 | 975.00 | $97.50 |
| 06/14/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding deposition preparation of Committee witnesses and for expert deposition of C. Moore. | 0.30 | 975.00 | $292.50 |
| 06/14/2023 | GNB | MD | Telephone conference with K. Dine regarding edits to 30(b)(6) deposition notice directed to Diocese. | 0.30 | 975.00 | $292.50 |
| 06/14/2023 | GNB | MD | Telephone conference with PSZJ team regarding deposition witnesses, trial witnesses, and deposition designations. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Diocese of Rockville Ctr. OCC                                        Invoice 132882
18491    - 00002                                                     June 30, 2023

---

|            |      |    |                                                                                                                                    | Hours | Rate    | Amount     |
|------------|------|----|------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/14/2023 | GNB  | MD | Telephone conference with J. Amala and A. Kornfeld regarding depositions of C. D'Estries and J. Amala.                              | 0.30  | 975.00  | $292.50    |
| 06/14/2023 | GNB  | MD | Telephone conference with A. Kornfeld and BRG regarding preparation for deposition of C. Moore (.8); Revise notes memorializing issues for same (.1). | 0.90  | 975.00  | $877.50    |
| 06/14/2023 | GNB  | MD | Email with PSZJ team regarding pre-trial deadlines.                                                                                 | 0.10  | 975.00  | $97.50     |
| 06/14/2023 | GNB  | MD | Prepare for call with A. Silvershein and S. Mermelstein regarding A. Silvershein's deposition.                                      | 0.10  | 975.00  | $97.50     |
| 06/14/2023 | GNB  | MD | Email with Daniel Slemmer, PSZJ, and Jones Day regarding briefing deadlines and maintaining evidentiary hearing dates.             | 0.10  | 975.00  | $97.50     |
| 06/14/2023 | GNB  | MD | Email C. D'Estries and counsel at Pfau Cochran, et al., regarding C. Estries' deposition and preparation for same (.1); Email with M. Pfau regarding same (.1). | 0.20  | 975.00  | $195.00    |
| 06/14/2023 | GNB  | MD | Telephone conferences with A. Kornfeld regarding deposition scheduling and substantive issues for expert witness deposition and defending Committee witnesses. | 0.40  | 975.00  | $390.00    |
| 06/14/2023 | GNB  | MD | Review draft outline for witness preparation.                                                                                       | 0.10  | 975.00  | $97.50     |
| 06/14/2023 | GNB  | MD | Prepare documents and strategy for preparation of Committee members for deposition.                                                 | 0.90  | 975.00  | $877.50    |
| 06/14/2023 | IAWN | MD | Review 30b6 notices to Diocese and comment re same to team.                                                                         | 0.20  | 1395.00 | $279.00    |
| 06/14/2023 | IAWN | MD | Revise 30b6 notice to Diocese.                                                                                                      | 0.10  | 1395.00 | $139.50    |
| 06/14/2023 | IAWN | MD | Exchange emails with G. Brown re 30b6 notice to Diocese.                                                                            | 0.10  | 1395.00 | $139.50    |
| 06/14/2023 | KHB  | MD | Review draft deposition notice (.2); Review P. Shields expert report (.3).                                                          | 0.50  | 1525.00 | $762.50    |
| 06/14/2023 | TCF  | MD | Work on deposition preparation.                                                                                                     | 4.20  | 1075.00 | $4,515.00  |
| 06/14/2023 | TCF  | MD | Telephone conference with A. Kornfeld regarding motion to dismiss matters.                                                          | 0.10  | 1075.00 | $107.50    |
| 06/14/2023 | TCF  | MD | PSZJ team meeting regarding motion to dismiss issues and trial preparation (partial attendance).                                    | 0.50  | 1075.00 | $537.50    |
| 06/14/2023 | TCF  | MD | Telephone conference with G. Brown regarding                                                                                        | 0.50  | 1075.00 | $537.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    37

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | motion to dismiss issues and trial preparation. | | | |
| 06/14/2023 | KBD | MD | Prepare comments to deposition notice to Diocese. | 0.30 | 1395.00 | $418.50 |
| 06/14/2023 | KBD | MD | Review additional joinders. | 0.10 | 1395.00 | $139.50 |
| 06/14/2023 | KBD | MD | Call with T. Flanagan regarding witness preparation. | 0.20 | 1395.00 | $279.00 |
| 06/14/2023 | KBD | MD | Call with G. Brown regarding discovery for motion to dismiss. | 0.20 | 1395.00 | $279.00 |
| 06/14/2023 | KBD | MD | Analyze discovery and witness issues relating to motion to dismiss. | 1.60 | 1395.00 | $2,232.00 |
| 06/14/2023 | KBD | MD | Call with G. Brown, A. Kornfeld, J. Stang and B. Michael (partial) regarding discovery issues. | 0.30 | 1395.00 | $418.50 |
| 06/14/2023 | KBD | MD | Call with B. Michael regarding strategy on motion to dismiss. | 0.90 | 1395.00 | $1,255.50 |
| 06/14/2023 | KBD | MD | Call with G. Brown regarding deposition notice. | 0.30 | 1395.00 | $418.50 |
| 06/15/2023 | AJK | MD | Prepare for depositions. | 8.20 | 1675.00 | $13,735.00 |
| 06/15/2023 | AJK | MD | Attend team meeting regarding strategy. | 0.50 | 1675.00 | $837.50 |
| 06/15/2023 | GNB | MD | Email R. Gerber regarding deposition attendance. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Multiple telephone conferences with A. Kornfeld regarding deposition preparation. | 0.20 | 975.00 | $195.00 |
| 06/15/2023 | GNB | MD | Telephone conference with J. Amala regarding scheduling of his deposition. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Email PSZJ litigation team regarding status of deposition preparation and substantive considerations. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Telephone conference with P. Romano regarding preparation for her deposition; Email with P. Romano regarding same. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Consider documents for deposition preparation for Committee witnesses. | 0.80 | 975.00 | $780.00 |
| 06/15/2023 | GNB | MD | Draft emails to C. D'Estries and Pfau Cochran attorneys regarding C. Estries' deposition. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Telephone conference with T. Flanagan regarding pre-trial preparations and division of labor. | 0.50 | 975.00 | $487.50 |
| 06/15/2023 | GNB | MD | Email with E. Stephens regarding deposition scheduling. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    38
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/15/2023 | GNB | MD | Email Pfau Cochran lawyers to confirm depositions of J. Amala and C. D'Estries. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Email Pfau Cochran lawyers regarding deposition preparation for C. D'Estries. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Revise (multiple times) deposition scheduling chart and witness preparation chart. | 0.30 | 975.00 | $292.50 |
| 06/15/2023 | GNB | MD | Telephone conference with L. Leder and S. Alter regarding deposition of L. Leder. | 0.40 | 975.00 | $390.00 |
| 06/15/2023 | GNB | MD | Telephone conference with B. Michael regarding preparation for depositions. | 0.50 | 975.00 | $487.50 |
| 06/15/2023 | GNB | MD | Email with PSZJ team regarding evidence for evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Email PSZJ litigation team regarding deposition issues. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Review documents for preparation of C. Estries before deposition. | 0.30 | 975.00 | $292.50 |
| 06/15/2023 | GNB | MD | Review documents for A. Silvershein's deposition preparation. | 0.40 | 975.00 | $390.00 |
| 06/15/2023 | GNB | MD | Email with K. LaBrada regarding bounceback of email service of deposition notices to Moss & Barnett. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Email A. Silvershein and S. Mermelstein regarding deposition of A. Silvershein. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Email A. Horowitz regarding deposition. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Prepare for depositions of Committee witnesses and state court counsel noticed by Diocese. | 1.00 | 975.00 | $975.00 |
| 06/15/2023 | GNB | MD | Identify documents for preparation of P. Romano for deposition. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Email M. de Leon regarding deposition binder for P. Romano. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Email P. Noaker regarding deposition preparation for P. Romano. | 0.20 | 975.00 | $195.00 |
| 06/15/2023 | GNB | MD | Identify documents for L. Leder deposition. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Identify documents for P. Stoneking deposition. | 0.10 | 975.00 | $97.50 |
| 06/15/2023 | GNB | MD | Telephone conference with PSZJ internal team | 0.60 | 975.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    39

Invoice 132882

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | regarding strategy (.5); Revise notes for PSZJ team regarding same (.1). |  |  |  |
| 06/15/2023 | IAWN | MD | Telephone call with team re reply brief (partial). | 0.50 | 1395.00 | $697.50 |
| 06/15/2023 | IAWN | MD | Review K. Brown analysis of preliminary injunction decision. | 0.10 | 1395.00 | $139.50 |
| 06/15/2023 | KHB | MD | Evaluate impact of decision denying stay on debtor's ability to confirm plan (.9); and email to A. Kornfeld and J. Stang re same (.2); Confer with J. Stang re same (.1); PSZJ team call re reply brief and discovery issues (.5); Review and respond to emails from K. Dine re impact of dismissal on fraudulent transfer actions (.7); Confer with K. Dine re same (.1); confer with A. Kornfeld re hearing strategy (.2). | 2.70 | 1525.00 | $4,117.50 |
| 06/15/2023 | GSG | MD | PSZJ/BB team meeting re dismissal trial and strategy. | 0.50 | 1095.00 | $547.50 |
| 06/15/2023 | TCF | MD | Analyze motion to dismiss issues and trial preparation. | 1.10 | 1075.00 | $1,182.50 |
| 06/15/2023 | TCF | MD | Analyze motion to dismiss issues and trial preparation. | 1.20 | 1075.00 | $1,290.00 |
| 06/15/2023 | KBD | MD | Review notices of deposition and related correspondence. | 0.10 | 1395.00 | $139.50 |
| 06/15/2023 | KBD | MD | Call with PSZJ team regarding strategy. | 0.50 | 1395.00 | $697.50 |
| 06/15/2023 | KBD | MD | Call with B. Michael regarding motion to dismiss strategy and reply. | 0.50 | 1395.00 | $697.50 |
| 06/15/2023 | KBD | MD | Call with A. Kornfeld regarding motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 06/15/2023 | BMM | MD | Team meeting regarding motion to dismiss litigation strategy. | 0.50 | 875.00 | $437.50 |
| 06/15/2023 | BMM | MD | Call with I. Nasatir (in part) and K. Dine regarding motion to dismiss reply. | 0.50 | 875.00 | $437.50 |
| 06/15/2023 | BMM | MD | Call with G. Brown regarding discovery. | 0.50 | 875.00 | $437.50 |
| 06/15/2023 | BMM | MD | Communications with counsel regarding amended joinders. | 0.50 | 875.00 | $437.50 |
| 06/15/2023 | BMM | MD | Email communications with team regarding motion to dismiss discovery. | 0.50 | 875.00 | $437.50 |
| 06/15/2023 | KLL | MD | Review additional amended joinders and update chart to same. | 1.30 | 545.00 | $708.50 |
| 06/15/2023 | YPD | MD | Review email from R. Gerber re deposition notice | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    40

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and review of attachment; respond to email thereto (.1); review of further inquiry from R. Gerber and G. Brown response (.1). | | | |
| 06/15/2023 | YPD | MD | Review email from Gillian N. Brown re C. Moore deposition. | 0.10 | 545.00 | $54.50 |
| 06/15/2023 | YPD | MD | Review notice of deposition of Diocese and schedule related deadlines. | 0.20 | 545.00 | $109.00 |
| 06/15/2023 | YPD | MD | Review email from Esquire re C. Moore cancellation of deposition. | 0.10 | 545.00 | $54.50 |
| 06/15/2023 | YPD | MD | Revise tracking chart re depositions for Diocese and C. Moore for Alvarez. | 0.20 | 545.00 | $109.00 |
| 06/16/2023 | AJK | MD | Prepare for meeting with Herman Law relating to deposition. | 2.60 | 1675.00 | $4,355.00 |
| 06/16/2023 | AJK | MD | Multiple calls with G. Brown re depositions. | 0.60 | 1675.00 | $1,005.00 |
| 06/16/2023 | AJK | MD | Zoom with Herman law and G. Brown re deposition preparation. | 1.30 | 1675.00 | $2,177.50 |
| 06/16/2023 | AJK | MD | Further call with G. Brown re depositions. | 0.30 | 1675.00 | $502.50 |
| 06/16/2023 | AJK | MD | Call with G. Brown and B. Michael re deposition issue. | 0.50 | 1675.00 | $837.50 |
| 06/16/2023 | AJK | MD | Prepare for client meeting re depositions. | 4.40 | 1675.00 | $7,370.00 |
| 06/16/2023 | AJK | MD | Telephone conference with G. Brown re Jones Day objections to 30(b)(6) notice. | 0.20 | 1675.00 | $335.00 |
| 06/16/2023 | GNB | MD | Email with A. Horowitz regarding deposition. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Email with PSZJ team regarding scope of depositions; Review email from M. Allen relating to C. D'Estries deposition. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Review K. Dine email regarding case-related facts germane to depositions. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Multiple telephones conferences with A. Kornfeld regarding deposition preparation. | 0.90 | 975.00 | $877.50 |
| 06/16/2023 | GNB | MD | Prepare for meetings with Committee witnesses prior to deposition. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Email with P. Stoneking regarding deposition and preparation for same; Email with P. Shields regarding deposition and preparation for same. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Deposition preparation via video conference with A. | 1.30 | 975.00 | $1,267.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kornfeld, A. Silvershein, and S. Mermelstein. | | | |
| 06/16/2023 | GNB | MD | Email with E. Stephens regarding deponent locations for court reporter oaths; Email with E. Stephens regarding deposition dial-in information; Communication with B. Michael regarding deposition of P. Stoneking. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Email P. Romano regarding deposition preparation. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Telephone conference with A. Kornfeld and B. Michael regarding Pfau Cochran attorneys' inquiry concerning C. D'Estries. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Read E. Stephens' letter objecting to Committee's 30(b)(6) deposition notice (1); Prepare responses to each assertion (.5). | 0.60 | 975.00 | $585.00 |
| 06/16/2023 | GNB | MD | Email with P. Romano regarding her deposition preparation (.1); Telephone conference with and email to The Perfect Witness regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 06/16/2023 | GNB | MD | Email with C. D'Estries and Pfau Cochran counsel regarding deposition preparation session. | 0.20 | 975.00 | $195.00 |
| 06/16/2023 | GNB | MD | Email with PSZJ team regarding reply brief. | 0.20 | 975.00 | $195.00 |
| 06/16/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding E. Stephens' letter regarding objections to 30(b)(6) deposition notice (.2); Email PSZJ team regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 06/16/2023 | GNB | MD | Email with C. D'Estries regarding deposition preparation. | 0.20 | 975.00 | $195.00 |
| 06/16/2023 | KBD | MD | Correspondence among team regarding deposition preparation issues. | 0.30 | 1395.00 | $418.50 |
| 06/16/2023 | KBD | MD | Analyze issues for reply in support of motion to dismiss. | 1.60 | 1395.00 | $2,232.00 |
| 06/16/2023 | KBD | MD | Analyze correspondence among Jones Day and PSZJ regarding motion to dismiss discovery. | 0.40 | 1395.00 | $558.00 |
| 06/16/2023 | KLL | MD | Update chart on claims added to amended joinders. | 0.40 | 545.00 | $218.00 |
| 06/16/2023 | GNB | MD | Email L. Leder and S. Alter regarding documents for deposition preparation. | 0.10 | 975.00 | $97.50 |
| 06/16/2023 | GNB | MD | Email A. Horowitz and D. Scheller regarding documents for deposition preparation. | 0.20 | 975.00 | $195.00 |
| 06/16/2023 | GNB | MD | Review information from K. Dine in preparation for depositions. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    42
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2023 | GNB | MD | Email with C. D'Estries regarding deposition preparation. | 0.10 | 975.00 | $97.50 |
| 06/17/2023 | AJK | MD | Prepare for preparation session of deposition witnesses. | 3.30 | 1675.00 | $5,527.50 |
| 06/17/2023 | AJK | MD | Preparation session for deposition with C. D'Estries, M. Pfau and G. Brown. | 2.70 | 1675.00 | $4,522.50 |
| 06/17/2023 | AJK | MD | Telephone conference with G. Brown re deposition preparation issues. | 0.10 | 1675.00 | $167.50 |
| 06/17/2023 | GNB | MD | Preparation session for deposition with C. D'Estries, A. Kornfeld, and M. Pfau. | 2.70 | 975.00 | $2,632.50 |
| 06/17/2023 | GNB | MD | Follow up telephone conference with A. Kornfeld regarding C. D'Estries' deposition preparation; Email to C. D'Estries, A. Kornfeld, M. Pfau, and J. Amala regarding same. | 0.10 | 975.00 | $97.50 |
| 06/17/2023 | GNB | MD | Analyze work product and privilege issues. | 0.20 | 975.00 | $195.00 |
| 06/17/2023 | GNB | MD | Prepare direct examination declaration of C. D'Estries. | 0.10 | 975.00 | $97.50 |
| 06/18/2023 | AJK | MD | Call with C. D'Estries re deposition. | 0.20 | 1675.00 | $335.00 |
| 06/18/2023 | AJK | MD | Call with J. Amala and G. Brown re deposition. | 0.40 | 1675.00 | $670.00 |
| 06/18/2023 | AJK | MD | Prepare for deposition witness preparation session. | 3.70 | 1675.00 | $6,197.50 |
| 06/18/2023 | GNB | MD | Telephone conference with J. Amala regarding his deposition. | 0.30 | 975.00 | $292.50 |
| 06/18/2023 | GNB | MD | Communications with A. Kornfeld regarding J. Amala deposition preparation. | 0.40 | 975.00 | $390.00 |
| 06/18/2023 | GNB | MD | Draft direct witness testimony declaration of C. D'Estries. | 1.40 | 975.00 | $1,365.00 |
| 06/18/2023 | GNB | MD | Telephone conference with J. Amala and A. Kornfeld for deposition preparation. | 0.40 | 975.00 | $390.00 |
| 06/18/2023 | GNB | MD | Revise outline for deposition preparation of state court counsel deponents. | 0.80 | 975.00 | $780.00 |
| 06/18/2023 | GNB | MD | Email with K. Dine regarding depositions. | 0.10 | 975.00 | $97.50 |
| 06/18/2023 | JIS | MD | Review case law for dismissal hearing. | 1.20 | 1695.00 | $2,034.00 |
| 06/18/2023 | JIS | MD | Review preliminary injunction decision for dismissal hearing. | 1.10 | 1695.00 | $1,864.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    43
Diocese of Rockville Ctr. OCC                                         Invoice 132882
18491    -00002                                                       June 30, 2023

|            |      |    |                                                                                                                      | Hours | Rate    | Amount     |
|------------|------|----|------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 06/18/2023 | BMM  | MD | Communications with team regarding deposition schedule.                                                                      | 0.50  | 875.00  | $437.50    |
| 06/19/2023 | AJK  | MD | Prepare for deposition witness preparation session.                                                                          | 1.60  | 1675.00 | $2,680.00  |
| 06/19/2023 | AJK  | MD | Zoom preparation session with C. D'Estries, M. Pfau, and G. Brown.                                                           | 1.50  | 1675.00 | $2,512.50  |
| 06/19/2023 | AJK  | MD | Zoom preparation session with Slater law firm.                                                                               | 1.60  | 1675.00 | $2,680.00  |
| 06/19/2023 | AJK  | MD | Call with G. Brown regarding strategy.                                                                                       | 0.10  | 1675.00 | $167.50    |
| 06/19/2023 | AJK  | MD | Prepare for P. Romano deposition preparation session.                                                                        | 1.20  | 1675.00 | $2,010.00  |
| 06/19/2023 | AJK  | MD | Zoom preparation session with P. Romano, P. Noaker, and G. Brown.                                                            | 1.80  | 1675.00 | $3,015.00  |
| 06/19/2023 | AJK  | MD | Call with G. Brown re deposition preparation.                                                                                | 0.10  | 1675.00 | $167.50    |
| 06/19/2023 | AJK  | MD | Zoom preparation session with A. Horowitz, D. Schiller, and G. Brown.                                                        | 1.00  | 1675.00 | $1,675.00  |
| 06/19/2023 | AJK  | MD | Follow-up call with G. Brown re discovery and depositions.                                                                   | 0.30  | 1675.00 | $502.50    |
| 06/19/2023 | AJK  | MD | Edit direct testimony declaration of P. Shields.                                                                             | 0.70  | 1675.00 | $1,172.50  |
| 06/19/2023 | GNB  | MD | Preparation session for deposition with C. D'Estries, A. Kornfeld, and M. Pfau.                                              | 1.50  | 975.00  | $1,462.50  |
| 06/19/2023 | GNB  | MD | Conference with L. Leder, A. Kornfeld and S. Salter in advance of L. Leder deposition (1.6); Follow-up conference with A. Kornfeld regarding same (.1). | 1.70  | 975.00  | $1,657.50  |
| 06/19/2023 | GNB  | MD | Respond to email from attorneys at The Zalkin Firm regarding depositions of J. Amala and P. Stoneking.                       | 0.10  | 975.00  | $97.50     |
| 06/19/2023 | GNB  | MD | Email Y. Derac regarding logistics for deposition of C. Moore (.05); Email with L. Canty and M. de Leon regarding same and regarding court reporter questions (.15). | 0.20  | 975.00  | $195.00    |
| 06/19/2023 | GNB  | MD | Draft meet and confer letter to E. Stephens regarding Diocese objections to Committee's 30(b)(6) deposition notice directed to Diocese. | 1.30  | 975.00  | $1,267.50  |
| 06/19/2023 | GNB  | MD | Conference with P. Romano, A. Kornfeld, B. Michael, and P. Noaker regarding P. Romano deposition (1.8); Telephone conference with A. Kornfeld regarding same (.1). | 1.90  | 975.00  | $1,852.50  |
| 06/19/2023 | GNB  | MD | Conference with A. Horowitz, A. Kornfeld, and D.                                                                             | 1.00  | 975.00  | $975.00    |

Pachulski Stang Ziehl & Jones LLP

Page:    44
Diocese of Rockville Ctr. OCC

Invoice 132882
18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Scheller regarding A. Horowitz deposition. | | | |
| 06/19/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding depositions. | 0.30 | 975.00 | $292.50 |
| 06/19/2023 | GNB | MD | Edit Committee deposition notices for A. Silvershein, L. Leder, and A. Horowitz (.2); Draft cover email for secretary to include with service of same (.4); Draft instructions to secretary for service (.1). | 0.70 | 975.00 | $682.50 |
| 06/19/2023 | GNB | MD | Email L. Canty, Y. Derac, and M. de Leon regarding deposition scheduling. | 0.20 | 975.00 | $195.00 |
| 06/19/2023 | GNB | MD | Prepare to defend Committee at deposition of A. Silvershein. | 0.20 | 975.00 | $195.00 |
| 06/19/2023 | GNB | MD | Prepare for deposition of C. Moore. | 0.20 | 975.00 | $195.00 |
| 06/19/2023 | GNB | MD | Email T. Flanagan regarding direct witness testimony declaration for P. Shields. | 0.10 | 975.00 | $97.50 |
| 06/19/2023 | KHB | MD | Emails and telephone call with G. Brown re depositions. | 0.20 | 1525.00 | $305.00 |
| 06/19/2023 | LSC | MD | Confer and correspond with PSZJ attorneys in connection with upcoming depositions on motion to dismiss. | 0.50 | 545.00 | $272.50 |
| 06/19/2023 | TCF | MD | Telephone conference with A. Kornfeld regarding trial preparation. | 0.20 | 1075.00 | $215.00 |
| 06/19/2023 | TCF | MD | Preparation of P. Shields direct testimony. | 3.60 | 1075.00 | $3,870.00 |
| 06/19/2023 | KBD | MD | Analyze legal issues relating to motion to dismiss. | 2.40 | 1395.00 | $3,348.00 |
| 06/19/2023 | BMM | MD | Draft privilege log. | 0.40 | 875.00 | $350.00 |
| 06/19/2023 | BMM | MD | Legal research for reply brief in support of motion to dismiss. | 3.20 | 875.00 | $2,800.00 |
| 06/19/2023 | BMM | MD | Draft reply in support of motion to dismiss. | 2.20 | 875.00 | $1,925.00 |
| 06/19/2023 | BMM | MD | (Partial) Participate in depo prep of P. Romano. | 0.30 | 875.00 | $262.50 |
| 06/19/2023 | YPD | MD | Revise Tracking chart re Depositions and contact information for attendance. | 0.30 | 545.00 | $163.50 |
| 06/19/2023 | YPD | MD | Review K. LaBrada and forwarded email request from A. Feldshon and E. Cate re J. Amala and P. Stoneking depositions and links to access same (.1); preparation of email responses on same (.1); review of G. Brown response on same to parties (.2). | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2023 | YPD | MD | Review letter to A. Kornfeld and G. Brown re Diocese deposition and PMK for each topics. | 0.10 | 545.00 | $54.50 |
| 06/19/2023 | YPD | MD | Review emails from G. Brown and L. Canty re depositions and setup thereof; review of chart for same. | 0.10 | 545.00 | $54.50 |
| 06/20/2023 | AJK | MD | Prepare for depositions of state court counsel. | 1.80 | 1675.00 | $3,015.00 |
| 06/20/2023 | AJK | MD | Call with C. D'Estries regarding deposition. | 0.10 | 1675.00 | $167.50 |
| 06/20/2023 | AJK | MD | Calls internally and with P. Noaker re Committee member medical issues. | 0.60 | 1675.00 | $1,005.00 |
| 06/20/2023 | AJK | MD | Attend C. D'Estries deposition. | 2.60 | 1675.00 | $4,355.00 |
| 06/20/2023 | AJK | MD | Call with E. Stephens re schedule. | 0.20 | 1675.00 | $335.00 |
| 06/20/2023 | AJK | MD | Call with C. D'Estries and M. Pfau regarding deposition. | 0.20 | 1675.00 | $335.00 |
| 06/20/2023 | AJK | MD | E-mail to E. Stephens re schedule. | 0.10 | 1675.00 | $167.50 |
| 06/20/2023 | AJK | MD | Prepare for call with L. Leder re deposition. | 0.60 | 1675.00 | $1,005.00 |
| 06/20/2023 | AJK | MD | Call with L. Leder, S. Alter, and G. Brown re deposition. | 1.10 | 1675.00 | $1,842.50 |
| 06/20/2023 | AJK | MD | Call with G. Brown re case strategy and deposition issues. | 0.20 | 1675.00 | $335.00 |
| 06/20/2023 | AJK | MD | Begin review of A. Silvershein rough transcript. | 1.30 | 1675.00 | $2,177.50 |
| 06/20/2023 | AJK | MD | Prepare for J. Amala deposition. | 0.90 | 1675.00 | $1,507.50 |
| 06/20/2023 | GNB | MD | Email with T. Flanagan regarding P. Shields' direct witness testimony declaration; Review email from A. Kornfeld regarding same. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Email with R. Mori regarding email bounce backs and other responses to Committee deposition notices served last night. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding today's depositions. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Attend Zoom deposition of A. Silvershein. | 2.00 | 975.00 | $1,950.00 |
| 06/20/2023 | GNB | MD | Telephone conference with A. Silvershein following his deposition. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Telephone conference with A. Kornfeld and K. Dine regarding deposition of P. Romano. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    46

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding pre-trial and trail strategy. | 0.40 | 975.00 | $390.00 |
| 06/20/2023 | GNB | MD | Telephone conference with P. Noaker, A. Kornfeld, and K. Dine regarding P. Romano deposition. | 0.30 | 975.00 | $292.50 |
| 06/20/2023 | GNB | MD | Video conference with L. Leder, A. Kornfeld, and S. Salter regarding L. Leder deposition. | 1.10 | 975.00 | $1,072.50 |
| 06/20/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding case strategy and deposition strategy. | 0.20 | 975.00 | $195.00 |
| 06/20/2023 | GNB | MD | Telephone conference with B. Michael regarding depositions and reply brief. | 0.20 | 975.00 | $195.00 |
| 06/20/2023 | GNB | MD | Email with E. Stephens regarding physical locations of deponents, and meet and confer on Committee's 30(b)(6) notice directed to Diocese; Read A. Kornfeld email to Jones Day regarding deposition of P. Romano and meet and confer on Committee's 30(b)(6) notice directed to Diocese; Email with K. Dine and B. Michael regarding reply brief issue. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Review emails from L. Canty regarding Veritext requirements and logistics for C. Moore deposition; Review email from Veritext regarding C. Moore deposition; Email A. Kornfeld and L. Canty regarding same. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Email M. de Leon regarding instructions for communications with court reporting service concerning final transcript of deposition of A. Silvershein. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Draft email to PSZJ team regarding today's depositions and general strategy. | 0.30 | 975.00 | $292.50 |
| 06/20/2023 | GNB | MD | Communications with A. Kornfeld regarding updates to PSZJ team; Review Diocese's withdrawal of notice of deposition of P. Romano; Forward same to P. Noaker. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Telephone conference with J. Amala regarding his deposition. | 0.80 | 975.00 | $780.00 |
| 06/20/2023 | GNB | MD | Update witness list for exchange on Friday. | 0.20 | 975.00 | $195.00 |
| 06/20/2023 | GNB | MD | Update deposition tracking chart. | 0.30 | 975.00 | $292.50 |
| 06/20/2023 | GNB | MD | Email PSZJ team regarding strategy considerations for reply and evidentiary hearing. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    47

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2023 | GNB | MD | Email with Y. Derac regarding deposition of Diocese and deposition of C. Moore. | 0.10 | 975.00 | $97.50 |
| 06/20/2023 | GNB | MD | Consider deposition defense for tomorrow (.4); Email K. Dine and B. Michael regarding deposition defense strategy for tomorrow (.1). | 0.50 | 975.00 | $487.50 |
| 06/20/2023 | GNB | MD | Prepare email for P. Stoneking regarding deposition preparation. | 0.30 | 975.00 | $292.50 |
| 06/20/2023 | JIS | MD | Review C. D'Estries and A. Silvershein deposition transcripts. | 0.70 | 1695.00 | $1,186.50 |
| 06/20/2023 | JIS | MD | Call C. D'Estries regarding deposition. | 0.20 | 1695.00 | $339.00 |
| 06/20/2023 | JIS | MD | Call A. Kornfeld regarding depositions for motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 06/20/2023 | JIS | MD | Call K. Dine regarding issues related to motion to dismiss. | 0.30 | 1695.00 | $508.50 |
| 06/20/2023 | TCF | MD | Review and analyze of issues regarding trial testimony regarding motion to dismiss. | 0.80 | 1075.00 | $860.00 |
| 06/20/2023 | TCF | MD | Preparation of trial testimony regarding motion to dismiss. | 2.20 | 1075.00 | $2,365.00 |
| 06/20/2023 | KBD | MD | Attend C. D'Estries deposition. | 2.50 | 1395.00 | $3,487.50 |
| 06/20/2023 | KBD | MD | Calls (2) with A. Kornfeld and G. Brown regarding motion to dismiss strategy. | 0.70 | 1395.00 | $976.50 |
| 06/20/2023 | KBD | MD | Call with A. Kornfeld, G. Brown and P. Noaker regarding motion to dismiss strategy. | 0.20 | 1395.00 | $279.00 |
| 06/20/2023 | KBD | MD | Call with B. Michael regarding reply on motion to dismiss. | 0.90 | 1395.00 | $1,255.50 |
| 06/20/2023 | KBD | MD | Draft reply on motion to dismiss. | 1.80 | 1395.00 | $2,511.00 |
| 06/20/2023 | KBD | MD | Call with J. Stang and A. Kornfeld regarding motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 06/20/2023 | BMM | MD | Draft reply in support of motion to dismiss. | 0.70 | 875.00 | $612.50 |
| 06/20/2023 | BMM | MD | (Partial) Participate in deposition of A. Silvershein for case background and brief drafting. | 1.40 | 875.00 | $1,225.00 |
| 06/20/2023 | BMM | MD | Call with K. Dine regarding motion to dismiss strategy. | 0.90 | 875.00 | $787.50 |
| 06/20/2023 | KLL | MD | Review correspondence on claim issues and update chart on same. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    48
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/20/2023 | KLL | MD | Revise service list. | 0.10 | 545.00 | $54.50 |
| 06/20/2023 | YPD | MD | Review emails re C. Moore and Diocese depositions and re-noticed of same (.2); respond to emails thereto (.2). | 0.40 | 545.00 | $218.00 |
| 06/20/2023 | YPD | MD | Review email from L. Canty re link for deposition to be provided by Veritex (.1); respond to same and to N. de Leon email (.1). | 0.20 | 545.00 | $109.00 |
| 06/20/2023 | YPD | MD | Review email from L. Canty re chart for Veritex and depositions of C. Moore and 30(b)(6) of Diocese and requested information for Veritex court reporter. | 0.20 | 545.00 | $109.00 |
| 06/20/2023 | YPD | MD | Review email from court reporter Veritex re link to C. Moore deposition and email to G. Brown on same. | 0.10 | 545.00 | $54.50 |
| 06/20/2023 | YPD | MD | Preparation of email response to Nora A. Valenza-Frost re C. Moore deposition and attendance information and deadline for same (.1); and review of reply and respond thereto (.1). | 0.20 | 545.00 | $109.00 |
| 06/21/2023 | GNB | MD | Email with A. Kornfeld regarding C. D'Estries deposition; Email M. de Leon regarding deposition transcripts of C. D'Estries and A. Silvershein. | 0.10 | 975.00 | $97.50 |
| 06/21/2023 | GNB | MD | (Partial) Attend remote deposition of J. Amala. | 0.70 | 975.00 | $682.50 |
| 06/21/2023 | GNB | MD | Prepare for L. Leder deposition. | 0.30 | 975.00 | $292.50 |
| 06/21/2023 | GNB | MD | Prepare for A. Horowitz deposition. | 0.30 | 975.00 | $292.50 |
| 06/21/2023 | GNB | MD | Attend remote deposition of L. Leder. | 2.10 | 975.00 | $2,047.50 |
| 06/21/2023 | GNB | MD | Attend remote deposition of A. Horowitz. | 2.40 | 975.00 | $2,340.00 |
| 06/21/2023 | GNB | MD | Video conference meet and confer with A. Kornfeld, T. Geremia, and E. Stephens regarding Committee's 30(b)(6) deposition notice directed to Diocese and deposition of P. Shields. | 0.50 | 975.00 | $487.50 |
| 06/21/2023 | GNB | MD | Multiple telephone conferences with A. Kornfeld regarding overall litigation strategy, deposition strategy, and Committee reply brief. | 0.60 | 975.00 | $585.00 |
| 06/21/2023 | GNB | MD | Telephone conference with A. Kornfeld following today's meet and confer with Jones Day regarding Committee's 30(b)(6) deposition notice to Diocese and deposition of C. Moore. | 0.40 | 975.00 | $390.00 |
| 06/21/2023 | GNB | MD | Telephone conference with D. Scheller regarding deposition of A. Horowitz. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    49

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2023 | GNB | MD | Telephone conference with J. Stang regarding deposition testimony and legal arguments for Committee's reply brief. | 0.30 | 975.00 | $292.50 |
| 06/21/2023 | GNB | MD | Telephone conference with A. Horowitz and D. Scheller following deposition of A. Horowitz. | 0.20 | 975.00 | $195.00 |
| 06/21/2023 | GNB | MD | Telephone conference with B. Michael regarding Committee reply brief. | 0.40 | 975.00 | $390.00 |
| 06/21/2023 | GNB | MD | Prepare email for P. Stoneking in advance of meeting tomorrow regarding deposition. | 0.20 | 975.00 | $195.00 |
| 06/21/2023 | GNB | MD | Consider email from E. Stephens following meet and confer relating to Committee's 30(b)(6) deposition notice directed to Diocese. | 0.10 | 975.00 | $97.50 |
| 06/21/2023 | GNB | MD | Email K. Dine and B. Michael regarding status of issues from today. | 0.20 | 975.00 | $195.00 |
| 06/21/2023 | GNB | MD | Email A. Silvershein and S. Mermelstein regarding final transcript. | 0.10 | 975.00 | $97.50 |
| 06/21/2023 | GNB | MD | Update deposition tracking chart. | 0.20 | 975.00 | $195.00 |
| 06/21/2023 | GNB | MD | Review status of deposition transcripts. | 0.10 | 975.00 | $97.50 |
| 06/21/2023 | GNB | MD | Revise witness list. | 0.10 | 975.00 | $97.50 |
| 06/21/2023 | GNB | MD | Prepare for PSZJ internal team call regarding status, strategy, and planning. | 0.50 | 975.00 | $487.50 |
| 06/21/2023 | GNB | MD | Email PSZJ team regarding issues for Committee reply brief. | 0.30 | 975.00 | $292.50 |
| 06/21/2023 | JIS | MD | Call with G. Brown regarding issues for reply. | 0.30 | 1695.00 | $508.50 |
| 06/21/2023 | TCF | MD | Preparation of C. D'Estries direct testimony regarding motion to dismiss. | 4.20 | 1075.00 | $4,515.00 |
| 06/21/2023 | TCF | MD | Continued preparation of C. D'Estries direct testimony regarding motion to dismiss. | 3.60 | 1075.00 | $3,870.00 |
| 06/21/2023 | KBD | MD | Attend deposition of A. Horowitz for overall case view and in preparation of reply on motion to dismiss. | 2.40 | 1395.00 | $3,348.00 |
| 06/21/2023 | KBD | MD | Attend deposition of L. Leder for overall case view and in preparation of reply on motion to dismiss. | 2.10 | 1395.00 | $2,929.50 |
| 06/21/2023 | KBD | MD | Draft reply in support of motion to dismiss. | 3.30 | 1395.00 | $4,603.50 |
| 06/21/2023 | KBD | MD | Review and revise draft C. D'Estries declaration. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2023 | KBD | MD | Call with B. Michael regarding discovery relating to motion to dismiss. | 0.60 | 1395.00 | $837.00 |
| 06/21/2023 | BMM | MD | (Partial) Attend deposition of J. Amala for case background and reply brief. | 3.00 | 875.00 | $2,625.00 |
| 06/21/2023 | BMM | MD | Call with K. Dine regarding motion to dismiss reply brief. | 0.70 | 875.00 | $612.50 |
| 06/21/2023 | BMM | MD | Review C. D'Estries depo transcript and take notes for briefing and diocese deposition. | 1.10 | 875.00 | $962.50 |
| 06/21/2023 | BMM | MD | Call with G. Brown regarding motion to dismiss reply brief. | 0.40 | 875.00 | $350.00 |
| 06/21/2023 | YPD | MD | Review email and attachment of C. D'Estries deposition exhibits and review of documents on same. | 0.20 | 545.00 | $109.00 |
| 06/21/2023 | YPD | MD | Draft update to list of participants for C. Moore 6/27/2023 Deposition. | 0.30 | 545.00 | $163.50 |
| 06/22/2023 | AJK | MD | Review deposition transcripts from today. | 1.20 | 1675.00 | $2,010.00 |
| 06/22/2023 | AJK | MD | Zoom PSZJ team meeting re motion to dismiss litigation. | 1.10 | 1675.00 | $1,842.50 |
| 06/22/2023 | AJK | MD | Prepare for meeting with P. Stoneking re deposition. | 0.80 | 1675.00 | $1,340.00 |
| 06/22/2023 | AJK | MD | Meet with B. Michael and G. Brown re motion to dismiss litigation. | 0.50 | 1675.00 | $837.50 |
| 06/22/2023 | AJK | MD | Prepare for meeting with BRG re expert issues. | 0.90 | 1675.00 | $1,507.50 |
| 06/22/2023 | AJK | MD | Meet with BRG (Zoom) re expert issues. | 1.00 | 1675.00 | $1,675.00 |
| 06/22/2023 | AJK | MD | Prepare for expert witness depositions. | 5.20 | 1675.00 | $8,710.00 |
| 06/22/2023 | GNB | MD | Consider A. Kornfeld and B. Michael edits to witness list; Email A. Kornfeld regarding witness examinations. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Analyze B. Michael email regarding issue for reply brief and direct witness testimony. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Briefly review A. Silvershein deposition errata. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Email M. de Leon regarding C. Moore deposition; Email with E. Stephens regarding P. Stoneking deposition location. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Email P. Stoneking regarding deposition instructions for tomorrow; Email The Zalkin Firm regarding | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same. | | | |
| 06/22/2023 | GNB | MD | Video conference call with PSZJ team regarding pre-trial and trial strategy. | 1.10 | 975.00 | $1,072.50 |
| 06/22/2023 | GNB | MD | Email D. Schiller regarding A. Horowitz draft deposition transcript; Email A. Horowitz and D. Schiller regarding A. Horowitz final transcript. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Prepare for call with P. Stoneking regarding deposition. | 0.30 | 975.00 | $292.50 |
| 06/22/2023 | GNB | MD | Video conference with P. Stoneking, A. Kornfeld, and B. Michael regarding P. Stoneking deposition. | 1.50 | 975.00 | $1,462.50 |
| 06/22/2023 | GNB | MD | Video conference with A. Kornfeld and B. Michael regarding depositions tomorrow and pre-trial workflow. | 0.50 | 975.00 | $487.50 |
| 06/22/2023 | GNB | MD | Preparation for deposition of C. Moore. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Finalize second amended witness list; Email A. Kornfeld regarding same. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Email with T. Flanagan regarding pro hac admission for evidentiary hearing; Email B. Michael regarding same; Email L. Canty regarding same. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | GNB | MD | Review Chief Judge Glenn's Chambers rules relating to evidentiary hearing. | 0.20 | 975.00 | $195.00 |
| 06/22/2023 | GNB | MD | Email L. Leder and S. Alter regarding final deposition transcript. | 0.10 | 975.00 | $97.50 |
| 06/22/2023 | JIS | MD | Call with PSZJ litigation team regarding motion to dismiss. | 1.10 | 1695.00 | $1,864.50 |
| 06/22/2023 | JIS | MD | Research regarding rehabilitation of debtor. | 0.90 | 1695.00 | $1,525.50 |
| 06/22/2023 | KHB | MD | PSZJ team call re discovery and litigation strategy. | 1.10 | 1525.00 | $1,677.50 |
| 06/22/2023 | GSG | MD | PSZJ team meeting re motion to dismiss strategy. | 1.10 | 1095.00 | $1,204.50 |
| 06/22/2023 | TCF | MD | Continued preparation of trial testimony regarding motion to dismiss. | 1.60 | 1075.00 | $1,720.00 |
| 06/22/2023 | TCF | MD | PSZJ team call regarding motion to dismiss. | 1.10 | 1075.00 | $1,182.50 |
| 06/22/2023 | TCF | MD | Correspondence with G. Brown regarding hearing on motion to dismiss and pro hac vice. | 0.10 | 1075.00 | $107.50 |
| 06/22/2023 | KBD | MD | Analyze witness statements and deposition testimony in connection with motion to dismiss. | 1.20 | 1395.00 | $1,674.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    52

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/22/2023 | KBD | MD | Draft reply in support of motion to dismiss. | 2.70 | 1395.00 | $3,766.50 |
| 06/22/2023 | KBD | MD | Calls (3) with B. Michael regarding motion to dismiss strategy. | 0.90 | 1395.00 | $1,255.50 |
| 06/22/2023 | KBD | MD | Call among PSZJ team regarding next steps with motion to dismiss. | 1.10 | 1395.00 | $1,534.50 |
| 06/22/2023 | KBD | MD | Call with J. Stang and B. Michael regarding ongoing case strategy. | 0.80 | 1395.00 | $1,116.00 |
| 06/22/2023 | BMM | MD | Email communications with team regarding motion to dismiss. | 0.80 | 875.00 | $700.00 |
| 06/22/2023 | BMM | MD | Revise C. D'Estries direct testimony declaration. | 1.10 | 875.00 | $962.50 |
| 06/22/2023 | BMM | MD | Team meeting regarding motion to dismiss strategy. | 1.10 | 875.00 | $962.50 |
| 06/22/2023 | BMM | MD | (Partial) Call with P. Stoneking, G. Brown, and A. Kornfeld regarding deposition. | 0.80 | 875.00 | $700.00 |
| 06/22/2023 | BMM | MD | Call with G. Brown and A. Kornfeld regarding motion to dismiss strategy. | 0.50 | 875.00 | $437.50 |
| 06/22/2023 | BMM | MD | Call with K. Dine and J. Stang in part regarding mediation strategy. | 1.00 | 875.00 | $875.00 |
| 06/22/2023 | BMM | MD | Edit reply in support of motion to dismiss. | 0.30 | 875.00 | $262.50 |
| 06/23/2023 | LSC | MD | Attention to logistics regarding upcoming depositions in connection with motion to dismiss and correspondence with court reporter regarding the same. | 0.80 | 545.00 | $436.00 |
| 06/23/2023 | AJK | MD | Attend P. Shields deposition. | 1.40 | 1675.00 | $2,345.00 |
| 06/23/2023 | AJK | MD | Attend P. Stoneking deposition. | 1.50 | 1675.00 | $2,512.50 |
| 06/23/2023 | AJK | MD | Prepare for C. Moore deposition. | 9.20 | 1675.00 | $15,410.00 |
| 06/23/2023 | GNB | MD | Telephone conference with P. Noaker regarding evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Email with PSZJ team regarding evidentiary hearing logistics. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Video conference with K. Dine (partial attendance), G. Greenwood (partial attendance), and B. Michael regarding pre-trial deadlines (1.7); Prepare for same (.1). | 1.80 | 975.00 | $1,755.00 |
| 06/23/2023 | GNB | MD | Telephone conference with B. Downing regarding C. Moore deposition exhibits. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    53

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | GNB | MD | Telephone conference with J. Stang regarding litigation strategy. | 0.20 | 975.00 | $195.00 |
| 06/23/2023 | GNB | MD | Email with PSZJ team regarding reply brief arguments. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Email J. Amala regarding final deposition transcript. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Review files for preparation of Joint Pre-Trial Order. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Telephone conference with Y. Derac regarding C. Moore deposition. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Review documents relevant to proposed Joint Pre-Trial Order. | 0.20 | 975.00 | $195.00 |
| 06/23/2023 | GNB | MD | Draft proposed Joint Pre-Trial Order. | 1.20 | 975.00 | $1,170.00 |
| 06/23/2023 | GNB | MD | Email with G. Greenwood and L. Canty regarding Joint Pre-Trial Order and associated tasks for staff relating to same. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Email M. Chen with A. Silvershein deposition errata sheet; Update deposition tracking chart. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Email with L. Forrester regarding research in preparation for deposition of C. Moore. | 0.10 | 975.00 | $97.50 |
| 06/23/2023 | GNB | MD | Analyze documents and draft Committee's exhibit list for evidentiary hearing. | 0.80 | 975.00 | $780.00 |
| 06/23/2023 | JIS | MD | Call with K. Dine regarding motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 06/23/2023 | KHB | MD | Review removal notices and analyze impact on case and motion to dismiss and emails to team re same (1.3); consider jurisdiction, remand and venue issues and emails to team re same (1.5) | 2.80 | 1525.00 | $4,270.00 |
| 06/23/2023 | GSG | MD | Call with G. Brown, B. Michael, and K. Dine re pretrial procedures re motion to dismiss. | 1.00 | 1095.00 | $1,095.00 |
| 06/23/2023 | KBD | MD | Attend deposition of P. Shields in connection with overall case matters and the reply in support of the motion to dismiss. | 1.40 | 1395.00 | $1,953.00 |
| 06/23/2023 | KBD | MD | Call (partial) with B. Michael, G. Brown and G. Greenwood (partial) regarding strategy relating to motion to dismiss. | 1.60 | 1395.00 | $2,232.00 |
| 06/23/2023 | KBD | MD | Call with B. Michael regarding next steps on motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 06/23/2023 | KBD | MD | Call with A. Kornfeld regarding P. Shields | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    54

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | deposition. | | | |
| 06/23/2023 | KBD | MD | Analyze deposition transcripts in connection with reply brief. | 0.70 | 1395.00 | $976.50 |
| 06/23/2023 | KBD | MD | Revise motion to dismiss. | 1.10 | 1395.00 | $1,534.50 |
| 06/23/2023 | KBD | MD | Call with J. Stang regarding motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 06/23/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 0.50 | 875.00 | $437.50 |
| 06/23/2023 | BMM | MD | Call with G. Brown, K. Dine (in part) and G. Greenwood (in part) regarding motion to dismiss hearing preparations (1.7); prepare for same (.1). | 1.80 | 875.00 | $1,575.00 |
| 06/23/2023 | BMM | MD | (Partial) Participate in depo of P. Stoneking for case background and information for reply brief drafting. | 1.00 | 875.00 | $875.00 |
| 06/23/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 2.60 | 875.00 | $2,275.00 |
| 06/23/2023 | YPD | MD | Analysis of email from G. Brown re deposition of C. Moore and respond to same (.1); telephone conference with G. Brown re exhibit issues for deposition (.1). | 0.20 | 545.00 | $109.00 |
| 06/23/2023 | YPD | MD | Revision to tracking chart of parties attending C. Moore 6/27/2023 Deposition. | 0.10 | 545.00 | $54.50 |
| 06/23/2023 | YPD | MD | Telephone conference with G. Brown re C. Moore deposition and noticing parties for same and new court reporter status thereof. | 0.10 | 545.00 | $54.50 |
| 06/24/2023 | AJK | MD | Prepare for C. Moore deposition. | 10.50 | 1675.00 | $17,587.50 |
| 06/24/2023 | GNB | MD | Email K. Dine and B. Michael regarding strategy and evidence for evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 06/24/2023 | KBD | MD | Analyze correspondence relating to C. Moore deposition. | 0.30 | 1395.00 | $418.50 |
| 06/24/2023 | KBD | MD | Analyze deposition transcripts in connection with motion to dismiss. | 0.80 | 1395.00 | $1,116.00 |
| 06/24/2023 | BMM | MD | Analyze Moore declaration to assist in preparation for deposition. | 0.70 | 875.00 | $612.50 |
| 06/25/2023 | AJK | MD | Prepare for C. Moore deposition. | 9.70 | 1675.00 | $16,247.50 |
| 06/25/2023 | GSG | MD | Review and prepare comments to draft reply brief. | 0.90 | 1095.00 | $985.50 |
| 06/25/2023 | KBD | MD | Revisions to reply brief. | 0.50 | 1395.00 | $697.50 |
| 06/25/2023 | KBD | MD | Analyze deposition transcripts in connection with reply brief. | 1.20 | 1395.00 | $1,674.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/25/2023 | BMM | MD | Review precedential dockets to aid in Moore deposition preparation. | 0.80 | 875.00 | $700.00 |
| 06/25/2023 | BMM | MD | Answer A. Kornfeld case data questions for Moore deposition preparation. | 2.20 | 875.00 | $1,925.00 |
| 06/26/2023 | AJK | MD | Prepare for C. Moore deposition. | 10.30 | 1675.00 | $17,252.50 |
| 06/26/2023 | AJK | MD | Review and analysis of opposition to motion to dismiss. | 2.60 | 1675.00 | $4,355.00 |
| 06/26/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding C. Moore deposition. | 0.20 | 975.00 | $195.00 |
| 06/26/2023 | GNB | MD | Email with G. Zipes regarding C. Moore deposition logistics; Email with S. Cornell regarding live transcript for C. Moore deposition. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Email with M. Natale regarding C. Moore deposition logistics. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Draft email for Y. Derac to send to parties regarding deposition of C. Moore (.3); Revise circulation list for same (.1); Revise email from Y. Derac regarding follow up email concerning deposition of C. Moore (.1). | 0.50 | 975.00 | $487.50 |
| 06/26/2023 | GNB | MD | Finalize exhibits for deposition of C. Moore. | 0.50 | 975.00 | $487.50 |
| 06/26/2023 | GNB | MD | Email A. Kornfeld regarding P. Stoneking deposition; Email P. Stoneking regarding final transcript. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Email with T. Flanagan regarding C. D'Estries direct testimony declaration. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Begin review of draft reply brief. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Review email from M. de Leon regarding deposition transcript status; Update deposition tracking chart; Email PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Email with B. Dassa regarding legal authorities in objection brief. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Email A. Kornfeld regarding evidence/exhibits for hearing. | 0.10 | 975.00 | $97.50 |
| 06/26/2023 | GNB | MD | Email C. D'Estries regarding direct testimony declaration (.1); Email with J. Stang and with T. Flanagan regarding C. D'Estries direct testimony declaration (.1). | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    56

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2023 | JIS | MD | Review declaration for C. D'Estries. | 1.60 | 1695.00 | $2,712.00 |
| 06/26/2023 | JIS | MD | Review P. Stoneking deposition. | 0.70 | 1695.00 | $1,186.50 |
| 06/26/2023 | JIS | MD | Call with B. Michael and K. Dine regarding motion to dismiss. | 0.50 | 1695.00 | $847.50 |
| 06/26/2023 | JIS | MD | Call A. Kornfled regarding C. Moore examination comments to outline. | 0.10 | 1695.00 | $169.50 |
| 06/26/2023 | JIS | MD | Review outline for C. Moore deposition. | 0.40 | 1695.00 | $678.00 |
| 06/26/2023 | JIS | MD | Call B. Michael and K. Dine regarding oppositions to motion to dismiss. | 0.70 | 1695.00 | $1,186.50 |
| 06/26/2023 | JIS | MD | Call A. Kornfeld regarding declarations in support of reply. | 0.10 | 1695.00 | $169.50 |
| 06/26/2023 | JIS | MD | Review Diocese opposition to dismissal motion. | 0.80 | 1695.00 | $1,356.00 |
| 06/26/2023 | KHB | MD | Consider impact of removal of state court actions on motion to dismiss (.5); Review opposition of Debtor (1.2); Review opposition of FCR (.6); Emails with team re same (.3). | 2.60 | 1525.00 | $3,965.00 |
| 06/26/2023 | BDD | MD | Research cases cited in Debtor's objection to motion to dismiss ch. 11 case (.80); emails G. Brown and L. Forrester re same (.20). | 1.00 | 545.00 | $545.00 |
| 06/26/2023 | BDD | MD | Emails G. Brown and L. Forrester re law journal article cited in Debtor's objection to C'tee's Motion to Dismiss Ch. 11 case. | 0.20 | 545.00 | $109.00 |
| 06/26/2023 | GSG | MD | Preliminary review of debtor's objection to motion to dismiss (.2); and email from G. Brown re same (.1). | 0.30 | 1095.00 | $328.50 |
| 06/26/2023 | TCF | MD | Telephone conference with A. Kornfeld regarding trial preparation. | 0.30 | 1075.00 | $322.50 |
| 06/26/2023 | TCF | MD | Preparation of trial testimony (J. Amala). | 3.80 | 1075.00 | $4,085.00 |
| 06/26/2023 | TCF | MD | Preparation of C. D'Estries trial testimony. | 1.60 | 1075.00 | $1,720.00 |
| 06/26/2023 | TCF | MD | Coordinate logistics regarding trial and witnesses. | 0.60 | 1075.00 | $645.00 |
| 06/26/2023 | KBD | MD | Call with B. Michael and J. Stang (partial) regarding reply to motion to dismiss. | 0.80 | 1395.00 | $1,116.00 |
| 06/26/2023 | KBD | MD | Call with B. Michael regarding reply to motion to dismiss. | 1.10 | 1395.00 | $1,534.50 |
| 06/26/2023 | KBD | MD | Analyze objections to motion to dismiss. | 1.30 | 1395.00 | $1,813.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    57

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2023 | KBD | MD | Revise reply on motion to dismiss. | 2.70 | 1395.00 | $3,766.50 |
| 06/26/2023 | KBD | MD | Call with A. Kornfeld regarding C. Moore deposition. | 0.20 | 1395.00 | $279.00 |
| 06/26/2023 | KBD | MD | Review and prepare comments to outline for C. Moore deposition. | 0.60 | 1395.00 | $837.00 |
| 06/26/2023 | YPD | MD | Review updated requests for inclusion on emails re Depo of C. Moore (.2); and respond to emails thereto (.2). | 0.40 | 545.00 | $218.00 |
| 06/26/2023 | YPD | MD | Draft email to Parties re C. Moore deposition and accessing links for Zoom deposition and AgileLaw for exhibits (.4); email to G. Brown on same and review of comments thereof and finalize same to parties (.1). | 0.50 | 545.00 | $272.50 |
| 06/26/2023 | YPD | MD | Review emails from G. Zipes, M. Natale, N. Reinhard, A. Mina and T. Murray (.2); and respond to emails and provide information requested (.5). | 0.50 | 545.00 | $272.50 |
| 06/26/2023 | YPD | MD | Review emails from A. Kornfeld re C. Moore deposition and information provided thereto and exhibits for same. | 0.20 | 545.00 | $109.00 |
| 06/26/2023 | YPD | MD | Review email from G. Brown re exhibits for C. Moore deposition (.1); Locate FirstEnergy Solutions Corp case and obtain copy of document/AM Staffing Report and format same and respond to G. Brown email theret (.4)o. | 0.50 | 545.00 | $272.50 |
| 06/26/2023 | JIS | MD | Call I. Scharf regarding oppositions to motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 06/27/2023 | LSC | MD | Prepare for (.3); and assist at deposition of C. Moore (5.0). | 5.30 | 545.00 | $2,888.50 |
| 06/27/2023 | AJK | MD | Prepare for C. Moore deposition. | 2.30 | 1675.00 | $3,852.50 |
| 06/27/2023 | AJK | MD | Attend C. Moore deposition. | 5.00 | 1675.00 | $8,375.00 |
| 06/27/2023 | AJK | MD | Call with PSZJ team re C. Moore deposition. | 0.50 | 1675.00 | $837.50 |
| 06/27/2023 | AJK | MD | Edit reply to motion to dismiss. | 4.20 | 1675.00 | $7,035.00 |
| 06/27/2023 | GNB | MD | Email J. Stang regarding C. Moore deposition. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MD | Email with C. D'Estries regarding his direct testimony declaration. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MD | Email with B. Dassa regarding legal research for reply brief. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2023 | GNB | MD | Listen to voicemail from one SCC regarding claims objections; Email K. Dine and B. Michael regarding same. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MD | Two telephone conferences with PSZJ team during breaks in C. Moore deposition regarding deposition. | 0.40 | 975.00 | $390.00 |
| 06/27/2023 | GNB | MD | Telephone conference with T. Flanagan regarding direct witness declarations for evidentiary hearing. | 0.20 | 975.00 | $195.00 |
| 06/27/2023 | GNB | MD | Email J. Amala regarding direct testimony by declaration. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MD | Telephone conference with K. Dine and B. Michael regarding evidentiary hearing exhibits and reply brief. | 1.00 | 975.00 | $975.00 |
| 06/27/2023 | GNB | MD | Email with L. Canty regarding exhibits marked at C. Moore deposition. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MD | Email with J. Amala regarding errata for his deposition transcript. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MD | Consider evidentiary hearing and reply brief positions (.2); Email with PSZJ team regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 06/27/2023 | GNB | MD | Consider emails among PSZJ team regarding legal issue for evidentiary hearing. | 0.20 | 975.00 | $195.00 |
| 06/27/2023 | GNB | MD | Review status of projects due June 30. | 0.30 | 975.00 | $292.50 |
| 06/27/2023 | GNB | MD | Prepare for team call tomorrow regarding evidentiary hearing preparation, including drafting detailed agenda for same. | 1.50 | 975.00 | $1,462.50 |
| 06/27/2023 | GNB | MD | Read FCR's objection to motion to dismiss. | 0.30 | 975.00 | $292.50 |
| 06/27/2023 | GNB | MD | Revise exhibit list for evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MD | Read Diocese's objection to motion to dismiss. | 0.70 | 975.00 | $682.50 |
| 06/27/2023 | GNB | MD | Comment on draft reply brief. | 1.70 | 975.00 | $1,657.50 |
| 06/27/2023 | IAWN | MD | Review FCR objection to motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 06/27/2023 | IAWN | MD | Review K. Dine and K. Brown comments re FCR brief. | 0.10 | 1395.00 | $139.50 |
| 06/27/2023 | JIS | MD | Attend C. Moore deposition (partial). | 3.80 | 1695.00 | $6,441.00 |
| 06/27/2023 | KHB | MD | Consider impact of removal of state court actions on motion to dismiss (.5); review opposition of Debtor | 2.60 | 1525.00 | $3,965.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | (1.2); review opposition of FCR (.6); emails with team re same (.3) |  |  |  |
| 06/27/2023 | BDD | MD | Emails G. Brown re additional cites for Debtor's objection to motion to dismiss (.10) and review all cited cases (.20). | 0.30 | 545.00 | $163.50 |
| 06/27/2023 | GSG | MD | Review Debtor's objection to motion and notes re same. | 0.80 | 1095.00 | $876.00 |
| 06/27/2023 | TCF | MD | Coordinate and logistics regarding trial and witnesses. | 0.20 | 1075.00 | $215.00 |
| 06/27/2023 | TCF | MD | Work on trial preparation. | 0.70 | 1075.00 | $752.50 |
| 06/27/2023 | TCF | MD | Attend C. Moore deposition. | 3.90 | 1075.00 | $4,192.50 |
| 06/27/2023 | TCF | MD | Preparation of direct testimony (Stoneking). | 3.40 | 1075.00 | $3,655.00 |
| 06/27/2023 | TCF | MD | Telephone conference with G. Brown regarding trial testimony. | 0.20 | 1075.00 | $215.00 |
| 06/27/2023 | TCF | MD | Work on trial preparation. | 1.80 | 1075.00 | $1,935.00 |
| 06/27/2023 | TCF | MD | Preparation of J. Amala direct. | 1.20 | 1075.00 | $1,290.00 |
| 06/27/2023 | KBD | MD | Revisions to reply to motion to dismiss. | 1.60 | 1395.00 | $2,232.00 |
| 06/27/2023 | KBD | MD | Call with PSZJ team regarding C. Moore deposition. | 0.40 | 1395.00 | $558.00 |
| 06/27/2023 | KBD | MD | Call with B. Michael and G. Brown (partial) regarding preparation for motion to dismiss hearing. | 1.50 | 1395.00 | $2,092.50 |
| 06/27/2023 | KBD | MD | Attend (partial) zoom deposition of C. Moore in connection with reply to motion to dismiss. | 2.60 | 1395.00 | $3,627.00 |
| 06/27/2023 | KBD | MD | Review and comment on drafts of direct witness testimony. | 0.30 | 1395.00 | $418.50 |
| 06/27/2023 | BMM | MD | Emails with team regarding motion to dismiss. | 0.30 | 875.00 | $262.50 |
| 06/27/2023 | BMM | MD | Draft reply in support of motion to dismiss. | 1.40 | 875.00 | $1,225.00 |
| 06/27/2023 | BMM | MD | Legal research for reply brief in support of motion to dismiss. | 0.50 | 875.00 | $437.50 |
| 06/27/2023 | BMM | MD | Attend deposition of C. Moore to provide case background and feedback regarding reply drafting. | 5.20 | 875.00 | $4,550.00 |
| 06/27/2023 | BMM | MD | Debrief from deposition with motion to dismiss team. | 0.70 | 875.00 | $612.50 |
| 06/27/2023 | BMM | MD | Call with K. Dine and G. Brown (in part) regarding motion to dismiss outstanding tasks. | 1.50 | 875.00 | $1,312.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    60
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/27/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 2.60 | 875.00 | $2,275.00 |
| 06/27/2023 | YPD | MD | Review emails from R. Gerber and requests re deposition and PIN information for exhibits and respond. | 0.20 | 545.00 | $109.00 |
| 06/27/2023 | YPD | MD | Review B. Michael email to Committee and SSC re attendance/appearance at hearing on motion to dismiss by interested parties/survivors. | 0.10 | 545.00 | $54.50 |
| 06/27/2023 | YPD | MD | Review emails from B. Michael and underlyng emails from A. Silvershein re notices of removal (.1); email to B. Michael on same and review of reply and respond thereto (.1). | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | LSC | MD | Correspond with PSZJ team regarding logistics with respect to upcoming trial on motion to dismiss. | 0.30 | 545.00 | $163.50 |
| 06/28/2023 | AJK | MD | Review and edit reply re motion to dismiss. | 3.80 | 1675.00 | $6,365.00 |
| 06/28/2023 | AJK | MD | Team call re motion to dismiss litigation. | 1.60 | 1675.00 | $2,680.00 |
| 06/28/2023 | AJK | MD | Call with B. Michael re reply to motion to dismiss. | 0.70 | 1675.00 | $1,172.50 |
| 06/28/2023 | AJK | MD | Team call re motion to dismiss litigation. | 0.60 | 1675.00 | $1,005.00 |
| 06/28/2023 | AJK | MD | Edit redraft of motion to dismiss. | 4.30 | 1675.00 | $7,202.50 |
| 06/28/2023 | AJK | MD | Review witness list. | 0.20 | 1675.00 | $335.00 |
| 06/28/2023 | AJK | MD | Research re motion in limine issue. | 0.80 | 1675.00 | $1,340.00 |
| 06/28/2023 | GNB | MD | Comment on draft reply brief (.7); Review revised draft (.2). | 0.90 | 975.00 | $877.50 |
| 06/28/2023 | GNB | MD | Email with PSZJ team regarding edits to reply brief. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Review email from Magna Court Reporters regarding exhibits to deposition of A. Horowitz; Email with A. Butler regarding same; Email with A. Horowitz regarding deposition transcript errata. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Email with L. Leder regarding deposition transcript errata; Email with P. Shields regarding deposition transcript errata; Update deposition tracking chart. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Email with C. D'Estries regarding deposition transcript and direct witness declaration. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Email M. de Leon to coordinate Friday filings and service; Email with K. LaBrada regarding service list for Friday. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    61

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | GNB | MD | Review law regarding remand issues as they pertain to motion to dismiss; Email PSZJ team regarding same. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Email with G. Greenwood regarding pre-trial order and trial exhibits. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Email with J. Amala regarding deposition transcript errata; Email E. Stephens regarding errata to J. Amala deposition transcript. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Attend video conference with PSZJ team regarding trial strategy (1.6); Revise notes regarding same for circulation to team (.1). | 1.70 | 975.00 | $1,657.50 |
| 06/28/2023 | GNB | MD | Revise work in progress list for pre-trial deadlines. | 0.30 | 975.00 | $292.50 |
| 06/28/2023 | GNB | MD | Email J. Delmedico regarding P. Stoneking errata to his deposition; Update deposition tracking chart; Email with M. de Leon regarding final transcript for C. Moore. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Review emails from L. Canty regarding courthouse logistics and binders due to Chambers on July 6. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Email with T. Flanagan regarding trial preparation; Email BRG regarding trial preparation. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Attend video conference with PSZJ team regarding reply brief. | 0.60 | 975.00 | $585.00 |
| 06/28/2023 | GNB | MD | Draft declaration of B. Michael in support of reply brief. | 0.30 | 975.00 | $292.50 |
| 06/28/2023 | GNB | MD | Email with T. Flanagan regarding filings for Friday. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Email with T. Flanagan, B. Dassa, and K. LaBrada regarding legal authorities for evidentiary hearing. | 0.20 | 975.00 | $195.00 |
| 06/28/2023 | GNB | MD | Email with G. Greenwood regarding motion in limine. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding insert for reply brief. | 0.20 | 975.00 | $195.00 |
| 06/28/2023 | GNB | MD | Email with B. Michael regarding to-do list; Email with T. Flanagan regarding declarations of direct testimony for filing on Friday. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | GNB | MD | Consider documents for exhibit list. | 0.20 | 975.00 | $195.00 |
| 06/28/2023 | GNB | MD | Telephone conference with G. Greenwood regarding motion in limine and insert to reply brief. | 0.60 | 975.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    62

Invoice 132882

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/28/2023 | GNB | MD | Draft inserts for reply brief, involving review of deposition testimony. | 3.50 | 975.00 | $3,412.50 |
| 06/28/2023 | IAWN | MD | Review reply and comment re debtor objection to motion to dismiss. | 0.80 | 1395.00 | $1,116.00 |
| 06/28/2023 | IAWN | MD | Review debtor objection to motion to dismiss. | 1.00 | 1395.00 | $1,395.00 |
| 06/28/2023 | JIS | MD | PSZJ conference call regarding motion to dismiss reply. | 0.60 | 1695.00 | $1,017.00 |
| 06/28/2023 | JIS | MD | Review state court counsel declarations for motion to dismiss. | 0.70 | 1695.00 | $1,186.50 |
| 06/28/2023 | JIS | MD | Review reply to dismissal opposition. | 2.80 | 1695.00 | $4,746.00 |
| 06/28/2023 | JIS | MD | Meeting with PSZJ team regarding motion to dismiss issues. | 1.60 | 1695.00 | $2,712.00 |
| 06/28/2023 | JIS | MD | Call with K. Dine and B. Michael regarding reply to motion to dismiss. | 0.50 | 1695.00 | $847.50 |
| 06/28/2023 | KHB | MD | Attend video conference with PSZJ team re trial strategy (1.6); Attend video conference with PSZJ team re reply brief (.6); Revise on reply brief (4.3). | 6.50 | 1525.00 | $9,912.50 |
| 06/28/2023 | BDD | MD | Emails to/calls with G. Brown re filed witness/exhibit list for 6/29 hearings. | 0.10 | 545.00 | $54.50 |
| 06/28/2023 | BDD | MD | Emails to/call with G. Brown re Future Claims Representative's objection to Committee's motion to dismiss (.20); emails K. LaBrada re same (.10). | 0.30 | 545.00 | $163.50 |
| 06/28/2023 | GSG | MD | PSZJ team call re motion to dismiss trial procedures and deadlines. | 1.60 | 1095.00 | $1,752.00 |
| 06/28/2023 | GSG | MD | Review draft reply brief in preparation for revisions and conference call. | 0.50 | 1095.00 | $547.50 |
| 06/28/2023 | GSG | MD | PSZJ team call re reply to motion to dismiss. | 0.60 | 1095.00 | $657.00 |
| 06/28/2023 | GSG | MD | Review Moore deposition transcript and report. | 2.50 | 1095.00 | $2,737.50 |
| 06/28/2023 | GSG | MD | Emails to/from G. Brown and A. Kornfeld re motion in limine and background. | 0.20 | 1095.00 | $219.00 |
| 06/28/2023 | GSG | MD | Draft motion in limine re Moore and introductory facts. | 2.20 | 1095.00 | $2,409.00 |
| 06/28/2023 | GSG | MD | Research re 2 Circuit cases supporting exclusion of Moore report. | 2.30 | 1095.00 | $2,518.50 |
| 06/28/2023 | GSG | MD | Conference call with G. Brown re motion to dismiss | 0.60 | 1095.00 | $657.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    63

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and insert to reply brief. | | | |
| 06/28/2023 | TCF | MD | Review and analysis of opposition to motion to dismiss and reply issues. | 1.20 | 1075.00 | $1,290.00 |
| 06/28/2023 | TCF | MD | Preparation of direct testimony. | 3.80 | 1075.00 | $4,085.00 |
| 06/28/2023 | TCF | MD | Continued preparation of direct testimony. | 2.20 | 1075.00 | $2,365.00 |
| 06/28/2023 | TCF | MD | PSZJ team meeting regarding motion to dismiss preparation and strategy. | 1.60 | 1075.00 | $1,720.00 |
| 06/28/2023 | TCF | MD | Follow-up meeting with litigation team regarding motion to dismiss trial. | 0.60 | 1075.00 | $645.00 |
| 06/28/2023 | KBD | MD | Call with PSZJ team regarding strategy relating motion to dismiss. | 1.60 | 1395.00 | $2,232.00 |
| 06/28/2023 | KBD | MD | Call with J. Stang and B. Michael regarding legal issues in motion to dismiss. | 0.50 | 1395.00 | $697.50 |
| 06/28/2023 | KBD | MD | Analyze legal issues and cases cited relating to motion to dismiss with B. Michael (partial). | 3.80 | 1395.00 | $5,301.00 |
| 06/28/2023 | KBD | MD | Analyze and prepare comments to reply supporting motion to dismiss. | 3.20 | 1395.00 | $4,464.00 |
| 06/28/2023 | KBD | MD | Review draft direct testimony for witnesses. | 0.40 | 1395.00 | $558.00 |
| 06/28/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 4.00 | 875.00 | $3,500.00 |
| 06/28/2023 | BMM | MD | Team meeting regarding motion to dismiss strategy. | 1.60 | 875.00 | $1,400.00 |
| 06/28/2023 | BMM | MD | Call with J. Stang and K. Dine regarding motion to dismiss briefing. | 0.50 | 875.00 | $437.50 |
| 06/28/2023 | BMM | MD | Revise draft reply in support of motion to dismiss (with A. Kornfeld in part). | 0.90 | 875.00 | $787.50 |
| 06/28/2023 | BMM | MD | Meeting with team on motion to dismiss brief. | 0.60 | 875.00 | $525.00 |
| 06/28/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 3.10 | 875.00 | $2,712.50 |
| 06/28/2023 | BMM | MD | Review witness declarations for consistency with reply brief. | 1.30 | 875.00 | $1,137.50 |
| 06/28/2023 | KLL | MD | Review and update service lists with Debtor list. | 0.70 | 545.00 | $381.50 |
| 06/28/2023 | KLL | MD | Review FCR objections and pull case authority to same. | 0.40 | 545.00 | $218.00 |
| 06/29/2023 | LSC | MD | Correspond internally with team and Court regarding upcoming hearing and preparation for same. | 1.20 | 545.00 | $654.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   -00002

Page:    64
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | AJK | MD | Review deposition transcript (Moore). | 1.30 | 1675.00 | $2,177.50 |
| 06/29/2023 | AJK | MD | Call with E. Stephens re evidentiary hearing. | 0.10 | 1675.00 | $167.50 |
| 06/29/2023 | AJK | MD | Revise reply. | 5.20 | 1675.00 | $8,710.00 |
| 06/29/2023 | AJK | MD | Edit declarations (direct). | 4.20 | 1675.00 | $7,035.00 |
| 06/29/2023 | AJK | MD | Edit witness list. | 0.40 | 1675.00 | $670.00 |
| 06/29/2023 | AJK | MD | Edit exhibit list. | 1.10 | 1675.00 | $1,842.50 |
| 06/29/2023 | AJK | MD | Calls with G. Brown throughout the day re papers due on 6/30 and trial strategy. | 1.30 | 1675.00 | $2,177.50 |
| 06/29/2023 | GNB | MD | Email response to C. D'Estries' question regarding testimony. | 0.10 | 975.00 | $97.50 |
| 06/29/2023 | GNB | MD | Update work in progress list for PSZJ team. | 0.10 | 975.00 | $97.50 |
| 06/29/2023 | GNB | MD | Email PSZJ team regarding trial preparation. | 0.10 | 975.00 | $97.50 |
| 06/29/2023 | GNB | MD | Consider emails from B. Michael regarding reply brief. | 0.20 | 975.00 | $195.00 |
| 06/29/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding exhibit list. | 0.10 | 975.00 | $97.50 |
| 06/29/2023 | GNB | MD | Review L. Canty email regarding trial logistics and respond to same; Review A. Kornfeld edits to same. | 0.10 | 975.00 | $97.50 |
| 06/29/2023 | GNB | MD | Edit reply brief for consistency with exhibit list, and vice versa. | 1.10 | 975.00 | $1,072.50 |
| 06/29/2023 | GNB | MD | Revise exhibit list in accordance with legal strategy. | 0.70 | 975.00 | $682.50 |
| 06/29/2023 | GNB | MD | Revise team work in progress memorandum. | 0.70 | 975.00 | $682.50 |
| 06/29/2023 | GNB | MD | Revise B. Michael declaration in support of reply brief (.1); Reconcile exhibits thereto with changes to reply brief (.9). | 1.00 | 975.00 | $975.00 |
| 06/29/2023 | GNB | MD | Email Jones Day regarding errata to deposition transcripts. | 0.10 | 975.00 | $97.50 |
| 06/29/2023 | GNB | MD | Email with L. Canty regarding trial preparation issues. | 0.30 | 975.00 | $292.50 |
| 06/29/2023 | GNB | MD | Email with PSZJ team regarding legal arguments for reply brief. | 0.30 | 975.00 | $292.50 |
| 06/29/2023 | GNB | MD | Consider evidentiary issues. | 0.60 | 975.00 | $585.00 |
| 06/29/2023 | GNB | MD | Reconcile arguments, facts, and citations in papers | 6.20 | 975.00 | $6,045.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    65

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for filing tomorrow. | | | |
| 06/29/2023 | GNB | MD | Correspond with J. Amala regarding unavailability for in-person cross-examination at evidentiary hearing (.1); Draft email to Court regarding same (.2). | 0.30 | 975.00 | $292.50 |
| 06/29/2023 | GNB | MD | Multiple telephone conferences with A. Kornfeld regarding edits to reply brief, declaration in support thereof, exhibit list, and general trial strategy and procedural issues. | 1.20 | 975.00 | $1,170.00 |
| 06/29/2023 | GNB | MD | Multiple telephone conferences with B. Michael regarding arguments for reply brief, supporting declaration of B. Michael, and demonstrative exhibits. | 0.50 | 975.00 | $487.50 |
| 06/29/2023 | GNB | MD | Two telephone conferences with T. Flanagan regarding edits to papers for filing tomorrow. | 0.40 | 975.00 | $390.00 |
| 06/29/2023 | GNB | MD | Read A. Horowitz deposition transcript for designation. | 0.90 | 975.00 | $877.50 |
| 06/29/2023 | IAWN | MD | Telephone call with SCC re motion to dismiss. | 0.20 | 1395.00 | $279.00 |
| 06/29/2023 | IAWN | MD | Review team emails re changes to reply. | 0.20 | 1395.00 | $279.00 |
| 06/29/2023 | JIS | MD | Review/revise new version of reply to opposition to motion to dismiss. | 0.80 | 1695.00 | $1,356.00 |
| 06/29/2023 | JIS | MD | Call A. Kornfeld regarding Moore testimony. | 0.10 | 1695.00 | $169.50 |
| 06/29/2023 | JIS | MD | Call B. Michael re reply to motion to dismiss opposition. | 0.30 | 1695.00 | $508.50 |
| 06/29/2023 | JIS | MD | Status call with state court counsel regarding motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 06/29/2023 | JIS | MD | Call with PSZJ team to review issues on reply to dismiss opposition. | 0.70 | 1695.00 | $1,186.50 |
| 06/29/2023 | JIS | MD | Review revisions to drafts of reply. | 1.20 | 1695.00 | $2,034.00 |
| 06/29/2023 | KHB | MD | Draft reply brief. | 2.20 | 1525.00 | $3,355.00 |
| 06/29/2023 | BDD | MD | Email K. LaBrada re authorities in support of FCR's opposition to C'tee's motion to dismiss case. | 0.10 | 545.00 | $54.50 |
| 06/29/2023 | GSG | MD | Review emails among A. Kornfeld, B. Michael, and K. Dine re reply brief. | 0.20 | 1095.00 | $219.00 |
| 06/29/2023 | GSG | MD | Draft legal arguments re motion in limine re Moore report. | 7.10 | 1095.00 | $7,774.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    66

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    - 00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/29/2023 | TCF | MD | Preparation of direct testimony. | 4.80 | 1075.00 | $5,160.00 |
| 06/29/2023 | TCF | MD | Review and revise reply brief re motion to dismiss. | 0.70 | 1075.00 | $752.50 |
| 06/29/2023 | TCF | MD | Work on trial preparation for motion to dismiss. | 2.80 | 1075.00 | $3,010.00 |
| 06/29/2023 | KBD | MD | Edit reply brief draft with B. Michael (partial). | 3.70 | 1395.00 | $5,161.50 |
| 06/29/2023 | KBD | MD | Correspondence among team coordinating filings relating to motion to dismiss. | 0.40 | 1395.00 | $558.00 |
| 06/29/2023 | KBD | MD | Prepare and review correspondence to Chambers regarding motion to dismiss hearing. | 0.20 | 1395.00 | $279.00 |
| 06/29/2023 | KBD | MD | Analyze draft witness declarations and related correspondence. | 0.30 | 1395.00 | $418.50 |
| 06/29/2023 | KBD | MD | Call (partial) with J. Stang and B. Michael regarding motion to dismiss. | 0.20 | 1395.00 | $279.00 |
| 06/29/2023 | BMM | MD | Review cases cited to by Debtor in its opposition to the motion to dismiss. | 1.50 | 875.00 | $1,312.50 |
| 06/29/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 3.00 | 875.00 | $2,625.00 |
| 06/29/2023 | BMM | MD | Call with G. Brown regarding motion to dismiss reply brief. | 0.20 | 875.00 | $175.00 |
| 06/29/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 1.40 | 875.00 | $1,225.00 |
| 06/29/2023 | BMM | MD | Call with J. Stang regarding motion to dismiss exhibits. | 0.30 | 875.00 | $262.50 |
| 06/29/2023 | BMM | MD | Call with K. Dine regarding motion to dismiss. | 0.20 | 875.00 | $175.00 |
| 06/29/2023 | BMM | MD | Calls with G. Brown regarding motion to dismiss reply brief. | 0.50 | 875.00 | $437.50 |
| 06/29/2023 | BMM | MD | Revise draft reply in support of motion to dismiss. | 0.60 | 875.00 | $525.00 |
| 06/29/2023 | BMM | MD | Prepare chart of joinders. | 3.40 | 875.00 | $2,975.00 |
| 06/29/2023 | KLL | MD | Organize with case law from FCR objection. | 0.20 | 545.00 | $109.00 |
| 06/29/2023 | KLL | MD | Organize cases cited in motion to dismiss papers. | 2.30 | 545.00 | $1,253.50 |
| 06/29/2023 | KLL | MD | Proofread reply in support of motion to dismiss. | 0.30 | 545.00 | $163.50 |
| 06/29/2023 | KLL | MD | Review and prepare summary of cases cited by Committee, DRVC, and FCR. | 0.40 | 545.00 | $218.00 |
| 06/29/2023 | YPD | MD | Review B. Michael email to Committee members and state court counsel re draft of reply in support of motion to dismiss, debtor's oppostion and | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    67
Diocese of Rockville Ctr. OCC                                        Invoice 132882
18491    -00002                                                      June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Diocese/Future Claims Representative objection to motion. |  |  |  |
| 06/29/2023 | KLL | MD | Locate and organize cases cited to Committee's reply. | 0.70 | 545.00 | $381.50 |
| 06/30/2023 | LSC | MD | Coordinate via email attorney/witness appearances at upcoming trial. | 0.50 | 545.00 | $272.50 |
| 06/30/2023 | AJK | MD | Edit reply. | 2.30 | 1675.00 | $3,852.50 |
| 06/30/2023 | AJK | MD | Edit exhibit list. | 0.70 | 1675.00 | $1,172.50 |
| 06/30/2023 | AJK | MD | Edit witness list. | 0.20 | 1675.00 | $335.00 |
| 06/30/2023 | AJK | MD | Edit declarations for trial direct testimony. | 1.80 | 1675.00 | $3,015.00 |
| 06/30/2023 | AJK | MD | Review and analyze C. Moore testimony declaration. | 3.20 | 1675.00 | $5,360.00 |
| 06/30/2023 | AJK | MD | Research and analyze Daubert issues. | 5.70 | 1675.00 | $9,547.50 |
| 06/30/2023 | GNB | MD | Correspond with J. Amala regarding testimony logistics. | 0.10 | 975.00 | $97.50 |
| 06/30/2023 | GNB | MD | Email with PSZJ team regarding conforming edits to documents to be filed today. | 0.60 | 975.00 | $585.00 |
| 06/30/2023 | GNB | MD | Email and phone conferences with PSZJ team to conform all papers being filed today (1.1); edit documents re same (4.1). | 5.20 | 975.00 | $5,070.00 |
| 06/30/2023 | GNB | MD | Telephone conferences and FaceTime meetings with T. Flanagan regarding issues in papers being filed today. | 0.60 | 975.00 | $585.00 |
| 06/30/2023 | GNB | MD | Telephone conference with T. Flanagan regarding evidentiary hearing preparation. | 1.40 | 975.00 | $1,365.00 |
| 06/30/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding issues in papers being filed today. | 0.20 | 975.00 | $195.00 |
| 06/30/2023 | GNB | MD | Telephone conference with J. Stang regarding evidentiary hearing. | 0.10 | 975.00 | $97.50 |
| 06/30/2023 | KHB | MD | Review declarations and exhibit lists. | 1.00 | 1525.00 | $1,525.00 |
| 06/30/2023 | GSG | MD | Emails to/from L. Canty re hearing and appearances. | 0.10 | 1095.00 | $109.50 |
| 06/30/2023 | GSG | MD | Revise and finalize motion in limine re Moore report. | 1.80 | 1095.00 | $1,971.00 |
| 06/30/2023 | GSG | MD | Confer with O. Carpio re preparation of exhibit to motion in limine (.2); and review same (.1). | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    68

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2023 | TCF | MD | Finalize reply to motion to dismiss and declarations in support, exhibit list and related documents. | 4.40 | 1075.00 | $4,730.00 |
| 06/30/2023 | TCF | MD | Finalize reply to motion to dismiss, declarations in support, exhibit list and related documents for filing and service. | 4.60 | 1075.00 | $4,945.00 |
| 06/30/2023 | TCF | MD | Coordination and preparation of evidentiary support for motion to dismiss. | 2.80 | 1075.00 | $3,010.00 |
| 06/30/2023 | TCF | MD | Work on deposition designations. | 1.20 | 1075.00 | $1,290.00 |
| 06/30/2023 | TCF | MD | Work on trial preparation matters. | 2.20 | 1075.00 | $2,365.00 |
| 06/30/2023 | KBD | MD | Finalize reply brief and declaration for filing. | 3.30 | 1395.00 | $4,603.50 |
| 06/30/2023 | KBD | MD | Analyze C. Moore deposition. | 1.20 | 1395.00 | $1,674.00 |
| 06/30/2023 | KBD | MD | Review final witness statements. | 0.40 | 1395.00 | $558.00 |
| 06/30/2023 | KBD | MD | Review C. Moore witness statement. | 0.20 | 1395.00 | $279.00 |
| 06/30/2023 | KBD | MD | Review exhibit lists. | 0.20 | 1395.00 | $279.00 |
| 06/30/2023 | KBD | MD | Prepare and review correspondence with Chambers regarding upcoming hearing matters. | 0.30 | 1395.00 | $418.50 |
| 06/30/2023 | BMM | MD | Revise draft reply in support of motion to dismiss and exhibit. | 1.30 | 875.00 | $1,137.50 |
| 06/30/2023 | KLL | MD | Research case cited in opposition papers. | 0.20 | 545.00 | $109.00 |
| 06/30/2023 | KLL | MD | Correlate Committee's exhibits to for trial. | 2.10 | 545.00 | $1,144.50 |
| 06/30/2023 | YPD | MD | Review emails from K. Dine to Committee and SCC re reply and supporting declarations. | 0.20 | 545.00 | $109.00 |
| 06/30/2023 | YPD | MD | Update removal tracking chart (.3); preparation of email to team on same (.1). | 0.40 | 545.00 | $218.00 |
| | | | | 723.60 | | $918,924.00 |

## Mediation

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/02/2023 | GSG | ME | Call with B. Michael re preliminary injunction insurance schedule, resumption of litigation, and mediation status. | 0.30 | 1095.00 | $328.50 |
| 06/09/2023 | JIS | ME | Call with state court counsel re case status and mediation issues. | 1.30 | 1695.00 | $2,203.50 |
| 06/09/2023 | JIS | ME | Call with PSZJ team on next steps for dismissal motion, mediation and plan. | 0.70 | 1695.00 | $1,186.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    69

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/13/2023 | KBD | ME | Correspondence among PSZJ relating to next steps on mediation. | 0.10 | 1395.00 | $139.50 |
| 06/16/2023 | KBD | ME | Analyze issues relating to mediation strategy. | 0.80 | 1395.00 | $1,116.00 |
| 06/22/2023 | JIS | ME | Call with mediator regarding status of dismissal motion. | 0.40 | 1695.00 | $678.00 |
| 06/22/2023 | JIS | ME | Call with K. Dine and B. Michael regarding call with mediator. | 0.40 | 1695.00 | $678.00 |
| 06/22/2023 | JIS | ME | Call J. Anderson regarding mediator call. | 0.10 | 1695.00 | $169.50 |
| 06/27/2023 | IAWN | ME | Telephone call with J. Stang re Arrowood. | 0.10 | 1395.00 | $139.50 |
| | | | | **4.20** | | **$6,639.00** |

## Monthly Fee Statements

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/16/2023 | GNB | MFA | Review Rock Creek's invoice for May 2023 and approve same for payment. | 0.10 | 975.00 | $97.50 |
| 06/17/2023 | GNB | MFA | Edit PSZJ May 2023 monthly fee statement. | 1.60 | 975.00 | $1,560.00 |
| 06/18/2023 | GNB | MFA | Edit PSZJ May 2023 monthly fee statement. | 0.60 | 975.00 | $585.00 |
| 06/19/2023 | KLL | MFA | Prepare certifications of no objection to Committee professionals' April monthly fee statements. | 0.60 | 545.00 | $327.00 |
| 06/19/2023 | GNB | MFA | Review my draft certificate of no objection regarding PSZJ's and BB's April 2023 monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 06/27/2023 | GNB | MFA | Edit PSZJ May 2023 monthly fee statement. | 2.10 | 975.00 | $2,047.50 |
| 06/28/2023 | GNB | MFA | Email D. Hinojosa regarding PSZJ May 2023 monthly fee statement; Email B. Michael regarding bill for Committee approval. | 0.10 | 975.00 | $97.50 |
| 06/28/2023 | DHH | MFA | Prepare PSZJ June 2023 monthly fee statement. | 1.30 | 395.00 | $513.50 |
| 06/29/2023 | GNB | MFA | Edit and finalize PSZJ May 2023 prebill. | 0.10 | 975.00 | $97.50 |
| 06/30/2023 | KLL | MFA | Correspond with G. Brown on service of monthly fee applications. | 0.20 | 545.00 | $109.00 |
| 06/30/2023 | DHH | MFA | Prepare PSZJ and Burns Bair June 2023 monthly fee statements for filing with Court (.20). | 0.20 | 395.00 | $79.00 |
| | | | | **7.00** | | **$5,611.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    70

Invoice 132882

June 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Open Court Hearing** | | | | | | |
| 06/27/2023 | JIS | OPH | Attend hearing regarding claims objections and motion to amend claims procedures. | 1.40 | 1695.00 | $2,373.00 |
| 06/27/2023 | KBD | OPH | Attend court hearing regarding claims matter. | 1.50 | 1395.00 | $2,092.50 |
| 06/27/2023 | KBD | OPH | Prepare for hearing regarding claims matter. | 0.80 | 1395.00 | $1,116.00 |
| | | | | **3.70** | | **$5,581.50** |
| **Plan & Disclosure Stmt. [B320]** | | | | | | |
| 06/01/2023 | AJK | PD | Review and analyze expert valuation report. | 3.20 | 1675.00 | $5,360.00 |
| 06/01/2023 | IAWN | PD | Telephone conference with broker and counsel re expert witness role. | 0.50 | 1395.00 | $697.50 |
| 06/01/2023 | IAWN | PD | Review B. Michael email re liquidation analysis. | 0.10 | 1395.00 | $139.50 |
| 06/01/2023 | IAWN | PD | Review P. Mones email re Ecclesia. | 0.10 | 1395.00 | $139.50 |
| 06/01/2023 | TCF | PD | Analyze valuation issues and expert report. | 3.00 | 1075.00 | $3,225.00 |
| 06/01/2023 | KBD | PD | Communications with B. Michael and prospective plan-related expert. | 0.20 | 1395.00 | $279.00 |
| 06/01/2023 | KBD | PD | Analyze revisions to plan documents. | 0.60 | 1395.00 | $837.00 |
| 06/01/2023 | BMM | PD | Revise draft disclosure statement. | 1.40 | 875.00 | $1,225.00 |
| 06/01/2023 | BMM | PD | Communications with potential ch 7 expert. | 0.40 | 875.00 | $350.00 |
| 06/01/2023 | BMM | PD | Revise draft disclosure statement. | 0.90 | 875.00 | $787.50 |
| 06/01/2023 | BMM | PD | Revise plan draft. | 1.00 | 875.00 | $875.00 |
| 06/02/2023 | IAWN | PD | Exchange emails with broker re testimony. | 0.10 | 1395.00 | $139.50 |
| 06/02/2023 | KBD | PD | Revise disclosure statement. | 2.60 | 1395.00 | $3,627.00 |
| 06/02/2023 | KBD | PD | Review liquidation analysis draft. | 0.30 | 1395.00 | $418.50 |
| 06/05/2023 | JIS | PD | Review article regarding third-party releases. | 0.20 | 1695.00 | $339.00 |
| 06/05/2023 | KBD | PD | Research and analyze legal issue relating to plan. | 1.20 | 1395.00 | $1,674.00 |
| 06/05/2023 | KBD | PD | Revisions to disclosure statement. | 0.80 | 1395.00 | $1,116.00 |
| 06/06/2023 | AJK | PD | Exchange of e-mails with PSZJ re plan issues. | 0.30 | 1675.00 | $502.50 |
| 06/06/2023 | JIS | PD | Review E. Stephens response to plan v. dismissal issue and calls re same. | 0.30 | 1695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    71

Diocese of Rockville Ctr. OCC

Invoice 132882

18491    -00002

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/06/2023 | KHB | PD | Emails with K. Dine re competing plans (.2); Review recent authority re non-consensual third-party releases (.8). | 1.00 | 1525.00 | $1,525.00 |
| 06/06/2023 | KBD | PD | Analyze issues relating to liquidation analysis. | 0.40 | 1395.00 | $558.00 |
| 06/06/2023 | BMM | PD | Review expert consultant engagement agreement. | 0.30 | 875.00 | $262.50 |
| 06/06/2023 | YPD | PD | review email from J. Stang re Diocese plan. | 0.10 | 545.00 | $54.50 |
| 06/07/2023 | AJK | PD | Review and analyze valuation report. | 3.70 | 1675.00 | $6,197.50 |
| 06/07/2023 | GNB | PD | Telephone conference (partial) with PSZJ and BRG regarding expert issues on Diocese's Plan. | 0.30 | 975.00 | $292.50 |
| 06/07/2023 | GNB | PD | Draft analysis of issues discussed in today's call with PSZJ and BRG. | 0.40 | 975.00 | $390.00 |
| 06/07/2023 | IAWN | PD | Review J. Stang, B. Michael and G. Brown emails re plan. | 0.30 | 1395.00 | $418.50 |
| 06/07/2023 | IAWN | PD | Review team emails re memorandum re motion to dismiss. | 0.30 | 1395.00 | $418.50 |
| 06/07/2023 | TCF | PD | Analyze valuation issues and expert report. | 2.40 | 1075.00 | $2,580.00 |
| 06/07/2023 | TCF | PD | Telephone conference with A. Kornfeld regarding expert matters. | 0.30 | 1075.00 | $322.50 |
| 06/07/2023 | KBD | PD | Analyze issues relating to liquidation analysis. | 0.40 | 1395.00 | $558.00 |
| 06/08/2023 | KBD | PD | Call with B. Michael regarding next steps relating to plan. | 0.50 | 1395.00 | $697.50 |
| 06/08/2023 | BMM | PD | Call with K. Dine regarding next steps relating to plan. | 0.50 | 875.00 | $437.50 |
| 06/09/2023 | GNB | PD | Two telephone conferences with K. Dine regarding privilege and evidentiary-related issues concerning the draft Committee second amended plan. | 0.40 | 975.00 | $390.00 |
| 06/09/2023 | GNB | PD | Telephone conference with B. Michael regarding litigation-related issues in preparation of Committee's second amended plan. | 0.40 | 975.00 | $390.00 |
| 06/09/2023 | GNB | PD | Telephone conference with K. Dine, B. Michael, and S. Coran regarding litigation aspect of FCC licenses in Committee's draft second amended plan. | 0.30 | 975.00 | $292.50 |
| 06/09/2023 | GNB | PD | Telephone conference with K. Dine and B. Michael regarding BRG's analyses in connection with Committee's draft second amended plan as it pertains to litigation-specific issues. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    72
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/09/2023 | KBD | PD | Call with S. Coran (Lerman Senter), B. Michael and G. Brown regarding FCC issues. | 0.30 | 1395.00 | $418.50 |
| 06/09/2023 | KBD | PD | Call with G. Brown and B. Michael regarding legal issues relating to plan and disclosure statement. | 0.20 | 1395.00 | $279.00 |
| 06/09/2023 | KBD | PD | Calls (2) with G. Brown regarding privilege and evidentiary-related issues concerning the draft plan. | 0.40 | 1395.00 | $558.00 |
| 06/09/2023 | BMM | PD | Telephone conference with G. Brown regarding litigation-related issues in preparation of Committee's second amended plan. | 0.40 | 875.00 | $350.00 |
| 06/09/2023 | BMM | PD | Telephone conference with K. Dine and G. Brown regarding BRG's analyses in connection with Committee's draft second amended plan as it pertains to litigation-specific issues. | 0.20 | 875.00 | $175.00 |
| 06/09/2023 | BMM | PD | Call with S. Coran, G. Brown, and K. Dine regarding liquidation analysis. | 0.60 | 875.00 | $525.00 |
| 06/12/2023 | KBD | PD | Call with expert and B. Michael regarding plan litigation. | 0.50 | 1395.00 | $697.50 |
| 06/12/2023 | BMM | PD | Video conference meeting with Ch. 7 trustee expert. | 0.50 | 875.00 | $437.50 |
| 06/12/2023 | BMM | PD | Prepare materials for ch. 7 trustee expert regarding Plan. | 0.60 | 875.00 | $525.00 |
| 06/13/2023 | IAWN | PD | Review J. Bair comments to disclosure statement. | 0.30 | 1395.00 | $418.50 |
| 06/13/2023 | JIS | PD | Review/edit Committee amended disclosure statement. | 2.90 | 1695.00 | $4,915.50 |
| 06/13/2023 | KBD | PD | Revise disclosure statement. | 0.40 | 1395.00 | $558.00 |
| 06/14/2023 | KBD | PD | Revise disclosure statement. | 2.40 | 1395.00 | $3,348.00 |
| 06/15/2023 | IAWN | PD | Exchange emails with broker re plan. | 0.10 | 1395.00 | $139.50 |
| 06/15/2023 | IAWN | PD | Exchange emails with expert re plan. | 0.10 | 1395.00 | $139.50 |
| 06/16/2023 | GNB | PD | Telephone conference with I. Nasatir regarding Ecclesia component of Committee's draft second amended Plan. | 0.10 | 975.00 | $97.50 |
| 06/17/2023 | IAWN | PD | Exchange emails with B. Michael and expert re witness role. | 0.20 | 1395.00 | $279.00 |
| 06/19/2023 | IAWN | PD | Exchange emails with expert and broker re roles. | 0.20 | 1395.00 | $279.00 |
| 06/19/2023 | IAWN | PD | Email B. Michael re plan-related development. | 0.10 | 1395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    73
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/19/2023 | IAWN | PD | Review B. Michael email re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 06/19/2023 | IAWN | PD | Review J. Stang comments. | 0.80 | 1395.00 | $1,116.00 |
| 06/21/2023 | KHB | PD | Review recent authority on jurisdictional issues over non-debtor tort claims. | 1.60 | 1525.00 | $2,440.00 |
| 06/23/2023 | LAF | PD | Legal research re: liquidation analysis. | 0.50 | 595.00 | $297.50 |
| | | | | **42.90** | | **$56,492.50** |

## Preliminary Injunction

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | JIS | PINJ | Call K. Brown regarding preliminary injunction opinion. | 0.40 | 1695.00 | $678.00 |
| 06/01/2023 | KHB | PINJ | Review opinion and consider next steps (2.4); Confer with J. Stang re same (.2); Confer with G. Greenwood re same (.2); Emails with PSZJ team re same (.3); Draft email to SCC and committee members re decision (.6). | 3.70 | 1525.00 | $5,642.50 |
| 06/01/2023 | GSG | PINJ | Review emails from team and written opinion. | 1.80 | 1095.00 | $1,971.00 |
| 06/01/2023 | GSG | PINJ | Draft proposed order on denial of motion. | 1.10 | 1095.00 | $1,204.50 |
| 06/01/2023 | GSG | PINJ | Telephone call with K. Brown re opinion. | 0.20 | 1095.00 | $219.00 |
| 06/01/2023 | JE | PINJ | Review Chief Judge Glenn's opinion on stay/injunction motion. | 1.30 | 1450.00 | $1,885.00 |
| 06/01/2023 | JE | PINJ | Miscellaneous correspondence with team regarding opinion. | 0.20 | 1450.00 | $290.00 |
| 06/01/2023 | KBD | PINJ | Analyze decision relating to preliminary injunction and related communications. | 2.10 | 1395.00 | $2,929.50 |
| 06/01/2023 | KBD | PINJ | Correspondence among PSZJ team relating to preliminary injunction decision. | 0.30 | 1395.00 | $418.50 |
| 06/01/2023 | BMM | PINJ | Analyze preliminary injunction order. | 1.10 | 875.00 | $962.50 |
| 06/02/2023 | KHB | PINJ | Confer with J. Stang re decision (.1); Confer with I. Nasatir re insurance implications of decision (.3); Edit proposed order (.2); Draft and revise press release (1.2). | 1.80 | 1525.00 | $2,745.00 |
| 06/02/2023 | GSG | PINJ | Emails to/from B. Michael and K. Dine re order and schedules. | 0.10 | 1095.00 | $109.50 |
| 06/02/2023 | GSG | PINJ | Review insurance schedules and opinion and revise draft order to include exhibit. | 0.80 | 1095.00 | $876.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    74

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/02/2023 | GSG | PINJ | Email C. DiPompeo and team re order. | 0.20 | 1095.00 | $219.00 |
| 06/02/2023 | KBD | PINJ | Review draft order with respect to preliminary injunction and related correspondence. | 0.20 | 1395.00 | $279.00 |
| 06/05/2023 | JIS | PINJ | Call with state court counsel regarding preliminary injunction. | 1.00 | 1695.00 | $1,695.00 |
| 06/05/2023 | JIS | PINJ | Call with Bloomberg re background on preliminary injunction opinion. | 0.10 | 1695.00 | $169.50 |
| 06/05/2023 | KHB | PINJ | Call with SCC re impact of decision denying preliminary injunction. | 1.00 | 1525.00 | $1,525.00 |
| 06/05/2023 | GSG | PINJ | Emails to/from S. Horowitz re decision. | 0.20 | 1095.00 | $219.00 |
| 06/05/2023 | BMM | PINJ | Communications with SCC regarding preliminary injunction decision. | 0.80 | 875.00 | $700.00 |
| 06/06/2023 | IAWN | PINJ | Review K. Dine email re preliminary injunctionn. | 0.10 | 1395.00 | $139.50 |
| 06/06/2023 | KHB | PINJ | Emails with G. Greenwood re debtor's failure to reply to comments on proposed order. | 0.20 | 1525.00 | $305.00 |
| 06/06/2023 | GSG | PINJ | Email Jones Day re proposed order. | 0.10 | 1095.00 | $109.50 |
| 06/07/2023 | KHB | PINJ | Review and revise competing forms of order and emails with C. DiPompeo re same. | 1.20 | 1525.00 | $1,830.00 |
| 06/07/2023 | GSG | PINJ | Review LBR and email team re response to outstanding order. | 0.20 | 1095.00 | $219.00 |
| 06/07/2023 | GSG | PINJ | Review email from C. DiPompeo and redline re proposed order. | 0.20 | 1095.00 | $219.00 |
| 06/07/2023 | GSG | PINJ | Emails to/from K. Brown re response to order. | 0.20 | 1095.00 | $219.00 |
| 06/07/2023 | GSG | PINJ | Review withdrawal notice and related pleadings re defined terms and application of automatic stay. | 0.60 | 1095.00 | $657.00 |
| 06/07/2023 | GSG | PINJ | Prepare redline of proposed order and email C. DiPompeo re same. | 0.20 | 1095.00 | $219.00 |
| 06/07/2023 | GSG | PINJ | Review revised language from C. DiPompeo and emails to/from B. Michael and K. Brown re same. | 0.40 | 1095.00 | $438.00 |
| 06/07/2023 | KBD | PINJ | Analyze correspondence with Jones Day relating to terms of proposed preliminary injunction order. | 0.30 | 1395.00 | $418.50 |
| 06/08/2023 | KHB | PINJ | Emails with C. DiPompeo re form of order (.2); Confer with G. Greenwood re same (.1). | 0.30 | 1525.00 | $457.50 |
| 06/08/2023 | GSG | PINJ | Review emails and finalize order. | 0.30 | 1095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    75

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/08/2023 | GSG | PINJ | Emails to K. LaBrada, C. DiPompeo, and K. Brown re order status. | 0.20 | 1095.00 | $219.00 |
| 06/08/2023 | KBD | PINJ | Review proposed form of order and related correspondence regarding preliminary injunction order. | 0.20 | 1395.00 | $279.00 |
| 06/09/2023 | KLL | PINJ | Review and submit joint proposed order re preliminary injunction motion. | 0.30 | 545.00 | $163.50 |
| 06/09/2023 | KLL | PINJ | Review and submit agreed proposed order to chambers re preliminary injunction motion. | 0.30 | 545.00 | $163.50 |
| 06/09/2023 | JIS | PINJ | Review law on severance of abuse claims. | 0.50 | 1695.00 | $847.50 |
| 06/09/2023 | GSG | PINJ | Review emails from B. Michael re SCC communications and stay issues. | 0.10 | 1095.00 | $109.50 |
| 06/12/2023 | BMM | PINJ | Respond to SCC questions regarding state court actions. | 0.60 | 875.00 | $525.00 |
| 06/13/2023 | KHB | PINJ | PSZJ team call re implications of decision denying stay and going forward strategy. | 0.80 | 1525.00 | $1,220.00 |
| 06/13/2023 | GSG | PINJ | Review spreadsheet re state court actions (.5); and brief research re Bayview issues (1.3). | 1.60 | 1095.00 | $1,752.00 |
| 06/13/2023 | GSG | PINJ | PSZJ/BB team meeting re follow-up to preliminary injunction order, implications, and strategy. | 0.80 | 1095.00 | $876.00 |
| 06/13/2023 | KBD | PINJ | Call with B. Michael regarding follow-up strategy to preliminary injunction. | 0.20 | 1395.00 | $279.00 |
| 06/13/2023 | KBD | PINJ | Call with PSZJ and Burns Bair LLP regarding strategy relating to preliminary injunction decision. | 0.80 | 1395.00 | $1,116.00 |
| 06/13/2023 | BMM | PINJ | Team meeting regarding implication of preliminary injunction decision and subsequent strategy (.8); Prepare for same (.1). | 0.90 | 875.00 | $787.50 |
| 06/15/2023 | BMM | PINJ | Call with E. Cate regarding preliminary injunction decision. | 0.10 | 875.00 | $87.50 |
| 06/19/2023 | AJK | PINJ | Edit letter to Court re discovery. | 1.40 | 1675.00 | $2,345.00 |
| 06/19/2023 | KHB | PINJ | Review and revise letter to Court re statements made at hearing re discovery. | 0.50 | 1525.00 | $762.50 |
| 06/20/2023 | KHB | PINJ | Review DRVC opposition to stay relief. | 0.50 | 1525.00 | $762.50 |
| 06/22/2023 | KHB | PINJ | Receive call from Hon. Leonard Steinman of Nassau County  Supreme Court re procedural posture of stay and injunction. | 0.30 | 1525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   -00002

Page:    76

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/23/2023 | GSG | PINJ | Review law re subject matter jurisdiction and stay of actions against affiliated nondebtors. | 0.50 | 1095.00 | $547.50 |
| | | | | 33.30 | | $43,597.00 |

## State Court Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/01/2023 | KLL | SCL | Update chart on joinder claims. | 1.60 | 545.00 | $872.00 |
| 06/02/2023 | KLL | SCL | Review and update joinder claims chart with 6th and 9th orders and opinions. | 0.70 | 545.00 | $381.50 |
| 06/13/2023 | IAWN | SCL | Review C. Ball letter re Committee role in relief from stay. | 0.10 | 1395.00 | $139.50 |
| 06/16/2023 | YPD | SCL | Review emails from B. Michael and review of attachment of spreadsheet re SCC counsel and unstayed matters. | 0.10 | 545.00 | $54.50 |
| 06/21/2023 | BMM | SCL | Call with J. Bair regarding demand letter list. | 0.40 | 875.00 | $350.00 |
| 06/23/2023 | GSG | SCL | Emails to/from PSZJ team re removal of state court actions. | 0.30 | 1095.00 | $328.50 |
| 06/23/2023 | GSG | SCL | Research re 1452 and remand factors. | 2.10 | 1095.00 | $2,299.50 |
| 06/23/2023 | KBD | SCL | Analyze issues relating to removal of state court actions and related correspondence. | 0.30 | 1395.00 | $418.50 |
| 06/23/2023 | YPD | SCL | Read email from G. Brown re removal actions and charting same and respond thereto. | 0.10 | 545.00 | $54.50 |
| 06/23/2023 | YPD | SCL | Read email from B. Michael re removal filed in parish lawsuit and request to forward same (.1); review of P. Mones response and inquiry (.1). | 0.10 | 545.00 | $54.50 |
| 06/26/2023 | KHB | SCL | Analyze removal and remand issues and impact on stayed cases (1.5); Emails with team re same (.4). | 1.90 | 1525.00 | $2,897.50 |
| 06/26/2023 | GNB | SCL | Email with PSZJ team regarding removal and remand of state court cases (.2); Consider issues raised (.2). | 0.40 | 975.00 | $390.00 |
| 06/26/2023 | JIS | SCL | Review emails relating to removal notices and motion to dismiss. | 0.30 | 1695.00 | $508.50 |
| 06/26/2023 | GSG | SCL | Emails to/from PSZJ team re removal and remand. | 0.20 | 1095.00 | $219.00 |
| 06/26/2023 | GSG | SCL | Review USBC/USDC local rules re removal and remand and email PSZJ team re same. | 0.30 | 1095.00 | $328.50 |
| 06/26/2023 | YPD | SCL | Review emails from B. Michael re removal actions (.2); and respond to emails (.2). | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    77

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/26/2023 | JIS | SCL | Call with K. Brown regarding removal notices. | 0.10 | 1695.00 | $169.50 |
| 06/26/2023 | JIS | SCL | Review rules regarding removal and remand. | 0.40 | 1695.00 | $678.00 |
| 06/27/2023 | KHB | SCL | Analyze removal and remand issues and impact on stayed cases (1.5); emails with team re same (.4). | 1.90 | 1525.00 | $2,897.50 |
| 06/27/2023 | YPD | SCL | Review emails from B. Michael and review of attachments re removals. | 0.50 | 545.00 | $272.50 |
| 06/27/2023 | YPD | SCL | Preparation of tracking chart re removal actions. | 0.60 | 545.00 | $327.00 |
| 06/27/2023 | YPD | SCL | Review documents and further update to tracking chart of removal actions. | 1.00 | 545.00 | $545.00 |
| 06/27/2023 | LAF | SCL | Legal research re: case on remand. | 0.80 | 595.00 | $476.00 |
| 06/28/2023 | YPD | SCL | Review emails from B. Michael and review of underlying emails from P. Stoneking and additional removals filed and review of list and link of same (.3); Read B. Michael email regarding of notices of removals (.1). | 0.40 | 545.00 | $218.00 |
| 06/28/2023 | YPD | SCL | Update tracking chart of state court removal actions. | 1.30 | 545.00 | $708.50 |
| 06/28/2023 | YPD | SCL | Chart re state court removals. | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | YPD | SCL | Read email from P. Stoneking and review of attachments and respond to same (.1); review of B. Michael reply thereto (.1). | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | YPD | SCL | Update tracking chart of state court removals from P. Stoneking. | 0.70 | 545.00 | $381.50 |
| 06/28/2023 | YPD | SCL | Revise tracking chart re state court removals. | 0.40 | 545.00 | $218.00 |
| 06/28/2023 | YPD | SCL | Research and review of dockets re status of state court removed actions and pendency. | 0.70 | 545.00 | $381.50 |
| 06/28/2023 | YPD | SCL | Analysis of documents and update to state removal tracking chart and email to team on same. | 0.20 | 545.00 | $109.00 |
| 06/28/2023 | LAF | SCL | Legal research re: pleadings from San Diego diocese proceedings. | 0.50 | 595.00 | $297.50 |
| 06/29/2023 | KBD | SCL | Call with K. Brown (partial), J. Stang and B. Michael regarding issues relating to remand. | 0.80 | 1395.00 | $1,116.00 |
| 06/29/2023 | YPD | SCL | Review email from B. Michael and review of attachment of state court removal of D. Vitoria action (.1); and respond (.1). | 0.20 | 545.00 | $109.00 |
| 06/29/2023 | YPD | SCL | Analysis and revision to tracking chart of state court | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    78

Invoice 132882

June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | removals and update of same to include new removals. | | | |
| 06/29/2023 | YPD | SCL | Analysis of state court removal tracking chart and compare with notices of removal downloads and further update to downloaded notices of removal and adverse notices. | 1.20 | 545.00 | $654.00 |
| 06/29/2023 | YPD | SCL | Review emails from B. Michael and review of underlying emails from state court counsel and forwarded links to removals (.2); respond to B. Michael email (.1); update tracking chart to include new state court actions removed (.3). | 0.60 | 545.00 | $327.00 |
| 06/29/2023 | YPD | SCL | Analysis of additional removal notices of state court actions and further update to tracking chart of removals. | 0.70 | 545.00 | $381.50 |
| 06/29/2023 | YPD | SCL | Preparation of email to team re removed state court actions and updated tracking chart thereof. | 0.20 | 545.00 | $109.00 |
| 06/29/2023 | JIS | SCL | Call with PSZJ team regarding removal issues. | 0.70 | 1695.00 | $1,186.50 |
| 06/29/2023 | KHB | SCL | Prepare for call re removal and remand issues (.5); call (partial) with J. Stang and K. Dine re removal and remand issues (.6); draft omnibus remand/abstention points and authorities (2.3). | 3.40 | 1525.00 | $5,185.00 |
| 06/29/2023 | LAF | SCL | Legal research re: briefing on abstention in SDNY. | 3.00 | 595.00 | $1,785.00 |
| 06/29/2023 | BMM | SCL | Meeting with team regarding notices of removal. | 0.70 | 875.00 | $612.50 |
| 06/30/2023 | KBD | SCL | Telephone call with J. Stang and K. Brown regarding issues relating to removal. | 0.20 | 1395.00 | $279.00 |
| 06/30/2023 | YPD | SCL | Review email from B. Michael and review of link and pull removal notices (.1); update of tracking chart on same(.3). | 0.40 | 545.00 | $218.00 |
| 06/30/2023 | YPD | SCL | Analysis of K. Dine email to SCC re motion to dismiss and removal issues. | 0.10 | 545.00 | $54.50 |
| 06/30/2023 | YPD | SCL | Analysis of J. Stang email to Committee and SCC re removal notices. | 0.10 | 545.00 | $54.50 |
| 06/30/2023 | YPD | SCL | Analysis of emails from B. Michael re removals and Town Hall meeting 7/8/23. | 0.10 | 545.00 | $54.50 |
| 06/30/2023 | YPD | SCL | Review additional emails from B. Michael and review of underlying emails from L. Leder and review of links to additional removal actions (.1); and review of notices and upload same (.1) and further updates to tracking chart (.3). | 0.50 | 545.00 | $272.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    -00002

Page:    79
Invoice 132882
June 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/30/2023 | KHB | SCL | Confer with J. Stang and K. Dine re removal and remand issues (.3); emails with J. Stang and K. Dine re  communications with SCC re concerning removal and remand issues (.4); respond to emails from SCC re removal and remand issues (1.2); revise omnibus remand motion (1.8). | 3.70 | 1525.00 | $5,642.50 |
| 06/30/2023 | LAF | SCL | Locate case per attorney request. | 0.30 | 595.00 | $178.50 |
| | | | | **36.50** | | **$35,849.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$1,291,156.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    80
Diocese of Rockville Ctr. OCC                                       Invoice 132882
18491    -00002                                                     June 30, 2023

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 04/27/2023 | AF | Air Fare [E110] Jet Blue Airlines, Tkt.#27979597698345, From CIT/JFK/LAX, IAWN (Coach refundable fare for May 12 - mediation) | 890.90 |
| 04/27/2023 | TE | Travel Expense [E110] Travel Agency, IAWN | 50.00 |
| 04/28/2023 | AF | Air Fare [E110] Jet Blue Airlines, Tkt.#27979597698625, From CIT/JFK/LAX, IAWN (Coach refundable fare for May19 - mediation) | 1,858.90 |
| 04/28/2023 | BM | Business Meal [E111] Red Tandem Brewery, working meal, IAWN | 9.23 |
| 04/28/2023 | TE | Travel Expense [E110] Travel Agency, IAWN | 25.00 |
| 04/28/2023 | TE | Travel Expense [E110] ] Agent Fee, IAWN | 50.00 |
| 05/05/2023 | CC | Conference Call [E105] AT&T Conference Call, TCF | 10.17 |
| 05/05/2023 | TE | Travel Expense [E110] ] Agent Fee, IAWN | 30.00 |
| 05/05/2023 | TE | Travel Expense [E110] ] Agent Fee, IAWN | 50.00 |
| 05/09/2023 | HT | Hotel Expense [E110] Lotte NY Palace, 1night, IAWN (mediation) | 552.65 |
| 05/09/2023 | HT | Hotel Expense [E110] Lotte New York Palace, 1 night, JIS (mediation) | 485.46 |
| 05/10/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv.#3007306, From EWR to Lotte New York Palace, IAWN | 351.24 |
| 05/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 36.26 |
| 05/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, IAWN | 56.38 |
| 05/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, JIS | 105.52 |
| 05/11/2023 | AT | Auto Travel Expense [E109] CityCab Service, JIS | 28.72 |
| 05/11/2023 | BM | Business Meal [E111] Shun Le Palace, working meal, IAWN | 50.61 |
| 05/11/2023 | HT | Hotel Expense [E110] Double Tree Hilton, 1 night, IAWN | 291.82 |
| 05/12/2023 | BM | Business Meal [E111] Blade Pilot Grilled, working meal, IAWN | 50.00 |
| 05/12/2023 | BM | Business Meal [E111] Red Tandem Brewery, working meal, IAWN | 18.45 |
| 05/12/2023 | HT | Hotel Expense [E110] Courtyard by Marriot, New York, JIS | 358.07 |
| 05/12/2023 | TE | Travel Expense [E110] ] Agent Fee, IAWN | 50.00 |
| 05/13/2023 | TE | Travel Expense [E110] Travel Agency Fee, JIS | 50.00 |
| 05/16/2023 | TE | Travel Expense [E110] ] Agent Fee, IAWN | 30.00 |
| 05/17/2023 | BM | Business Meal [E111] Spot Coffee, C. d'Estries | 6.74 |
| 05/17/2023 | CC | Conference Call [E105] AT&T Conference Call, TCF | 6.03 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    81
Diocese of Rockville Ctr. OCC                                        Invoice 132882
18491    -00002                                                      June 30, 2023

---

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/17/2023 | HT | Hotel Expense [E110] Thompson Beekman, New York, 2 nights, JIS | 1,571.84 |
| 05/18/2023 | AT | Auto Travel Expense [E109] Taxi Services, C. d'Estries | 38.50 |
| 05/18/2023 | AT | Auto Travel Expense [E109] Taxi Services, C. d'Estries | 22.34 |
| 05/18/2023 | BM | Business Meal [E111] Bill's Bar & Burger, working meal, C. d'Estries | 200.09 |
| 05/18/2023 | BM | Business Meal [E111] Tribeca Grill, working meal, C. d'Estries | 55.73 |
| 05/18/2023 | BM | Business Meal [E111] Bobs Bar and Grill, working meal, , C. d'Estries | 57.10 |
| 05/18/2023 | BM | Business Meal [E111] Kabob & Grill, working meal , C. d'Estries | 73.81 |
| 05/18/2023 | OS | Insurance Plan, #EUSP2338170125, C. d'Estries | 19.00 |
| 05/18/2023 | TE | Travel Expense [E110] Amtrak, Tkt.# 1240298061434, From BUF to NYC (roundtrip), C. d'Estries | 326.00 |
| 05/19/2023 | AT | Auto Travel Expense [E109] NYC Taxi Service, JIS | 90.90 |
| 05/19/2023 | BM | Business Meal [E111] Blue Smoke NY, working meal, JIS | 69.19 |
| 05/19/2023 | BM | Business Meal [E111] Bob's Bar and Grille, working meal, C. d'Estries | 57.10 |
| 05/19/2023 | BM | Business Meal [E111] Bill's Bar & Burger, working meal, C. d'Estries | 66.11 |
| 05/19/2023 | HT | Hotel Expense [E110] TWA Hotel, New York, 1 night, JIS | 494.44 |
| 05/20/2023 | AT | Auto Travel Expense [E109] Taxi Services, C. d'Estries | 24.36 |
| 05/20/2023 | BM | Business Meal [E111] Starbucks, working meal, C. d'Estries | 14.75 |
| 05/20/2023 | BM | Business Meal [E111] Kabooz Bar & Grille, working meal, C. d'Estries | 73.81 |
| 05/26/2023 | OS | Website Amendment, Seth J. Horowitz | 192.00 |
| 06/02/2023 | LN | 18491.00002 Lexis Charges for 06-02-23 | 12.00 |
| 06/02/2023 | LN | 18491.00002 Lexis Charges for 06-02-23 | 11.35 |
| 06/02/2023 | OS | Mobile Parcel Carriers Inc., Inv.#241689, L. Delmonte | 15.00 |
| 06/02/2023 | OS | Press Release, Inv. 137, S. Horowitz | 2,560.00 |
| 06/02/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2023 | RE2 | COPY ( 73 @0.10 PER PG) | 7.30 |
| 06/02/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/02/2023 | RE2 | COPY ( 73 @0.10 PER PG) | 7.30 |
| 06/05/2023 | LN | 18491.00002 Lexis Charges for 06-05-23 | 10.36 |
| 06/05/2023 | LN | 18491.00002 Lexis Charges for 06-05-23 | 12.93 |
| 06/05/2023 | LN | 18491.00002 Lexis Charges for 06-05-23 | 6.93 |
| 06/05/2023 | LN | 18491.00002 Lexis Charges for 06-05-23 | 3.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    82
Diocese of Rockville Ctr. OCC                                       Invoice 132882
18491    -00002                                                     June 30, 2023

| | | | |
|---|---|---|---|
| 06/05/2023 | LN | 18491.00002 Lexis Charges for 06-05-23 | 11.35 |
| 06/05/2023 | LN | 18491.00002 Lexis Charges for 06-05-23 | 1.60 |
| 06/05/2023 | OS | Actuarial Value, LLC - Consulting services rendered related to pension investigation services for May 2023, Inv. #10, JIS | 9,750.00 |
| 06/06/2023 | LN | 18491.00002 Lexis Charges for 06-06-23 | 64.63 |
| 06/06/2023 | LN | 18491.00002 Lexis Charges for 06-06-23 | 4.80 |
| 06/06/2023 | LN | 18491.00002 Lexis Charges for 06-06-23 | 11.35 |
| 06/07/2023 | OS | Stout Risius Ross LLC., Inv. CINV-042255 (March Fees), JIS | 173,889.50 |
| 06/08/2023 | LN | 18491.00002 Lexis Charges for 06-08-23 | 4.00 |
| 06/08/2023 | LN | 18491.00002 Lexis Charges for 06-08-23 | 11.35 |
| 06/09/2023 | PO | LA Postage | 3.18 |
| 06/09/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 06/13/2023 | LN | 18491.00002 Lexis Charges for 06-13-23 | 10.36 |
| 06/13/2023 | LN | 18491.00002 Lexis Charges for 06-13-23 | 0.80 |
| 06/13/2023 | LN | 18491.00002 Lexis Charges for 06-13-23 | 11.35 |
| 06/13/2023 | PO | LA Postage | 7.92 |
| 06/13/2023 | PO | LA Postage | 11.88 |
| 06/13/2023 | RE | ( 174 @0.10 PER PG) | 17.40 |
| 06/13/2023 | RE | ( 240 @0.10 PER PG) | 24.00 |
| 06/13/2023 | RE2 | COPY ( 39 @0.10 PER PG) | 3.90 |
| 06/13/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/13/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 06/13/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/13/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/13/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/13/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 06/13/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 06/14/2023 | LN | 18491.00002 Lexis Charges for 06-14-23 | 5.60 |
| 06/14/2023 | LN | 18491.00002 Lexis Charges for 06-14-23 | 0.80 |
| 06/14/2023 | LN | 18491.00002 Lexis Charges for 06-14-23 | 11.35 |
| 06/14/2023 | LN | 18491.00002 Lexis Charges for 06-14-23 | 5.60 |
| 06/14/2023 | PO | LA Postage | 6.48 |
| 06/14/2023 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 06/14/2023 | RE | ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    83
Diocese of Rockville Ctr. OCC                                       Invoice 132882
18491    -00002                                                     June 30, 2023

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/15/2023 | FE | 18491.00002 FedEx Charges for 06-15-23 | 107.17 |
| 06/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/15/2023 | RE2 | COPY ( 272 @0.10 PER PG) | 27.20 |
| 06/15/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 06/15/2023 | RE2 | COPY ( 360 @0.10 PER PG) | 36.00 |
| 06/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/15/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 06/15/2023 | RE2 | COPY ( 186 @0.10 PER PG) | 18.60 |
| 06/15/2023 | RE2 | COPY ( 228 @0.10 PER PG) | 22.80 |
| 06/16/2023 | FE | 18491.00002 FedEx Charges for 06-16-23 | 93.38 |
| 06/16/2023 | LN | 18491.00002 Lexis Charges for 06-16-23 | 4.00 |
| 06/16/2023 | LN | 18491.00002 Lexis Charges for 06-16-23 | 11.35 |
| 06/16/2023 | OS | Rock Creek Advisors, Inv.#1877,  Services Rendered from May 1 - May 31, JIS | 30,192.50 |
| 06/16/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 06/16/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 06/16/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2023 | RE2 | COPY ( 114 @0.10 PER PG) | 11.40 |
| 06/16/2023 | RE2 | COPY ( 171 @0.10 PER PG) | 17.10 |
| 06/16/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2023 | RE2 | COPY ( 180 @0.10 PER PG) | 18.00 |
| 06/16/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/16/2023 | RE2 | COPY ( 93 @0.10 PER PG) | 9.30 |
| 06/16/2023 | RE2 | COPY ( 136 @0.10 PER PG) | 13.60 |
| 06/16/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/19/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/19/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/19/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 06/19/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |
| 06/20/2023 | FE | 18491.00002 FedEx Charges for 06-20-23 | 32.60 |
| 06/20/2023 | LN | 18491.00002 Lexis Charges for 06-20-23 | 3.20 |
| 06/20/2023 | LN | 18491.00002 Lexis Charges for 06-20-23 | 11.35 |
| 06/20/2023 | OS | The Perfect Witness (online vibes)  C. D'Estries | 119.00 |
| 06/20/2023 | PO | LA Postage | 11.88 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   84
Diocese of Rockville Ctr. OCC                                        Invoice 132882
18491   -00002                                                       June 30, 2023

| | | | |
|---|---|---|---|
| 06/20/2023 | TR | Transcript [E116] Magna Legal Services, Inv#1086253, AJK | 1,733.45 |
| 06/20/2023 | TR | Transcript [E116] Magna Legal Services, Inv.#1087012, GNB | 1,185.00 |
| 06/21/2023 | LN | 18491.00002 Lexis Charges for 06-21-23 | 25.85 |
| 06/21/2023 | LN | 18491.00002 Lexis Charges for 06-21-23 | 25.85 |
| 06/21/2023 | TR | Transcript [E116]Magna Legal Services, Inv#1088099, AJK | 1,955.20 |
| 06/21/2023 | TR | Transcript [E116] Magna Legal Services, Inv.#1087839, GNB | 898.10 |
| 06/21/2023 | TR | Transcript [E116] Magna Legal Services, Inv.#1087627, GNB | 1,506.60 |
| 06/22/2023 | LN | 18491.00002 Lexis Charges for 06-22-23 | 4.80 |
| 06/22/2023 | LN | 18491.00002 Lexis Charges for 06-22-23 | 0.80 |
| 06/22/2023 | LN | 18491.00002 Lexis Charges for 06-22-23 | 11.35 |
| 06/22/2023 | OS | Stout Risius Ross, LLC, Inv. CINV-043181, BMM | 180,861.50 |
| 06/23/2023 | LN | 18491.00002 Lexis Charges for 06-23-23 | 20.72 |
| 06/23/2023 | LN | 18491.00002 Lexis Charges for 06-23-23 | 22.19 |
| 06/23/2023 | PO | LA Postage | 3.18 |
| 06/23/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 06/23/2023 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 06/23/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 06/23/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 06/23/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/23/2023 | TR | Transcript [E116] Magna Legal Services, Inv.#1089394, AJK | 1,242.60 |
| 06/23/2023 | TR | Transcript [E116] Magna Legal Services, In.#1089881, AJK | 916.65 |
| 06/24/2023 | LN | 18491.00002 Lexis Charges for 06-24-23 | 1.74 |
| 06/24/2023 | LN | 18491.00002 Lexis Charges for 06-24-23 | 0.87 |
| 06/24/2023 | LN | 18491.00002 Lexis Charges for 06-24-23 | 12.36 |
| 06/25/2023 | LN | 18491.00002 Lexis Charges for 06-25-23 | 1.74 |
| 06/25/2023 | LN | 18491.00002 Lexis Charges for 06-25-23 | 5.25 |
| 06/25/2023 | LN | 18491.00002 Lexis Charges for 06-25-23 | 12.36 |
| 06/26/2023 | LN | 18491.00002 Lexis Charges for 06-26-23 | 32.71 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, to Court, KBD | 52.69 |
| 06/27/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, from Court, KBD | 47.97 |
| 06/27/2023 | LN | 18491.00002 Lexis Charges for 06-27-23 | 25.85 |
| 06/27/2023 | LN | 18491.00002 Lexis Charges for 06-27-23 | 2.40 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    85
Diocese of Rockville Ctr. OCC                                        Invoice 132882
18491   -00002                                                       June 30, 2023

| 06/27/2023 | LN | 18491.00002 Lexis Charges for 06-27-23 | 11.35 |
| 06/27/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 06/27/2023 | TR | Transcript [E116] Veritext Legal Solutions, Inv.# 6678705, BIA | 111.60 |
| 06/28/2023 | LN | 18491.00002 Lexis Charges for 06-28-23 | 25.85 |
| 06/28/2023 | LN | 18491.00002 Lexis Charges for 06-28-23 | 65.40 |
| 06/28/2023 | LN | 18491.00002 Lexis Charges for 06-28-23 | 38.78 |
| 06/28/2023 | RE2 | COPY ( 293 @0.10 PER PG) | 29.30 |
| 06/28/2023 | RE2 | COPY ( 105 @0.10 PER PG) | 10.50 |
| 06/28/2023 | RE2 | COPY ( 61 @0.10 PER PG) | 6.10 |
| 06/28/2023 | RE2 | COPY ( 81 @0.10 PER PG) | 8.10 |
| 06/28/2023 | RE2 | COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/28/2023 | RE2 | COPY ( 74 @0.10 PER PG) | 7.40 |
| 06/28/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 06/28/2023 | RE2 | COPY ( 90 @0.10 PER PG) | 9.00 |
| 06/28/2023 | RE2 | COPY ( 64 @0.10 PER PG) | 6.40 |
| 06/29/2023 | LN | 18491.00002 Lexis Charges for 06-29-23 | 12.93 |
| 06/29/2023 | LN | 18491.00002 Lexis Charges for 06-29-23 | 54.50 |
| 06/29/2023 | LN | 18491.00002 Lexis Charges for 06-29-23 | 77.55 |
| 06/29/2023 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/29/2023 | RE2 | COPY ( 50 @0.10 PER PG) | 5.00 |
| 06/29/2023 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 06/29/2023 | RE2 | COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/29/2023 | RE2 | COPY ( 47 @0.10 PER PG) | 4.70 |
| 06/29/2023 | RE2 | COPY ( 35 @0.10 PER PG) | 3.50 |
| 06/29/2023 | RE2 | COPY ( 45 @0.10 PER PG) | 4.50 |
| 06/29/2023 | RE2 | COPY ( 41 @0.10 PER PG) | 4.10 |
| 06/29/2023 | RE2 | COPY ( 62 @0.10 PER PG) | 6.20 |
| 06/30/2023 | BB | 18491.00002 Bloomberg Charges through 06-30-23 | 239.30 |
| 06/30/2023 | LN | 18491.00002 Lexis Charges for 06-30-23 | 17.60 |
| 06/30/2023 | PAC | Pacer - Court Research | 108.80 |
| 06/30/2023 | PO | Postage [E108] NY Postage | 14.76 |
| 06/30/2023 | PO | LA Postage | 9.54 |
| 06/30/2023 | PO | LA Postage | 19.08 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    86

Invoice 132882

June 30, 2023

| 06/30/2023 | RE | ( 576 @0.10 PER PG) | 57.60 |
|---|---|---|---|
| 06/30/2023 | RE | ( 510 @0.10 PER PG) | 51.00 |
| 06/30/2023 | RE | ( 282 @0.10 PER PG) | 28.20 |
| 06/30/2023 | RE2 | COPY ( 90 @0.10 PER PG) | 9.00 |
| 06/30/2023 | RE2 | COPY ( 102 @0.10 PER PG) | 10.20 |

**Total Expenses for this Matter**                    **$417,999.14**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    -00002

Page:    87

Invoice 132882

June 30, 2023

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **06/30/2023**

| | |
|---|---|
| **Total Fees** | **$1,291,156.50** |
| **Total Expenses** | **417,999.14** |
| **Total Due on Current Invoice** | **$1,709,155.64** |

**Outstanding Balance from prior invoices as of**    **06/30/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $10,706.13 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $12,238.70 |
| 131565 | 12/31/2022 | $585,075.50 | $8,798.32 | $11,701.50 |
| 131783 | 01/31/2023 | $1,318,410.00 | $178,736.15 | $49,725.66 |
| 132042 | 03/20/2023 | $1,140,389.50 | $37,241.71 | $1,177,631.21 |
| 132252 | 03/31/2023 | $1,122,085.00 | $187,833.87 | $614,123.27 |
| 132421 | 04/30/2023 | $1,554,775.75 | $73,650.63 | $416,427.95 |
| 132645 | 05/31/2023 | $832,149.50 | $96,814.64 | $928,964.14 |

**Total Amount Due on Current and Prior Invoices:**    **$4,930,674.20**