PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212- 561-7777
Email:      jstang@pszjlaw.com.
            kdine@pszjlaw.com
            gbrown@pszjlaw.com
            bmichael@pszjlaw.com

*Counsel to the Official Committee*
*of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                              Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**THIRTY-FIRST MONTHLY FEE STATEMENT**
**OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM JULY 1, 2023 THROUGH JULY 31, 2023**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2023 – July 31, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,074,061.00 (80% of $1,342,576.25) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $253,972.81 |

This is a:      x  Monthly    __ Interim      __ Final Application.

## Preliminary Statement

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from July 1, 2023 through July 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $1,074,061.00 (80% of $1,342,576.25) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $253,972.81.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

DOCS_LA:350874.1

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.    **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.    **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.    **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.    **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.    No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin

3

Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by **September 15, 2023** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set

[remainder of page left intentionally blank]

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated: August 31, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:350874.1

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 86.30 | $146,278.50 |
| James I. Stang | Partner | 1980 | 1983 | 847.50 | 10.00 | $8,475.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 108.40 | $165,310.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 28.20 | $39,339.00 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $1,675.00 | 145.10 | $243,042.50 |
| Alan J. Kornfeld | Partner | 1987 | 1996 | $837.40 | 12.50 | $10,468.75 |
| Hayley R, Winograd | Associate | 2018 | N.A | $825.00 | 118.50 | $97,762.50 |
| William L. Ramseyer | Counsel | 1980 | N/A | $975.00 | 23.30 | $22,717.50 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $1,075.00 | 140.70 | $151,252.50 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $537.50 | 13.00 | $6,987.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 33.30 | $36,463.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 142.60 | $198,927.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 13.30 | $12,967.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 119.60 | $104,650.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $495.00 | 7.30 | $3,613.50 |
| Yves Pierre Derac | Paralegal | N/A | N/A | $545.00 | 81.30 | $44,308.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $545.00 | 65.20 | $35,534.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 11.50 | $6,267.50 |
| Leslie A. Forrester | Other | N/A | N/A | $595.00 | 13.80 | $8,211.00 |
| **Totals** | | | | | **1,173.90** | **$1,342,576.25** |

# EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.50 | $1,362.50 |
| CEM | Cemetery Transfers | 5.40 | $6,840.00 |
| CO | Claims Admin/Objections | 17.00 | $15,713.00 |
| CPO | Comp. of Prof./Others | .60 | $575.00 |
| CRF | Committee Discovery Requests – Finance/Governance | 3.40 | $4,745.00 |
| CRP | CmteDisc Reqs - Parishes | 19.90 | $22,952.50 |
| IAC | IAC/Affiliate Transactions | 7.00 | $9,172.00 |
| IFA | Interim Fee Applications | 35.70 | $30,081.50 |
| IL | Insurance Litigation | 5.40 | $7,683.00 |
| MCC | Mtgs/Conf w/Client | 29.50 | $31,063.50 |
| MD | Motion to Dismiss | 460.50 | $585,430.50 |
| ME | Mediation | 85.00 | $115,846.00 |
| MF | Mtgs/Conf w/ Case Prof. | 7.40 | $9,301.00 |
| MFA | Monthly Fee Statements | 7.30 | $6,859.50 |
| OPH | Open Court Hearing | 72.80 | $90,082.00 |
| PD | Plan & Disclosure Stmt. | 5.50 | $7,742.50 |
| PNTC | Public Notice | .50 | $437.50 |
| SCL | State Court Litigation | 372.10 | $369,424.50 |
| SEM | Seminary Transfers | 0.90 | $1,333.50 |
| TR | Travel | 35.50 | $25,931.25 |
| | **TOTAL** | **1,173.9** | **$1,342,576.25** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $7,610.59 |
| Auto Travel Expense | $6,190.62 |
| Bloomberg | $164.40 |
| Working Meals | $174.01 |
| Conference Call | $1.27 |
| Delivery/Courier Service | $205.00 |
| Federal Express | $198.28 |
| Filing Fee | $200.00 |
| Hotel Expense | $14,489.90 |
| Lexis/Nexis – Legal Research | $2,434.66 |
| Outside Services | $214,150.00 |
| Pacer – Court Research | $150.80 |
| Postage | $24.03 |
| Reproduction/Scan Copy | $4,163.00 |
| Travel Expense | $215.00 |
| Transcript | $3,601.25 |
| **TOTAL** | **$253,972.81** |

**EXHIBIT D**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

July 31, 2023

| | |
|---|---|
| Invoice | 133014 |
| Client | 18491 |
| Matter | 00002 |
| | **GNB** |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  07/31/2023

| | |
|---|---:|
| FEES | $1,342,576.25 |
| EXPENSES | $253,972.81 |
| **TOTAL CURRENT CHARGES** | **$1,596,549.06** |
| **BALANCE FORWARD** | **$4,253,621.18** |
| **TOTAL BALANCE DUE** | **$5,850,170.24** |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AJK | Kornfeld, Alan J. | Partner | 837.50 | 12.50 | $10,468.75 |
| AJK | Kornfeld, Alan J. | Partner | 1675.00 | 145.10 | $243,042.50 |
| BMM | Michael, Brittany M. | Counsel | 875.00 | 119.60 | $104,650.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 7.30 | $3,613.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 13.30 | $12,967.50 |
| GSG | Greenwood, Gail S. | Counsel | 1095.00 | 33.30 | $36,463.50 |
| HRW | Winograd , Hayley  R. | Associate | 825.00 | 118.50 | $97,762.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1395.00 | 28.20 | $39,339.00 |
| JIS | Stang, James I. | Partner | 847.50 | 10.00 | $8,475.00 |
| JIS | Stang, James I. | Partner | 1695.00 | 86.30 | $146,278.50 |
| KBD | Dine, Karen  B. | Counsel | 1395.00 | 142.60 | $198,927.00 |
| KHB | Brown, Kenneth H. | Partner | 1525.00 | 108.40 | $165,310.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 11.50 | $6,267.50 |
| LAF | Forrester, Leslie A. | Other | 595.00 | 13.80 | $8,211.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 65.20 | $35,534.00 |
| TCF | Flanagan, Tavi C. | Counsel | 537.50 | 13.00 | $6,987.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1075.00 | 140.70 | $151,252.50 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 23.30 | $22,717.50 |
| YPD | Derac, Yves Pierre | Paralegal | 545.00 | 81.30 | $44,308.50 |
| | | | | 1173.90 | $1,342,576.25 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:     3
Invoice 133014
July 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration [B110] | 2.50 | $1,362.50 |
| CEM | Cemetery Transfers | 5.40 | $6,840.00 |
| CO | Claims Admin/Objections[B310] | 17.00 | $15,713.00 |
| CPO | Comp. of Prof./Others | 0.60 | $575.00 |
| CRF | CmteDisc Reqs- Finance/Govern | 3.40 | $4,745.00 |
| CRP | CmteDisc Reqs - Parishes | 19.90 | $22,952.50 |
| IAC | IAC/Affiliate Transactions | 7.00 | $9,172.00 |
| IFA | Interim Fee Applications | 35.70 | $30,081.50 |
| IL | Insurance Litigation | 5.40 | $7,683.00 |
| MCC | Mtgs/Conf w/Client | 29.50 | $31,063.50 |
| MD | Motion to Dismiss | 460.50 | $585,430.50 |
| ME | Mediation | 85.00 | $115,846.00 |
| MF | Mtgs/Conf w/ Case Prof. | 7.40 | $9,301.00 |
| MFA | Monthly Fee Statements | 7.30 | $6,859.50 |
| OPH | Open Court Hearing | 72.80 | $90,082.00 |
| PD | Plan & Disclosure Stmt. [B320] | 5.50 | $7,742.50 |
| PNTC | Public Notice | 0.50 | $437.50 |
| SCL | State Court Litigation | 372.10 | $369,424.50 |
| SEM | Seminary Transfers | 0.90 | $1,333.50 |
| TR | Travel | 35.50 | $25,931.25 |
|  |  | 1173.90 | $1,342,576.25 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:      4
Invoice 133014
July 31, 2023

### <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Air Fare [E110] | $7,610.59 |
| Auto Travel Expense [E109] | $6,190.62 |
| Bloomberg | $164.40 |
| Working Meals [E111] | $174.01 |
| Conference Call [E105] | $1.27 |
| Delivery/Courier Service | $205.00 |
| Federal Express [E108] | $198.28 |
| Filing Fee [E112] | $200.00 |
| Hotel Expense [E110] | $14,489.90 |
| Lexis/Nexis- Legal Research [E | $2,434.66 |
| Outside Services | $214,150.00 |
| Pacer - Court Research | $150.80 |
| Postage [E108] | $24.03 |
| Reproduction Expense [E101] | $89.20 |
| Reproduction/ Copy | $4,073.80 |
| Travel Expense [E110] | $215.00 |
| Transcript [E116] | $3,601.25 |
| | $253,972.81 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    5
Invoice 133014
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

## Case Administration [B110]

| 07/07/2023 | KLL | CA | Review various filings and update critical dates memo to same. | 0.40 | 545.00 | $218.00 |
| 07/11/2023 | KLL | CA | Review and update critical dates on relevant dates to transfer venue. | 0.20 | 545.00 | $109.00 |
| 07/11/2023 | YPD | CA | Review emails from B. Michael re status of motion to dismiss hearing and Committee meeting rescheduling. | 0.10 | 545.00 | $54.50 |
| 07/14/2023 | KLL | CA | Review various filings in various cases and update critical dates memo to same. | 0.40 | 545.00 | $218.00 |
| 07/21/2023 | KLL | CA | Review current filings and update critical dates memo to same. | 0.40 | 545.00 | $218.00 |
| 07/26/2023 | KLL | CA | Review dockets for current filings and update to critical dates memo. | 0.30 | 545.00 | $163.50 |
| 07/31/2023 | LSC | CA | Prepare district court pro hac vice affidavit and proposed order for K. Brown (.4); research (.2); and correspondence regarding procedures and need for oral pro hac vice motion given timing (.1). | 0.70 | 545.00 | $381.50 |
|  |  |  |  | **2.50** |  | **$1,362.50** |

## Cemetery Transfers

| 07/06/2023 | KHB | CEM | Draft stipulation to continue pretrial conference and discovery. | 0.70 | 1525.00 | $1,067.50 |
| 07/06/2023 | GSG | CEM | Review proposed stipulation and FRCP 26 re disclosures and timing. | 0.50 | 1095.00 | $547.50 |
| 07/06/2023 | GSG | CEM | Email K. Brown and J. Stang re proposed pre-trial conference stipulation and timing. | 0.20 | 1095.00 | $219.00 |
| 07/06/2023 | GSG | CEM | Review stipulation continuing pre-trial conference comments from K. Brown and prepare further comments and redline. | 0.30 | 1095.00 | $328.50 |
| 07/07/2023 | KHB | CEM | Confer with G. Greenwood re stipulation continuing pre-trial conference and related dates (.2); Emails with G. Greenwood re same (.2); Review revised stipulation (.1) | 0.50 | 1525.00 | $762.50 |
| 07/07/2023 | GSG | CEM | Telephone call with K. Brown re scheduling (.2); and prepare redline and email to S. Steinberg re pre-trial conference (.1). | 0.30 | 1095.00 | $328.50 |
| 07/11/2023 | KHB | CEM | Emails with G. Greenwood and counsel for CemCo re stipulation on continuance of pre-trial conference (.3); Confer with G. Greenwood re same (.1). | 0.40 | 1525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:      6

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2023 | GSG | CEM | Emails to/from S. Steinberg re pre-trial conference and stipulation. | 0.30 | 1095.00 | $328.50 |
| 07/14/2023 | GSG | CEM | Review and confirm Rule 26 dates and deadlines. | 0.30 | 1095.00 | $328.50 |
| 07/17/2023 | KLL | CEM | Update critical dates to stipulation re CemCo adversary. | 0.30 | 545.00 | $163.50 |
| 07/17/2023 | GSG | CEM | Confer with K. LaBrada re pre-trial calendar and scheduling. | 0.10 | 1095.00 | $109.50 |
| 07/19/2023 | JIS | CEM | Review email regarding CemCo request to share confidential information. | 0.10 | 1695.00 | $169.50 |
| 07/19/2023 | GSG | CEM | Review email from J. Borriello re protective order (.1); and review prior case history re same (.5). | 0.60 | 1095.00 | $657.00 |
| 07/20/2023 | KHB | CEM | Review emails from CemCo and attachments re request to allow insurer to review confidential documents (.6); Emails with J. Stang and K. Dine re same (.2). | 0.80 | 1525.00 | $1,220.00 |
| | | | | **5.40** | | **$6,840.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/01/2023 | BMM | CO | Communications with team and state court counsel regarding removals and claims objections. | 1.40 | 875.00 | $1,225.00 |
| 07/03/2023 | BMM | CO | Communications with SCC regarding filing objections and amended claims. | 1.00 | 875.00 | $875.00 |
| 07/04/2023 | KBD | CO | Review responses to claim objections. | 0.50 | 1395.00 | $697.50 |
| 07/04/2023 | BMM | CO | Review responses to claims objections. | 1.20 | 875.00 | $1,050.00 |
| 07/06/2023 | KLL | CO | Review claims for B. Michael. | 0.30 | 545.00 | $163.50 |
| 07/12/2023 | KBD | CO | Analyze court opinion regarding late claims. | 0.20 | 1395.00 | $279.00 |
| 07/12/2023 | KBD | CO | Analyze claim objection responses. | 0.60 | 1395.00 | $837.00 |
| 07/12/2023 | BMM | CO | Communications with SCC regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 07/13/2023 | KBD | CO | Analyze Chief Judge Glenn decision regarding BSA claims. | 0.30 | 1395.00 | $418.50 |
| 07/13/2023 | KBD | CO | Call with SCC regarding upcoming claims objection hearing. | 0.20 | 1395.00 | $279.00 |
| 07/13/2023 | BMM | CO | Review new claims. | 0.70 | 875.00 | $612.50 |
| 07/13/2023 | BMM | CO | Review claims objections briefing. | 0.30 | 875.00 | $262.50 |
| 07/13/2023 | BMM | CO | Review claims objections briefing. | 0.70 | 875.00 | $612.50 |
| 07/13/2023 | BMM | CO | Call with SCC coordinating July 18 appearances. | 0.20 | 875.00 | $175.00 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | BMM | CO | Email to SCC regarding July 18 appearances. | 0.30 | 875.00 | $262.50 |
| 07/13/2023 | BMM | CO | Call with A. Horowitz regarding July 18 hearing. | 0.20 | 875.00 | $175.00 |
| 07/14/2023 | BMM | CO | Communications with K. LaBrada and Stout regarding claims documents. | 0.40 | 875.00 | $350.00 |
| 07/14/2023 | KLL | CO | Organize various abuse claims. | 0.90 | 545.00 | $490.50 |
| 07/17/2023 | YPD | CO | Review email from K. Dine re 7/18/2023 Diocese's claims objection hearing. | 0.10 | 545.00 | $54.50 |
| 07/18/2023 | BMM | CO | Review amended claims. | 2.50 | 875.00 | $2,187.50 |
| 07/18/2023 | KBD | CO | Follow-up correspondence among team regarding today's hearing. | 0.20 | 1395.00 | $279.00 |
| 07/20/2023 | KBD | CO | Review decisions relating to claims objections. | 0.40 | 1395.00 | $558.00 |
| 07/20/2023 | YPD | CO | Review email from K. Dine re 7/18/2023 hearing transcript and agenda for same and Chief Judge Glenn comment re 10/31/23 deadline for Diocese. | 0.10 | 545.00 | $54.50 |
| 07/24/2023 | KBD | CO | Review proposed order on claims. | 0.10 | 1395.00 | $139.50 |
| 07/25/2023 | BMM | CO | Review proposed order to the 13th omnibus objection. | 0.30 | 875.00 | $262.50 |
| 07/26/2023 | BMM | CO | Analyze statutes of limitations in various states to answer question regarding claims. | 0.90 | 875.00 | $787.50 |
| 07/27/2023 | BMM | CO | Review Claro's claims chart and analyze for missing information regarding objections. | 1.80 | 875.00 | $1,575.00 |
| 07/27/2023 | BMM | CO | Email Claro regarding missing objection letters. | 0.10 | 875.00 | $87.50 |
| 07/27/2023 | BMM | CO | Emails with counsel regarding claims objections. | 0.70 | 875.00 | $612.50 |
|  |  |  |  | **17.00** |  | **$15,713.00** |

### Comp. of Prof./Others

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2023 | GNB | CPO | Review BRG interim fee application for disclosure of work product (.4); Email BRG regarding same (.1). | 0.50 | 975.00 | $487.50 |
| 07/14/2023 | BMM | CPO | Follow-up with K. Dine and J. Stang regarding Jones Day's fee chart. | 0.10 | 875.00 | $87.50 |
|  |  |  |  | **0.60** |  | **$575.00** |

### CmteDisc Reqs- Finance/Govern

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | KBD | CRF | Call with S. Coran regarding FCC Licenses. | 0.10 | 1395.00 | $139.50 |
| 07/13/2023 | KBD | CRF | Call with N. Morin (Jones Day) regarding FCC Licenses. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    8
Invoice 133014
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | KBD | CRF | Correspondence relating to FCC License matters. | 0.10 | 1395.00 | $139.50 |
| 07/26/2023 | KBD | CRF | Respond to requests for information from BRG. | 0.20 | 1395.00 | $279.00 |
| 07/26/2023 | KBD | CRF | Analyze issues relating to Diocese potential assets. | 1.70 | 1395.00 | $2,371.50 |
| 07/26/2023 | BMM | CRF | Respond to inquiry from J. Stang regarding Fidelis document productions. | 0.40 | 875.00 | $350.00 |
| 07/28/2023 | JIS | CRF | Review Fidelis discovery request and review Fidelis memo. | 0.70 | 1695.00 | $1,186.50 |
|  |  |  |  | 3.40 |  | $4,745.00 |

## CmteDisc Reqs - Parishes

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | KLL | CRP | Download additional parish 2022 financials. | 0.40 | 545.00 | $218.00 |
| 07/19/2023 | BMM | CRP | Draft letter to Diocese regarding ongoing case issues. | 1.70 | 875.00 | $1,487.50 |
| 07/20/2023 | BMM | CRP | Revise letter to the Diocese regarding case next steps. | 1.20 | 875.00 | $1,050.00 |
| 07/21/2023 | BMM | CRP | Revise letter to the Diocese regarding case next steps. | 0.70 | 875.00 | $612.50 |
| 07/21/2023 | BMM | CRP | Revise letter to the Diocese regarding case next steps. | 0.20 | 875.00 | $175.00 |
| 07/21/2023 | BMM | CRP | Revise letter to the Diocese regarding case next steps. | 0.20 | 875.00 | $175.00 |
| 07/24/2023 | KBD | CRP | Revise and finalize letters regarding information requested from potential releasees. | 2.30 | 1395.00 | $3,208.50 |
| 07/24/2023 | KBD | CRP | Analyze information relating to Diocese and third-party assets. | 1.10 | 1395.00 | $1,534.50 |
| 07/24/2023 | KBD | CRP | Analyze letter from C. Ball and discuss next steps with J. Stang and K. Brown (partial). | 0.70 | 1395.00 | $976.50 |
| 07/24/2023 | BMM | CRP | Revise letters to the parishes. | 0.30 | 875.00 | $262.50 |
| 07/24/2023 | BMM | CRP | Revise letters to the parishes and other potential releasees. | 1.00 | 875.00 | $875.00 |
| 07/25/2023 | KBD | CRP | Prepare letter to C. Ball regarding financial information. | 0.80 | 1395.00 | $1,116.00 |
| 07/26/2023 | KBD | CRP | Analyze correspondence between PSZJ and Jones Day regarding financial information. | 0.50 | 1395.00 | $697.50 |
| 07/26/2023 | BMM | CRP | Read and draft email to team regarding Diocese's response to parish information letter. | 0.60 | 875.00 | $525.00 |
| 07/26/2023 | BMM | CRP | Analyze information regarding parish real estate. | 1.30 | 875.00 | $1,137.50 |
| 07/27/2023 | KBD | CRP | Analyze correspondence between PSZJ and Jones | 0.20 | 1395.00 | $279.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Day regarding financial information. | | | |
| 07/27/2023 | KBD | CRP | Call with B. Michael, C. Tergevorkian (BRG), D. Strong (BRG) and P. Shields (BRG) (partial) re action items. | 1.00 | 1395.00 | $1,395.00 |
| 07/27/2023 | BMM | CRP | Call with K. Dine and BRG regarding case status and action items. | 1.00 | 875.00 | $875.00 |
| 07/30/2023 | KBD | CRP | Coordinate meeting with financial advisors regarding information requests. | 0.10 | 1395.00 | $139.50 |
| 07/31/2023 | KBD | CRP | Call with J. Stang and BRG regarding call with financial advisors. | 0.30 | 1395.00 | $418.50 |
| 07/31/2023 | KBD | CRP | Call with Jones Day, Alvarez, R. Ryniker (parish financial adviser) and BRG regarding information. | 1.00 | 1395.00 | $1,395.00 |
| 07/31/2023 | KBD | CRP | Follow-up call with BRG and PSZJ regarding financial information. | 0.20 | 1395.00 | $279.00 |
| 07/31/2023 | KBD | CRP | Correspondence among Jones Day, mediators and financial advisors regarding information and meetings. | 0.30 | 1395.00 | $418.50 |
| 07/31/2023 | KBD | CRP | Review information relating to parishes. | 0.20 | 1395.00 | $279.00 |
| 07/31/2023 | BMM | CRP | Call with Diocese and parish financial advisors regarding additional parish information (1.0); follow-up call with team (.2). | 1.20 | 875.00 | $1,050.00 |
| 07/31/2023 | JIS | CRP | Follow up call with BRG and PSZJ attorneys regarding additional financial disclosures. | 1.00 | 1695.00 | $1,695.00 |
| 07/31/2023 | JIS | CRP | Call with BRG regarding upcoming call with financial advisers regarding additional financial disclosures (.3); prepare for call (.1). | 0.40 | 1695.00 | $678.00 |
| | | | | **19.90** | | **$22,952.50** |

## IAC/Affiliate Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/06/2023 | KHB | IAC | Emails with M. Bunin re DOE settlement issues (.2); Confer with M. Bunin re same (.1). | 0.30 | 1525.00 | $457.50 |
| 07/06/2023 | GSG | IAC | Review email from K. Brown and case re law privilege issue. | 0.50 | 1095.00 | $547.50 |
| 07/06/2023 | GSG | IAC | Review emails re history and status of pending demands and email K. Brown and J. Stang re same. | 0.80 | 1095.00 | $876.00 |
| 07/06/2023 | KBD | IAC | Call with M. Bunin regarding ongoing case issues. | 0.50 | 1395.00 | $697.50 |
| 07/06/2023 | KBD | IAC | Review draft stipulation regarding CemCo adversary. | 0.20 | 1395.00 | $279.00 |
| 07/17/2023 | GSG | IAC | Research/review article re restricted gift analysis. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    10

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | JIS | IAC | Review email regarding DOE status and respond to same. | 0.10 | 1695.00 | $169.50 |
| 07/19/2023 | KHB | IAC | Emails with M. Bunin re settlement discussion (.2); Confer with M. Bunin and K. Dine re same (.3); Emails with K. Dine and J. Stang re same (.2) | 0.70 | 1525.00 | $1,067.50 |
| 07/19/2023 | KBD | IAC | Call with M. Bunin (Farrel Fritz), P. Collins (Farrel Fritz) and K. Brown regarding DOE matters. | 0.30 | 1395.00 | $418.50 |
| 07/19/2023 | KBD | IAC | Follow-up from DOE call with K. Brown. | 0.10 | 1395.00 | $139.50 |
| 07/20/2023 | KHB | IAC | Emails with K. Dine and J.Stang re DOE settlement. | 0.20 | 1525.00 | $305.00 |
| 07/20/2023 | GSG | IAC | Review emails from K. Brown and K. Dine re DOE status. | 0.10 | 1095.00 | $109.50 |
| 07/20/2023 | KBD | IAC | Call with M. Bunin regarding DOE. | 0.10 | 1395.00 | $139.50 |
| 07/20/2023 | KBD | IAC | Correspondence with Farrel Fritz regarding DOE. | 0.10 | 1395.00 | $139.50 |
| 07/24/2023 | JIS | IAC | Call K. Brown regarding DOE settlement status. | 0.20 | 1695.00 | $339.00 |
| 07/24/2023 | KHB | IAC | Confer with J. Stang re DOE settlement (.2); Confer with K. Dine, P. Collins and M. Bunin re DOE settlement (.2); Emails with K. Dine and M. Bunin re same (.2); Communications with K. Dine re same (.1). | 0.70 | 1525.00 | $1,067.50 |
| 07/24/2023 | KBD | IAC | Call with M. Bunin, P. Collins and K. Brown regarding DOE. | 0.20 | 1395.00 | $279.00 |
| 07/24/2023 | KBD | IAC | Correspondence among PSZJ regarding next steps re DOE. | 0.10 | 1395.00 | $139.50 |
| 07/26/2023 | GSG | IAC | Research emails and database re avoidable contribution (.7), and email J. Stang re same (.3). | 1.00 | 1095.00 | $1,095.00 |
| 07/26/2023 | KBD | IAC | Call M. Bunin and P. Collins regarding DOE transfer. | 0.10 | 1395.00 | $139.50 |
| | | | | 7.00 | | $9,172.00 |

## Interim Fee Applications

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/02/2023 | GNB | IFA | Draft email to W. Ramseyer and C. Knotts regarding PSZJ fee application. | 0.10 | 975.00 | $97.50 |
| 07/05/2023 | CAK | IFA | Research expert invoices to be included in the interim fee application | 0.30 | 495.00 | $148.50 |
| 07/05/2023 | WLR | IFA | Review correspondence from G. Brown (2x) re eighth interim fee application | 0.20 | 975.00 | $195.00 |
| 07/06/2023 | CAK | IFA | Emails with W. Ramseyer (.1); and research expert invoices to be included in interim fee application (.2). | 0.30 | 495.00 | $148.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    11
Invoice 133014
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2023 | WLR | IFA | Draft eighth interim fee application | 3.60 | 975.00 | $3,510.00 |
| 07/07/2023 | CAK | IFA | Update spreadsheet in preparation of 8th interim fee application | 1.80 | 495.00 | $891.00 |
| 07/07/2023 | WLR | IFA | Draft eighth interim fee application | 3.40 | 975.00 | $3,315.00 |
| 07/08/2023 | WLR | IFA | Draft eighth interim fee application | 2.10 | 975.00 | $2,047.50 |
| 07/09/2023 | WLR | IFA | Review and revise eighth interim fee application | 3.10 | 975.00 | $3,022.50 |
| 07/09/2023 | WLR | IFA | Draft eighth interim fee application | 3.10 | 975.00 | $3,022.50 |
| 07/10/2023 | WLR | IFA | Draft eighth interim fee application | 2.20 | 975.00 | $2,145.00 |
| 07/10/2023 | WLR | IFA | Review and revise eighth interim fee application | 2.60 | 975.00 | $2,535.00 |
| 07/11/2023 | CAK | IFA | Review and research expert invoices to be included in interim fee application | 0.80 | 495.00 | $396.00 |
| 07/11/2023 | GNB | IFA | Email W. Ramseyer, B. Michael, and C. Knotts regarding PSZJ interim fee application. | 0.10 | 975.00 | $97.50 |
| 07/12/2023 | CAK | IFA | Further research on expert invoices to be included in interim fee application | 0.70 | 495.00 | $346.50 |
| 07/12/2023 | WLR | IFA | Correspondence to C. Knotts, D. Hinojosa and B. Michael re reimbursement for payments to experts | 0.20 | 975.00 | $195.00 |
| 07/12/2023 | WLR | IFA | Review correspondence from C. Knotts re expert invoices | 0.20 | 975.00 | $195.00 |
| 07/12/2023 | WLR | IFA | Correspondence to C. Knotts and B. Michael re expert invoices | 0.20 | 975.00 | $195.00 |
| 07/12/2023 | WLR | IFA | Review expert invoices and revise eighth interim fee application re same | 2.40 | 975.00 | $2,340.00 |
| 07/13/2023 | CAK | IFA | Review and update 8th interim fee application and draft exhibits. | 3.00 | 495.00 | $1,485.00 |
| 07/14/2023 | CAK | IFA | Edit 8th interim fee application (.2); prepare exhibits to same (.2). | 0.40 | 495.00 | $198.00 |
| 07/17/2023 | BMM | IFA | Revise interim fee application. | 1.90 | 875.00 | $1,662.50 |
| 07/17/2023 | KLL | IFA | Review and finalize Committee professionals' interim fee applications for filing with the Court. | 1.10 | 545.00 | $599.50 |
| 07/17/2023 | KLL | IFA | Review and finalize PSZJ's eighth interim fee application for filing with the Court. | 0.70 | 545.00 | $381.50 |
| 07/20/2023 | GNB | IFA | Email K. LaBrada regarding notice of hearing on eighth interim fee applications. | 0.10 | 975.00 | $97.50 |
| 07/20/2023 | KLL | IFA | Review reference of expert invoices to PSZJ eighth interim fee application and locate copies of same. | 0.30 | 545.00 | $163.50 |
| 07/21/2023 | GNB | IFA | Respond to K. Dine email regarding PSZJ fee information for U.S. Trustee; Email with V. Arias | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    12

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding additional data relating to same. | | | |
| 07/21/2023 | GNB | IFA | Edit PSZJ June 2023 bill. | 0.40 | 975.00 | $390.00 |
| 07/21/2023 | KLL | IFA | Locate interim fee applications for binder to be made for the Court. | 0.30 | 545.00 | $163.50 |
| | | | | **35.70** | | **$30,081.50** |

## Insurance Litigation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | JIS | IL | Review case law opinion regarding general business law decision on Brooklyn-Arrowood issues. | 0.20 | 1695.00 | $339.00 |
| 07/21/2023 | KBD | IL | Review letters to insurers and Diocese. | 0.30 | 1395.00 | $418.50 |
| 07/27/2023 | KBD | IL | Review correspondence regarding insurance matters. | 0.20 | 1395.00 | $279.00 |
| 07/28/2023 | JIS | IL | Review J. Bair response to Law correspondence. | 0.30 | 1695.00 | $508.50 |
| 07/29/2023 | IAWN | IL | Review Delaware insurance code re privilege. | 1.30 | 1395.00 | $1,813.50 |
| 07/29/2023 | IAWN | IL | Email Burns Bair LLP and PSZJ team re Arrowood 2004 motion. | 0.10 | 1395.00 | $139.50 |
| 07/30/2023 | KBD | IL | Analyze discovery requests relating to Arrowood. | 0.80 | 1395.00 | $1,116.00 |
| 07/31/2023 | IAWN | IL | Review 2004 motion and email T. Burns re same. | 0.50 | 1395.00 | $697.50 |
| 07/31/2023 | KBD | IL | Prepare 2004 motion regarding Arrowood. | 1.20 | 1395.00 | $1,674.00 |
| 07/31/2023 | IAWN | IL | Review Arrowood draft 2004. | 0.50 | 1395.00 | $697.50 |
| | | | | **5.40** | | **$7,683.00** |

## Mtgs/Conf w/Client

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2023 | KBD | MCC | Correspondence with Committee and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 07/04/2023 | KBD | MCC | Telephone calls with J. Merson regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 07/04/2023 | KBD | MCC | Correspondence with SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 07/05/2023 | KBD | MCC | Correspondence with SCC regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 07/06/2023 | KBD | MCC | Correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 07/07/2023 | JIS | MCC | Attend call with state court counsel regarding case status. | 0.90 | 1695.00 | $1,525.50 |
| 07/07/2023 | KBD | MCC | Call with SCC regarding ongoing case issues (partial). | 0.80 | 1395.00 | $1,116.00 |
| 07/07/2023 | KBD | MCC | Follow-up with B. Michael, J. Stang and I. Nasatir | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    13
Invoice 133014
July 31, 2023

|            |      |     |                                                                               | Hours | Rate    | Amount    |
|------------|------|-----|-------------------------------------------------------------------------------|-------|---------|-----------|
|            |      |     | regarding case issues.                                                        |       |         |           |
| 07/07/2023 | KBD  | MCC | Correspondence among SCC and Committee regarding ongoing case issues.         | 0.20  | 1395.00 | $279.00   |
| 07/07/2023 | BMM  | MCC | Follow-up with team from SCC meeting regarding case removals.                 | 0.20  | 875.00  | $175.00   |
| 07/07/2023 | BMM  | MCC | Participate in call with SCC regarding ongoing case issues.                   | 0.90  | 875.00  | $787.50   |
| 07/07/2023 | KLL  | MCC | Attend SCC call re current issues (partial).                                  | 0.70  | 545.00  | $381.50   |
| 07/07/2023 | IAWN | MCC | Telephone call with SCC re case status                                        | 0.90  | 1395.00 | $1,255.50 |
| 07/07/2023 | IAWN | MCC | Telephone call with B. Michael, J. Stang and K. Dine re case status.          | 0.20  | 1395.00 | $279.00   |
| 07/11/2023 | BMM  | MCC | Respond to state court counsel questions regarding case status.               | 0.80  | 875.00  | $700.00   |
| 07/13/2023 | KBD  | MCC | Call with B. Michael, J. Daly and R. Tollner regarding ongoing case issues.   | 0.50  | 1395.00 | $697.50   |
| 07/13/2023 | KBD  | MCC | Follow-up with B. Michael regarding call with J. Daly and R. Tollner.         | 0.10  | 1395.00 | $139.50   |
| 07/13/2023 | BMM  | MCC | Call with SCC regarding case status.                                          | 0.30  | 875.00  | $262.50   |
| 07/13/2023 | BMM  | MCC | Call with Executive Commitee and K. Dine regarding ongoing case issues.       | 0.50  | 875.00  | $437.50   |
| 07/13/2023 | BMM  | MCC | Follow-up call with K. Dine regarding executive committee call.               | 0.10  | 875.00  | $87.50    |
| 07/13/2023 | BMM  | MCC | Communications with SCC regarding upcoming meetings and agendas.              | 0.20  | 875.00  | $175.00   |
| 07/14/2023 | YPD  | MCC | Revise 6/27/2023 Committee meeting minutes.                                   | 0.30  | 545.00  | $163.50   |
| 07/14/2023 | YPD  | MCC | Analysis of documents/notes and draft 7/11/2023 Committee meeting minutes.    | 0.50  | 545.00  | $272.50   |
| 07/14/2023 | YPD  | MCC | Draft email and attachments to B. Michael and K. Dine re Committee Minutes for 6/27/2023 and 7/11/2023 meetings. | 0.20 | 545.00 | $109.00 |
| 07/17/2023 | KBD  | MCC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues.      | 0.30  | 1395.00 | $418.50   |
| 07/17/2023 | KBD  | MCC | Correspondence with Committee and SCC regarding ongoing case issues.         | 0.20  | 1395.00 | $279.00   |
| 07/18/2023 | KBD  | MCC | Correspondence among SCC, Committee and PSZJ regarding ongoing case issues.  | 0.30  | 1395.00 | $418.50   |
| 07/18/2023 | KBD  | MCC | Meeting with SCC regarding ongoing case issues.                               | 0.50  | 1395.00 | $697.50   |
| 07/18/2023 | KBD  | MCC | Meeting with Committee and SCC regarding ongoing case issues.                 | 1.00  | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    14

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | BMM | MCC | Participate in SCC meeting regarding ongoing case issues. | 0.50 | 875.00 | $437.50 |
| 07/18/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 07/18/2023 | YPD | MCC | Review email from K. Dine re Committee meeting and review attachment thereto. | 0.10 | 545.00 | $54.50 |
| 07/18/2023 | YPD | MCC | Review updated email from B. Michael re Committee meeting and SCC meeting. | 0.10 | 545.00 | $54.50 |
| 07/18/2023 | YPD | MCC | Attend Committee meeting re open issues in case going forward. | 1.00 | 545.00 | $545.00 |
| 07/18/2023 | IAWN | MCC | Telephone calls with SCC (.5); and with SSC and Committee re motion to dismiss ruling (1.0). | 1.50 | 1395.00 | $2,092.50 |
| 07/19/2023 | KBD | MCC | Prepare and review correspondence among Committee and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 07/20/2023 | KBD | MCC | Prepare and review correspondence with SCC, PSZJ and/or Committee regarding ongoing issues. | 0.30 | 1395.00 | $418.50 |
| 07/21/2023 | KBD | MCC | Call with SCC and Burns Bair LLP regarding ongoing case issues. | 1.10 | 1395.00 | $1,534.50 |
| 07/21/2023 | KBD | MCC | Call with B. Michael regarding SCC call. | 0.10 | 1395.00 | $139.50 |
| 07/21/2023 | KBD | MCC | Correspondence among PSZJ, SCC and Committee on ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 07/21/2023 | BMM | MCC | Call with K. Dine regarding communications with state court counsel. | 0.10 | 875.00 | $87.50 |
| 07/21/2023 | BMM | MCC | Communications with team and state court counsel about upcoming SCC meeting. | 0.40 | 875.00 | $350.00 |
| 07/21/2023 | BMM | MCC | Participate in call with SCC regarding ongoing case issues (1.1); prepare for call (.1). | 1.20 | 875.00 | $1,050.00 |
| 07/21/2023 | KLL | MCC | Attend SCC conference call. | 1.10 | 545.00 | $599.50 |
| 07/24/2023 | KBD | MCC | Review correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 07/24/2023 | KBD | MCC | Revisions to Committee meeting minutes. | 0.30 | 1395.00 | $418.50 |
| 07/24/2023 | YPD | MCC | Review 7/18/23 notes re Committee meeting (.4); prepare minutes thereto (.6). | 1.00 | 545.00 | $545.00 |
| 07/24/2023 | YPD | MCC | Review of email from K. Dine re Committee minutes for 6/18 and 6/27 (.1); respond to email re same (.1). | 0.20 | 545.00 | $109.00 |
| 07/25/2023 | KBD | MCC | Prepare and review correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2023 | KBD | MCC | Revise minutes of meeting of Committee. | 0.20 | 1395.00 | $279.00 |
| 07/25/2023 | KBD | MCC | Prepare for call with Committee and SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 07/25/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.00 | 1395.00 | $1,395.00 |
| 07/25/2023 | KBD | MCC | Call with C. d'Estries regarding ongoing case issues. | 0.40 | 1395.00 | $558.00 |
| 07/25/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 07/25/2023 | YPD | MCC | Review email from K. Dine re Committee meeting minutes, letter from Jones Day and response on same, and standing 7/25/23 meeting and agenda. | 0.20 | 545.00 | $109.00 |
| 07/25/2023 | YPD | MCC | Attend Committee meeting re ongoing issues. | 1.00 | 545.00 | $545.00 |
| 07/25/2023 | YPD | MCC | Review emails from K. LaBrada and B. Michael re SCC meeting and attendance at same (.1); reply to emails on same (.1). | 0.20 | 545.00 | $109.00 |
| 07/25/2023 | YPD | MCC | Review of K. LaBrada email and attachment re SCC meeting minutes (.1); respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | KBD | MCC | Call with J. Daly and R. Tollner regarding ongoing case issues. | 0.30 | 1395.00 | $418.50 |
| 07/28/2023 | YPD | MCC | Review of K. LaBrada email and review of SCC minutes from 7/21/23. | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | YPD | MCC | Attend 7/28/2023 SCC meeting. | 0.90 | 545.00 | $490.50 |
| 07/28/2023 | YPD | MCC | Review of J. Stang emails and attachments re Reed Smith letter and real property. | 0.20 | 545.00 | $109.00 |
| 07/28/2023 | JIS | MCC | Attend state court counsel call. | 0.90 | 1695.00 | $1,525.50 |
| | | | | **29.50** | | **$31,063.50** |

## Motion to Dismiss

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/21/2023 | AJK | MD | Prepare for J. Amala deposition. | 1.00 | 1675.00 | $1,675.00 |
| 06/21/2023 | AJK | MD | Attend J. Amala deposition. | 2.30 | 1675.00 | $3,852.50 |
| 06/21/2023 | AJK | MD | Prepare for A. Horowitz deposition. | 0.40 | 1675.00 | $670.00 |
| 06/21/2023 | AJK | MD | Attend A. Horowitz deposition. | 2.40 | 1675.00 | $4,020.00 |
| 06/21/2023 | AJK | MD | Meet and confer with Jones Day re discovery. | 0.50 | 1675.00 | $837.50 |
| 06/21/2023 | AJK | MD | Call with J. Stang re strategy. | 0.50 | 1675.00 | $837.50 |
| 06/21/2023 | AJK | MD | Call with G. Brown re discovery after meet and confer with Jones Day. | 0.40 | 1675.00 | $670.00 |
| 06/21/2023 | AJK | MD | Prepare for expert depositions. | 4.50 | 1675.00 | $7,537.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    16

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 06/21/2023 | AJK | MD | Exchange e-mails with C. D'Estries re deposition. | 0.20 | 1675.00 | $335.00 |
| 07/01/2023 | AJK | MD | Further analysis of C. Moore direct testimony. | 2.20 | 1675.00 | $3,685.00 |
| 07/01/2023 | AJK | MD | Revise motion in limine. | 6.70 | 1675.00 | $11,222.50 |
| 07/01/2023 | AJK | MD | Begin drafting C. Moore cross examination. | 3.20 | 1675.00 | $5,360.00 |
| 07/01/2023 | GNB | MD | Communications with A. Kornfeld regarding joint pre-trial order and preparation for evidentiary hearing. | 0.20 | 975.00 | $195.00 |
| 07/01/2023 | GNB | MD | Draft joint pre-trial order. | 2.20 | 975.00 | $2,145.00 |
| 07/01/2023 | GNB | MD | Email PSZJ team regarding pre-trial work in progress. | 0.60 | 975.00 | $585.00 |
| 07/01/2023 | GNB | MD | Email state court counsel regarding deposition designations. | 0.10 | 975.00 | $97.50 |
| 07/01/2023 | TCF | MD | Preparation for evidentiary hearing on motion to dismiss. | 2.40 | 1075.00 | $2,580.00 |
| 07/01/2023 | TCF | MD | Research (2.5); and drafting of Moore motion in limine (3.3). | 5.80 | 1075.00 | $6,235.00 |
| 07/01/2023 | TCF | MD | Preparation for evidentiary hearing on motion to dismiss. | 3.40 | 1075.00 | $3,655.00 |
| 07/01/2023 | TCF | MD | Communications with G. Brown regarding filings re motion to dismiss. | 0.60 | 1075.00 | $645.00 |
| 07/01/2023 | KLL | MD | Locate additional documents to Committee's exhibit list. | 1.10 | 545.00 | $599.50 |
| 07/02/2023 | AJK | MD | Revise Joint Pre-Trial Order (1.1); call with G. Brown re same (.1). | 1.20 | 1675.00 | $2,010.00 |
| 07/02/2023 | AJK | MD | Revise motion in limine. | 9.80 | 1675.00 | $16,415.00 |
| 07/02/2023 | GNB | MD | Email PSZJ team regarding trial binders. | 0.10 | 975.00 | $97.50 |
| 07/02/2023 | GNB | MD | Telephone conference with A. Kornfeld regarding Joint Pre-Trial Order. | 0.10 | 975.00 | $97.50 |
| 07/02/2023 | TCF | MD | Research (2.5); and drafting (3.3); of Moore motion in limine. | 5.80 | 1075.00 | $6,235.00 |
| 07/02/2023 | TCF | MD | Continued research (.8); and drafting (3.4); of Moore motion in limine. | 4.20 | 1075.00 | $4,515.00 |
| 07/02/2023 | TCF | MD | Additional and continued research (3.3); and drafting of Moore motion in limine (4.3). | 7.60 | 1075.00 | $8,170.00 |
| 07/03/2023 | LSC | MD | Preparation for upcoming trial, including preparation of various binders, gathering of documents, coordinating team logistics. | 3.90 | 545.00 | $2,125.50 |
| 07/03/2023 | AJK | MD | Call with Jones Day re Joint Pre-Trial Order. | 0.30 | 1675.00 | $502.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:     17

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/03/2023 | AJK | MD | Revise Joint Pre-Trial Order. | 1.60 | 1675.00 | $2,680.00 |
| 07/03/2023 | AJK | MD | Revise motion in limine (9.1); multiple calls with K. Dine re same (.8); call with Debtor and K. Dine re same (.3); call with B. Michael re same (.1). | 10.30 | 1675.00 | $17,252.50 |
| 07/03/2023 | GNB | MD | Edit Joint Pre-Trial Statement. | 0.10 | 975.00 | $97.50 |
| 07/03/2023 | JIS | MD | Review cases cited in motion to dismiss for evidentiary hearing preparation. | 6.20 | 1695.00 | $10,509.00 |
| 07/03/2023 | TCF | MD | Drafting of Moore motion in limine. | 5.60 | 1075.00 | $6,020.00 |
| 07/03/2023 | TCF | MD | Research regarding motion in limine. | 3.40 | 1075.00 | $3,655.00 |
| 07/03/2023 | KBD | MD | Telephone calls with A. Kornfeld regarding pre-trial order. | 0.80 | 1395.00 | $1,116.00 |
| 07/03/2023 | KBD | MD | Revisions to draft pre-trial order. | 2.10 | 1395.00 | $2,929.50 |
| 07/03/2023 | KBD | MD | Correspondence with Jones Day and FCR regarding pre-trial order. | 0.20 | 1395.00 | $279.00 |
| 07/03/2023 | KBD | MD | Call with E. Stephens (Jones Day), T. Geremia (Jones Day) and A. Kornfeld regarding pre-trial order. | 0.30 | 1395.00 | $418.50 |
| 07/03/2023 | KBD | MD | Telephone call with A. Silvershein regarding ongoing case issues. | 0.10 | 1395.00 | $139.50 |
| 07/03/2023 | KBD | MD | Telephone call with B. Michael regarding preparation for hearing on motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 07/03/2023 | BMM | MD | Call with A. Kornfeld regarding pre-trial order. | 0.10 | 875.00 | $87.50 |
| 07/03/2023 | BMM | MD | Call with K. Dine regarding pre-trial order. | 0.10 | 875.00 | $87.50 |
| 07/03/2023 | BMM | MD | Emails with team regarding motion to dismiss. | 0.50 | 875.00 | $437.50 |
| 07/03/2023 | IAWN | MD | Review motion in limine and comment re same. | 0.70 | 1395.00 | $976.50 |
| 07/04/2023 | AJK | MD | Revise Joint Pre-Trial Order. | 2.20 | 1675.00 | $3,685.00 |
| 07/04/2023 | AJK | MD | Prepare for trial (review of documents). | 5.50 | 1675.00 | $9,212.50 |
| 07/04/2023 | AJK | MD | Revise motion in limine. | 4.50 | 1675.00 | $7,537.50 |
| 07/04/2023 | GNB | MD | Email with A. Kornfeld and K. Dine regarding Jones Day input on proposed Joint Pre-Trial Order. | 0.10 | 975.00 | $97.50 |
| 07/04/2023 | GNB | MD | Review and comment to K. Dine on Jones Day changes to proposed Joint Pre-Trial Order. | 0.20 | 975.00 | $195.00 |
| 07/04/2023 | JIS | MD | Review cases from motion to dismiss for evidentiary hearing preparation. | 1.20 | 1695.00 | $2,034.00 |
| 07/04/2023 | TCF | MD | Drafting of motion in limine. | 5.00 | 1075.00 | $5,375.00 |
| 07/04/2023 | TCF | MD | Preparation for evidentiary hearing on motion to dismiss (organize arguments). | 3.60 | 1075.00 | $3,870.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    18
Invoice 133014
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/04/2023 | KBD | MD | Revisions to draft pre-trial order. | 1.60 | 1395.00 | $2,232.00 |
| 07/04/2023 | KBD | MD | Correspondence regarding documents to be filed relating to motion to dismiss. | 0.10 | 1395.00 | $139.50 |
| 07/04/2023 | KBD | MD | Analyze motion in limine regarding C. Moore report. | 0.70 | 1395.00 | $976.50 |
| 07/04/2023 | BMM | MD | Read C. Moore direct testimony. | 0.70 | 875.00 | $612.50 |
| 07/04/2023 | BMM | MD | Emails with team regarding motion to dismiss. | 0.50 | 875.00 | $437.50 |
| 07/05/2023 | LSC | MD | Preparation for upcoming trial, including preparation of various binders (including numerous binders for chambers) (3.5); gathering of necessary pleadings, exhibits, transcripts (4.0); and confer and correspond with trial team regarding the same (.7). | 8.20 | 545.00 | $4,469.00 |
| 07/05/2023 | AJK | MD | Revise Joint Pre-Trial Order. | 1.70 | 1675.00 | $2,847.50 |
| 07/05/2023 | AJK | MD | Zoom call with PSZJ team re Pre-Trial Order. | 0.70 | 1675.00 | $1,172.50 |
| 07/05/2023 | AJK | MD | Edit motion in limine. | 1.30 | 1675.00 | $2,177.50 |
| 07/05/2023 | AJK | MD | Review and analyze Debtor's motion in limine. | 2.30 | 1675.00 | $3,852.50 |
| 07/05/2023 | AJK | MD | Draft witness outline. | 6.20 | 1675.00 | $10,385.00 |
| 07/05/2023 | AJK | MD | Review deposition transcripts. | 1.40 | 1675.00 | $2,345.00 |
| 07/05/2023 | GNB | MD | Email with K. Dine regarding binders for Court. | 0.10 | 975.00 | $97.50 |
| 07/05/2023 | IAWN | MD | Participate in PSZJ team call re motion to dismiss (partial). | 0.50 | 1395.00 | $697.50 |
| 07/05/2023 | JIS | MD | Review Debtor's opposition to motion to dismiss and cases (partial). | 8.80 | 1695.00 | $14,916.00 |
| 07/05/2023 | JIS | MD | (Partial) Conference call with PSZJ re pretrial order. | 0.60 | 1695.00 | $1,017.00 |
| 07/05/2023 | JIS | MD | Call with Debtor regarding pretrial order. | 0.30 | 1695.00 | $508.50 |
| 07/05/2023 | KHB | MD | Review motion to exclude C. Moore testimony (.4); Confer with J. Stang re oral argument at hearing (.4). | 0.80 | 1525.00 | $1,220.00 |
| 07/05/2023 | TCF | MD | Revise Moore motion in limine. | 3.40 | 1075.00 | $3,655.00 |
| 07/05/2023 | TCF | MD | Prepare for evidentiary hearing on motion to dismiss (marshal arguments). | 5.60 | 1075.00 | $6,020.00 |
| 07/05/2023 | TCF | MD | Review and analysis of Debtor's motion in limine. | 1.00 | 1075.00 | $1,075.00 |
| 07/05/2023 | TCF | MD | Review and analysis of counter-designations and joint designations. | 2.20 | 1075.00 | $2,365.00 |
| 07/05/2023 | TCF | MD | Telephone conference with PSZJ trial team regarding pre-trial order. | 0.70 | 1075.00 | $752.50 |
| 07/05/2023 | TCF | MD | Coordinate trial preparation matters with team. | 1.20 | 1075.00 | $1,290.00 |
| 07/05/2023 | KBD | MD | Draft proposed order for motion in limine. | 0.20 | 1395.00 | $279.00 |

|            |     |    |                                                                                              | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|---------|------------|
| 07/05/2023 | KBD | MD | Coordinate finalizing and filing motion in limine.                                           | 0.20  | 1395.00 | $279.00    |
| 07/05/2023 | KBD | MD | Revisions to joint pre-trial order.                                                          | 0.90  | 1395.00 | $1,255.50  |
| 07/05/2023 | KBD | MD | Call with team regarding pre-trial order.                                                    | 0.70  | 1395.00 | $976.50    |
| 07/05/2023 | KBD | MD | Correspondence among Jones Day and FCR regarding pre-trial order.                            | 0.20  | 1395.00 | $279.00    |
| 07/05/2023 | KBD | MD | Call with E. Stephens (Jones Day) and PSZJ team regarding pre-trial order.                   | 0.60  | 1395.00 | $837.00    |
| 07/05/2023 | KBD | MD | Call with team regarding issues for hearing.                                                 | 0.50  | 1395.00 | $697.50    |
| 07/05/2023 | KBD | MD | Call with A. Kornfeld (partial), J. Stang (partial) and B. Michael regarding motion to dismiss strategy. | 0.50  | 1395.00 | $697.50    |
| 07/05/2023 | KBD | MD | Call with T. Flanagan regarding pre-trial order.                                             | 0.10  | 1395.00 | $139.50    |
| 07/05/2023 | KBD | MD | Analyze Diocese motion in limine.                                                            | 1.60  | 1395.00 | $2,232.00  |
| 07/05/2023 | KBD | MD | Analyze legal issues relating to Diocese motion in limine.                                   | 1.40  | 1395.00 | $1,953.00  |
| 07/05/2023 | KBD | MD | Communications with A. Kornfeld regarding motion to dismiss preparation.                     | 0.30  | 1395.00 | $418.50    |
| 07/05/2023 | KBD | MD | Calls (2) with E. Stephens (Jones Day) regarding pre-trial order.                            | 0.10  | 1395.00 | $139.50    |
| 07/05/2023 | KBD | MD | Call with team regarding motion to dismiss.                                                  | 0.10  | 1395.00 | $139.50    |
| 07/05/2023 | KBD | MD | Call with J. Stang regarding motion to dismiss strategy.                                     | 0.30  | 1395.00 | $418.50    |
| 07/05/2023 | KBD | MD | Call with B. Michael regarding motion to dismiss strategy.                                   | 0.20  | 1395.00 | $279.00    |
| 07/05/2023 | KBD | MD | Correspondence with Court Chambers regarding pretrial order.                                 | 0.10  | 1395.00 | $139.50    |
| 07/05/2023 | KBD | MD | Review correspondence among team regarding preparation of hearing binders for court.         | 0.30  | 1395.00 | $418.50    |
| 07/05/2023 | BMM | MD | Emails with team regarding motion to dismiss filings and preparations.                       | 0.70  | 875.00  | $612.50    |
| 07/05/2023 | BMM | MD | Call with team regarding motion to dismiss preparations.                                     | 0.50  | 875.00  | $437.50    |
| 07/05/2023 | BMM | MD | Review deposition objections in draft pre-trial order.                                       | 0.30  | 875.00  | $262.50    |
| 07/05/2023 | BMM | MD | Meeting with team regarding issues at hearing.                                               | 0.50  | 875.00  | $437.50    |
| 07/05/2023 | BMM | MD | Call with K. Dine regarding motion to dismiss.                                               | 0.20  | 875.00  | $175.00    |
| 07/05/2023 | BMM | MD | Emails with team regarding motion to dismiss.                                                | 0.90  | 875.00  | $787.50    |
| 07/05/2023 | BMM | MD | Review deposition transcripts to analyze objections and counter-designations.                | 3.50  | 875.00  | $3,062.50  |

|            |     |    |                                                                                                                                                                                                              | Hours | Rate    | Amount      |
| ---------- | --- | -- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ----- | ------- | ----------- |
| 07/05/2023 | KLL | MD | Review and revise motion in limine and declaration to same.                                                                                                                                                                  | 0.50  | 545.00  | $272.50     |
| 07/05/2023 | KLL | MD | Update service list.                                                                                                                                                                                                          | 0.20  | 545.00  | $109.00     |
| 07/05/2023 | KLL | MD | Review joint pre-trial order for filing.                                                                                                                                                                                      | 0.30  | 545.00  | $163.50     |
| 07/05/2023 | YPD | MD | Review emails among team re claim issues for motion to dismiss (.1); preparation of email and attachment to T. Flanagan on same (.1).                                                                                          | 0.20  | 545.00  | $109.00     |
| 07/06/2023 | LSC | MD | Finalize and coordinate transmittal of binders, depositions, and other pre-trial requirements to chambers (2.3); preparation of additional internal binders for team (1.9); and correspond regarding same with ream (.3).     | 4.50  | 545.00  | $2,452.50   |
| 07/06/2023 | AJK | MD | Prepare for trial preparation meeting with C. D'Estries.                                                                                                                                                                      | 1.20  | 1675.00 | $2,010.00   |
| 07/06/2023 | AJK | MD | Zoom meeting with C. D'Estries re trial preparation.                                                                                                                                                                          | 0.80  | 1675.00 | $1,340.00   |
| 07/06/2023 | AJK | MD | (Partial) Zoom meeting with team re motions in limine and trial strategy.                                                                                                                                                     | 1.20  | 1675.00 | $2,010.00   |
| 07/06/2023 | AJK | MD | Prepare for trial (review of pleadings and witness examination outlines).                                                                                                                                                     | 1.30  | 1675.00 | $2,177.50   |
| 07/06/2023 | GNB | MD | Communications with J. Stang regarding closing argument; Email trial team regarding coordinating same.                                                                                                                         | 0.10  | 975.00  | $97.50      |
| 07/06/2023 | GNB | MD | Email with L. Leder regarding evidentiary hearing.                                                                                                                                                                            | 0.10  | 975.00  | $97.50      |
| 07/06/2023 | GNB | MD | Email with PSZJ team regarding motions in limine.                                                                                                                                                                             | 0.10  | 975.00  | $97.50      |
| 07/06/2023 | JIS | MD | Call K. Brown regarding strategy for motion to dismiss.                                                                                                                                                                       | 0.40  | 1695.00 | $678.00     |
| 07/06/2023 | JIS | MD | Call B. Michael regarding motion to dismiss legal authorities.                                                                                                                                                                | 0.30  | 1695.00 | $508.50     |
| 07/06/2023 | JIS | MD | Review opposition and reply to motion to dismiss, and all case authority cited therein.                                                                                                                                       | 6.00  | 1695.00 | $10,170.00  |
| 07/06/2023 | KHB | MD | Emails from team re evidentiary hearing issues.                                                                                                                                                                               | 0.30  | 1525.00 | $457.50     |
| 07/06/2023 | GSG | MD | Review C. Moore motion in limine.                                                                                                                                                                                             | 0.30  | 1095.00 | $328.50     |
| 07/06/2023 | GSG | MD | Review final pretrial order.                                                                                                                                                                                                  | 0.30  | 1095.00 | $328.50     |
| 07/06/2023 | TCF | MD | Analyze evidence in support of motion to dismiss and Court's requirements re same.                                                                                                                                            | 0.60  | 1075.00 | $645.00     |
| 07/06/2023 | TCF | MD | Review and analysis of issues regarding Debtor's motion in limine and response to same.                                                                                                                                       | 1.40  | 1075.00 | $1,505.00   |
| 07/06/2023 | TCF | MD | Telephone conference with PSZJ trial team regarding response to Debtor's motion in limine.                                                                                                                                    | 1.80  | 1075.00 | $1,935.00   |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     21

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/06/2023 | TCF | MD | Analyze issues for trial preparation meeting with C. D'Estries. | 0.50 | 1075.00 | $537.50 |
| 07/06/2023 | TCF | MD | Trial preparation meeting with C. D'Estries. | 0.80 | 1075.00 | $860.00 |
| 07/06/2023 | TCF | MD | Preparation for trial on motion to dismiss. | 6.40 | 1075.00 | $6,880.00 |
| 07/06/2023 | TCF | MD | Revise Moore cross-examination outline. | 1.50 | 1075.00 | $1,612.50 |
| 07/06/2023 | TCF | MD | Research and drafting regarding response to Debtor's motion in limine. | 1.60 | 1075.00 | $1,720.00 |
| 07/06/2023 | KBD | MD | Coordinate with team for preparation and delivery of binders to Court. | 0.50 | 1395.00 | $697.50 |
| 07/06/2023 | KBD | MD | Prepare response to Diocese motion in limine. | 2.80 | 1395.00 | $3,906.00 |
| 07/06/2023 | KBD | MD | Call with team regarding response to Diocese motion in limine. | 1.80 | 1395.00 | $2,511.00 |
| 07/06/2023 | KBD | MD | Call with B. Michael regarding response to Diocese motion in limine. | 0.30 | 1395.00 | $418.50 |
| 07/06/2023 | KBD | MD | Communications with J. Stang regarding preparing for hearing. | 0.50 | 1395.00 | $697.50 |
| 07/06/2023 | KBD | MD | Communications with A. Kornfeld regarding Diocese motion in limine. | 0.20 | 1395.00 | $279.00 |
| 07/06/2023 | BMM | MD | Review Diocese's motion in limine. | 0.50 | 875.00 | $437.50 |
| 07/06/2023 | BMM | MD | (Partial) Call with team regarding response to motion in limine. | 1.30 | 875.00 | $1,137.50 |
| 07/06/2023 | BMM | MD | Call with K. Dine regarding response to Diocese's motion in limine. | 0.30 | 875.00 | $262.50 |
| 07/06/2023 | BMM | MD | Review deposition transcripts to analyze objections and counter-designations. | 1.90 | 875.00 | $1,662.50 |
| 07/06/2023 | KLL | MD | Review binders list and revise same for evidentiary hearing preparation. | 0.40 | 545.00 | $218.00 |
| 07/06/2023 | YPD | MD | Analysis of emails and links of attachments and dockets and download removals and update to tracking chart and revision to same. | 1.40 | 545.00 | $763.00 |
| 07/07/2023 | JIS | MD | Call with K. Dine regarding closing argument at hearing. | 0.20 | 1695.00 | $339.00 |
| 07/07/2023 | KBD | MD | Correspondence with J. Amala (Pfau), P. Stoneking (JAA) and PSZJ team regarding preparation for hearing. | 0.30 | 1395.00 | $418.50 |
| 07/07/2023 | LSC | MD | Preparation of case law binders for J. Stang, including review of briefs and retrieval of additional cases. | 2.40 | 545.00 | $1,308.00 |
| 07/07/2023 | LSC | MD | Address issues with respect to pre-trial submissions | 2.60 | 545.00 | $1,417.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    22

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | to chambers (.5), including call with law clerk and K. Dine regarding the same (.1); prepare and transmit pre-trial documents to chambers (1.2) and correspondence to team regarding the same (.1); follow-up and correspondence with team regarding various open issues (.7). | | | |
| 07/07/2023 | AJK | MD | Working travel/preparation for trial (review and revise witness outlines). | 6.50 | 1675.00 | $10,887.50 |
| 07/07/2023 | AJK | MD | Review Court's order re evidence (.7); calls with PSZJ team re Court's order (.8); review deposition transcripts of potential additional witnesses (2.5); further communications with trial team re additional witnesses (.5). | 4.50 | 1675.00 | $7,537.50 |
| 07/07/2023 | GNB | MD | Telephone conference with J. Amala regarding his emails to clients. | 0.10 | 975.00 | $97.50 |
| 07/07/2023 | GNB | MD | Email with PSZJ trial team regarding order on motion in limine and regarding T. Geremia email to J. Amala and P. Stoneking regarding same. | 0.30 | 975.00 | $292.50 |
| 07/07/2023 | GNB | MD | Analyze issues regarding state court counsel communications with Survivors regarding joinders. | 0.10 | 975.00 | $97.50 |
| 07/07/2023 | IAWN | MD | Review Claro files and send J. Stang summary of offers to insurers for evidentiary hearing. | 0.50 | 1395.00 | $697.50 |
| 07/07/2023 | IAWN | MD | Exchange emails with Claro re numbers evidentiary hearing. | 0.10 | 1395.00 | $139.50 |
| 07/07/2023 | JIS | MD | Call A. Kornfeld regarding status of motion to dismiss. | 0.10 | 1695.00 | $169.50 |
| 07/07/2023 | JIS | MD | Continued review of legal authorities and prepare argument outline. | 3.30 | 1695.00 | $5,593.50 |
| 07/07/2023 | TCF | MD | Telephone conference with K. Dine regarding preparation for evidentiary hearing on motion to dismiss. | 0.20 | 1075.00 | $215.00 |
| 07/07/2023 | TCF | MD | Working travel / preparation for trial on motion to dismiss (review witness outlines). | 6.50 | 1075.00 | $6,987.50 |
| 07/07/2023 | TCF | MD | Preparation for trial on motion to dismiss in light of Court's orders on Committee and Debtor's motions in limine; impact on evidentiary issues. | 3.20 | 1075.00 | $3,440.00 |
| 07/07/2023 | TCF | MD | Communications with PSZJ team regarding Court's orders on Committee and Debtor's motions in limine and impact on evidentiary and witness issues. | 1.30 | 1075.00 | $1,397.50 |
| 07/07/2023 | KBD | MD | Draft response to Diocese Motion in Limine. | 3.70 | 1395.00 | $5,161.50 |
| 07/07/2023 | KBD | MD | Communications with A. Kornfeld regarding preparation for motion to dismiss hearing. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    23
Invoice 133014
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | KBD | MD | Call with B. Michael regarding preparation for motion to dismiss hearing. | 0.50 | 1395.00 | $697.50 |
| 07/07/2023 | KBD | MD | Call with T. Flanagan regarding preparation for motion to dismiss hearing. | 0.20 | 1395.00 | $279.00 |
| 07/07/2023 | KBD | MD | Call with J. Stang regarding preparation for motion to dismiss hearing. | 0.20 | 1395.00 | $279.00 |
| 07/07/2023 | KBD | MD | Call with P. Stoneking, T. Goffe and A. Kornfeld re document matters. | 0.20 | 1395.00 | $279.00 |
| 07/07/2023 | KBD | MD | Prepare for motion to dismiss hearing (documentary review). | 1.30 | 1395.00 | $1,813.50 |
| 07/07/2023 | KBD | MD | Analyze court opinion on motions in limine. | 0.30 | 1395.00 | $418.50 |
| 07/07/2023 | KBD | MD | Analyze correspondence from Jones Day regarding motion to dismiss hearing. | 0.20 | 1395.00 | $279.00 |
| 07/07/2023 | KBD | MD | Call with L. Canty and D. Slemmer regarding request from Court. | 0.10 | 1395.00 | $139.50 |
| 07/07/2023 | BMM | MD | Communications with team regarding motion to dismiss preparation. | 0.40 | 875.00 | $350.00 |
| 07/07/2023 | BMM | MD | Calls with Committee witness and N. Robinson regarding motion to dismiss travel. | 0.40 | 875.00 | $350.00 |
| 07/07/2023 | BMM | MD | Call with K. Dine regarding motion to dismiss. | 0.50 | 875.00 | $437.50 |
| 07/08/2023 | LSC | MD | Preparation for upcoming trial with trial team, including assistance with witness binders for same (4.5); preparation of various additional binders, gathering of necessary pleadings, exhibits, transcripts, supplies (3.4); and confer and correspond with trial team regarding the same (.5). | 8.40 | 545.00 | $4,578.00 |
| 07/08/2023 | AJK | MD | Prepare for witness preparation sessions (outline potential Q&As). | 4.50 | 1675.00 | $7,537.50 |
| 07/08/2023 | AJK | MD | Witness preparation meeting (Zoom) with P. Shields. | 0.50 | 1675.00 | $837.50 |
| 07/08/2023 | AJK | MD | Pre-trial review of exhibits. | 1.80 | 1675.00 | $3,015.00 |
| 07/08/2023 | AJK | MD | Meet with C. D'Estries in preparation for trial. | 1.20 | 1675.00 | $2,010.00 |
| 07/08/2023 | AJK | MD | Analysis of evidentiary issues in light of Court's order. | 1.10 | 1675.00 | $1,842.50 |
| 07/08/2023 | AJK | MD | Pre-trial review of deposition transcripts. | 3.30 | 1675.00 | $5,527.50 |
| 07/08/2023 | AJK | MD | Revise witness outlines. | 3.20 | 1675.00 | $5,360.00 |
| 07/08/2023 | JIS | MD | Review cases and outline for motion to dismiss hearing. | 1.80 | 1695.00 | $3,051.00 |
| 07/08/2023 | TCF | MD | Preparation (documents and questions) for witness trial preparation sessions. | 4.50 | 1075.00 | $4,837.50 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/08/2023 | TCF | MD | Zoom conference with P. Shields regarding trial preparation. | 0.50 | 1075.00 | $537.50 |
| 07/08/2023 | TCF | MD | Drafting and preparation of witness outlines and preparation for hearing on motion to dismiss. | 8.50 | 1075.00 | $9,137.50 |
| 07/08/2023 | TCF | MD | Revise exhibit binders. | 2.20 | 1075.00 | $2,365.00 |
| 07/08/2023 | BMM | MD | Emails with team and state court counsel regarding motion to dismiss. | 1.70 | 875.00 | $1,487.50 |
| 07/08/2023 | BMM | MD | Prepare testimony summaries for trial team. | 1.90 | 875.00 | $1,662.50 |
| 07/09/2023 | LSC | MD | Preparation for upcoming trial with trial team, including assistance with witness prep and preparation of binders for same, preparation of various additional binders, gathering of necessary pleadings, exhibits, transcripts, supplies and confer and correspond with trial team regarding the same. | 9.30 | 545.00 | $5,068.50 |
| 07/09/2023 | KBD | MD | Preparation for motion to dismiss hearing with PSZJ team (partial), including analyzing legal and factual issues for closing, drafting notes for closing and review of pleadings. | 8.60 | 1395.00 | $11,997.00 |
| 07/09/2023 | AJK | MD | Trial preparation session with J. Amala (remotely). | 0.70 | 1675.00 | $1,172.50 |
| 07/09/2023 | AJK | MD | Finalize witness redirect examination outline. | 3.70 | 1675.00 | $6,197.50 |
| 07/09/2023 | AJK | MD | Witness preparation session with P. Stoneking. | 0.80 | 1675.00 | $1,340.00 |
| 07/09/2023 | AJK | MD | Finalize cross-examination outline (including review of referenced documents). | 5.30 | 1675.00 | $8,877.50 |
| 07/09/2023 | AJK | MD | Review trial exhibit binder. | 0.70 | 1675.00 | $1,172.50 |
| 07/09/2023 | AJK | MD | Review deposition transcripts. | 0.90 | 1675.00 | $1,507.50 |
| 07/09/2023 | AJK | MD | Final review of deposition transcripts. | 1.40 | 1675.00 | $2,345.00 |
| 07/09/2023 | JIS | MD | Prepare for motion to dismiss hearing. | 7.80 | 1695.00 | $13,221.00 |
| 07/09/2023 | TCF | MD | Preparation for trial preparation session (J. Amala). | 0.20 | 1075.00 | $215.00 |
| 07/09/2023 | TCF | MD | Trial preparation session (J. Amala). | 0.70 | 1075.00 | $752.50 |
| 07/09/2023 | TCF | MD | Preparation for trial preparation session (P. Stoneking). | 0.20 | 1075.00 | $215.00 |
| 07/09/2023 | TCF | MD | Trial preparation session (P. Stoneking). | 0.80 | 1075.00 | $860.00 |
| 07/09/2023 | TCF | MD | Preparation for evidentiary hearing on motion to dismiss, including finalization of outlines, exhibits and review of deposition transcripts. | 6.40 | 1075.00 | $6,880.00 |
| 07/09/2023 | TCF | MD | Continued preparation for evidentiary hearing on motion to dismiss, including finalization of outlines, exhibits and review of deposition transcripts. | 5.20 | 1075.00 | $5,590.00 |

|            |      |    |                                                                                                                                                      | Hours | Rate    | Amount     |
|------------|------|----|------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
| 07/09/2023 | BMM  | MD | Answer claims and parish financial questions for trial team.                                                                                         | 1.20  | 875.00  | $1,050.00  |
| 07/10/2023 | KBD  | MD | Prepare for today's hearing on motion to dismiss.                                                                                                     | 2.00  | 1395.00 | $2,790.00  |
| 07/10/2023 | JIS  | MD | Prepare for closing argument on motion to dismiss.                                                                                                    | 2.50  | 1695.00 | $4,237.50  |
| 07/10/2023 | LSC  | MD | Prepare for trial, including working lunch with team and preparation for next day.                                                                    | 8.40  | 545.00  | $4,578.00  |
| 07/10/2023 | KBD  | MD | Prepare for second day of motion to dismiss hearing with PSZJ team (partial) and BRG (partial), including preparing P. Shields and analyzing legal and factual issues for closing. | 4.50  | 1395.00 | $6,277.50  |
| 07/10/2023 | AJK  | MD | Prepare for trial (1st day).                                                                                                                          | 2.60  | 1675.00 | $4,355.00  |
| 07/10/2023 | AJK  | MD | Coordinate additional witnesses.                                                                                                                      | 1.70  | 1675.00 | $2,847.50  |
| 07/10/2023 | AJK  | MD | Meet (Zoom) with L. Leder and T. Flanagan (witness preparation).                                                                                      | 0.50  | 1675.00 | $837.50    |
| 07/10/2023 | AJK  | MD | Meet (Zoom) with A. Silvershein and T. Flanagan (witness preparation).                                                                                | 0.50  | 1675.00 | $837.50    |
| 07/10/2023 | AJK  | MD | Prepare for second day of trial (including outlines of additional witness testimony).                                                                 | 2.80  | 1675.00 | $4,690.00  |
| 07/10/2023 | AJK  | MD | Final review of expert witness outline.                                                                                                               | 1.30  | 1675.00 | $2,177.50  |
| 07/10/2023 | GNB  | MD | Telephone conference with J. Amala following testimony today; Read J. Amala email to PSZJ team regarding same.                                        | 0.10  | 975.00  | $97.50     |
| 07/10/2023 | IAWN | MD | Email J. Stang re settlements with insurers issue for closing in motion to dismiss.                                                                   | 0.20  | 1395.00 | $279.00    |
| 07/10/2023 | JIS  | MD | Prepare for motion to dismiss hearing.                                                                                                                | 1.50  | 1695.00 | $2,542.50  |
| 07/10/2023 | JIS  | MD | Prepare for July 11 evidentiary hearing.                                                                                                              | 2.20  | 1695.00 | $3,729.00  |
| 07/10/2023 | KHB  | MD | Confer with J. Stang re evidentiary hearing.                                                                                                          | 0.20  | 1525.00 | $305.00    |
| 07/10/2023 | TCF  | MD | Preparation for trial on motion to dismiss (Day 1).                                                                                                   | 2.60  | 1075.00 | $2,795.00  |
| 07/10/2023 | TCF  | MD | Coordination regarding additional witness in accordance with Court's evidentiary holdings.                                                            | 1.70  | 1075.00 | $1,827.50  |
| 07/10/2023 | TCF  | MD | Zoom meeting with L. Leder  and A. Kornfeld regarding witness appearance at trial.                                                                    | 0.50  | 1075.00 | $537.50    |
| 07/10/2023 | TCF  | MD | Zoom meeting with A. Silvershein and A. Kornfeld regarding witness appearance at trial.                                                               | 0.50  | 1075.00 | $537.50    |
| 07/10/2023 | BMM  | MD | Communications with trial team, L. Leder, A. Horowitz, A. Silvershein regarding production and testimony.                                             | 1.20  | 875.00  | $1,050.00  |
| 07/10/2023 | BMM  | MD | Review A. Horowitz deposition transcript.                                                                                                             | 0.30  | 875.00  | $262.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   26

Invoice 133014

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2023 | BMM | MD | Meeting with A. Kornfeld, T. Flanagan, L. Leder, S. Alter regarding hearing testimony. | 0.50 | 875.00 | $437.50 |
| 07/11/2023 | JIS | MD | Prepare for closing argument on motion to dismiss. | 0.50 | 1695.00 | $847.50 |
| 07/11/2023 | KBD | MD | Prepare for hearing on motion to dismiss. | 1.50 | 1395.00 | $2,092.50 |
| 07/11/2023 | BMM | MD | Prepare for closing arguments on motion to dismiss hearing. | 0.70 | 875.00 | $612.50 |
| 07/11/2023 | LSC | MD | Prepare for and trial, including working lunch with team (2.5); and post-trial clean-up/tasks at office (2.0). | 4.50 | 545.00 | $2,452.50 |
| 07/11/2023 | AJK | MD | Prepare for trial (final review of witness outlines). | 2.20 | 1675.00 | $3,685.00 |
| 07/11/2023 | AJK | MD | Discuss strategy issues with J. Stang and T. Flanagan during return to office after trial. | 0.70 | 1675.00 | $1,172.50 |
| 07/11/2023 | AJK | MD | Call with K. McNally re trial. | 0.20 | 1675.00 | $335.00 |
| 07/11/2023 | AJK | MD | Attend Committee meeting (Zoom) regarding trial. | 1.00 | 1675.00 | $1,675.00 |
| 07/11/2023 | AJK | MD | Edit joint exhibit list. | 0.80 | 1675.00 | $1,340.00 |
| 07/11/2023 | IAWN | MD | Exchange emails with team re T. Geremia demonstrative. | 0.10 | 1395.00 | $139.50 |
| 07/11/2023 | JIS | MD | Prepare for motion to dismiss hearing. | 1.50 | 1695.00 | $2,542.50 |
| 07/11/2023 | JIS | MD | (Partial) Meeting with Committee regarding motion to dismiss hearing. | 0.80 | 1695.00 | $1,356.00 |
| 07/11/2023 | TCF | MD | Preparation for Day 2 of trial on motion to dismiss. | 2.20 | 1075.00 | $2,365.00 |
| 07/11/2023 | TCF | MD | Working travel to Court for Day 2 of trial on motion to dismiss (preparation for trial and review of documents and outlines). | 0.50 | 1075.00 | $537.50 |
| 07/11/2023 | TCF | MD | Working travel following Day 2 of trial on motion to dismiss (strategy issues with J. Stang and A. Kornfeld following trial). | 0.70 | 1075.00 | $752.50 |
| 07/11/2023 | TCF | MD | Preparation of joint trial exhibit list. | 2.00 | 1075.00 | $2,150.00 |
| 07/11/2023 | BMM | MD | Participate in team discussion regarding closing statement. | 0.80 | 875.00 | $700.00 |
| 07/11/2023 | BMM | MD | (Partial) Motion to dismiss hearing closing statements. | 0.80 | 875.00 | $700.00 |
| 07/11/2023 | BMM | MD | Committee meeting regarding motion to dismiss hearing. | 1.00 | 875.00 | $875.00 |
| 07/11/2023 | YPD | MD | Analysis of email from B. Michael re status of motion to dismiss hearing and DRVC Committee meeting today at end of hearing going forward. | 0.10 | 545.00 | $54.50 |
| 07/11/2023 | AJK | MD | Travel to court (working on presentation for trial). | 0.50 | 1675.00 | $837.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    27

Invoice 133014

July 31, 2023

|            |      |    |                                                                                                                                                                                              | Hours | Rate    | Amount      |
|------------|------|----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|-------------|
| 07/12/2023 | JIS  | MD | Call with media re case status and dismissal hearing background.                                                                                                                              | 0.30  | 1695.00 | $508.50     |
| 07/13/2023 | AJK  | MD | Revise joint exhibit list of admitted exhibits.                                                                                                                                               | 0.40  | 1675.00 | $670.00     |
| 07/13/2023 | TCF  | MD | Revise joint exhibit and testimony list.                                                                                                                                                      | 0.50  | 1075.00 | $537.50     |
| 07/14/2023 | LSC  | MD | Coordinate filing of joint exhibits in connection with motion to dismiss and correspondence with attorneys regarding the same.                                                                | 0.30  | 545.00  | $163.50     |
| 07/14/2023 | GSG  | MD | Review emails from J. Stang and B. Michael re trial transcript.                                                                                                                               | 0.20  | 1095.00 | $219.00     |
| 07/14/2023 | TCF  | MD | Finalize joint exhibit and testimony list.                                                                                                                                                    | 0.30  | 1075.00 | $322.50     |
| 07/14/2023 | TCF  | MD | Follow-up with team on matters regarding motion to dismiss trial issues.                                                                                                                      | 0.60  | 1075.00 | $645.00     |
| 07/14/2023 | BMM  | MD | Review transcript for July 11 hearing.                                                                                                                                                        | 0.40  | 875.00  | $350.00     |
| 07/17/2023 | KBD  | MD | Analyze hearing transcripts relating to next steps with respect to motion to dismiss.                                                                                                         | 2.20  | 1395.00 | $3,069.00   |
| 07/18/2023 | IAWN | MD | Communications with J. Stang re motion to dismiss ruling.                                                                                                                                     | 0.10  | 1395.00 | $139.50     |
| 07/18/2023 | IAWN | MD | Review motion to dismiss ruling.                                                                                                                                                              | 0.20  | 1395.00 | $279.00     |
| 07/18/2023 | IAWN | MD | Exchange emails with B. Michael re T. Burns call on motion to dismiss order.                                                                                                                  | 0.10  | 1395.00 | $139.50     |
| 07/18/2023 | KHB  | MD | Emails with K. Dine re motion to dismiss opinion (.1); Confer with J. Stang re same (.2); Review decision (.3); Team emails re impact of decision going forward and next steps (.3).           | 0.90  | 1525.00 | $1,372.50   |
| 07/18/2023 | GSG  | MD | Email from K. Dine re dismissal status (.1) and review dismissal decision (.2).                                                                                                               | 0.30  | 1095.00 | $328.50     |
| 07/18/2023 | GSG  | MD | Emails to/from K. Dine and K. Brown re dismissal order.                                                                                                                                       | 0.20  | 1095.00 | $219.00     |
| 07/18/2023 | TCF  | MD | Review and analysis of correspondence regarding Court's ruling on motion to dismiss.                                                                                                          | 0.10  | 1075.00 | $107.50     |
| 07/18/2023 | KBD  | MD | Analyze Court decision with B. Michael (partial) and J. Stang (partial).                                                                                                                      | 1.10  | 1395.00 | $1,534.50   |
| 07/18/2023 | KBD  | MD | Strategize regarding next steps re motion to dismiss.                                                                                                                                         | 1.20  | 1395.00 | $1,674.00   |
| 07/18/2023 | KBD  | MD | Correspondence among PSZJ team regarding motion to dismiss decision.                                                                                                                          | 0.20  | 1395.00 | $279.00     |
| 07/18/2023 | BMM  | MD | Read order regarding motion to dismiss.                                                                                                                                                       | 0.40  | 875.00  | $350.00     |
| 07/18/2023 | BMM  | MD | Call with K. Dine and J. Stang (in part) regarding motion to dismiss order.                                                                                                                   | 0.90  | 875.00  | $787.50     |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    28
Invoice 133014
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | BMM | MD | Communications with state court counsel regarding motion to dismiss decision. | 1.40 | 875.00 | $1,225.00 |
| 07/18/2023 | YPD | MD | Review of emails from B. Michael re Committee meeting and SCC meeting re expected ruling on motion to dismiss. | 0.10 | 545.00 | $54.50 |
| 07/19/2023 | GNB | MD | Consider PSZJ team emails relating to order denying, without prejudice, motion to dismiss chapter 11 case. | 0.10 | 975.00 | $97.50 |
| 07/19/2023 | JIS | MD | Respond to media calls regarding order on motion to dismiss. | 0.30 | 1695.00 | $508.50 |
| 07/19/2023 | JIS | MD | Review transcript of hearing regarding Court's oral ruling on motion to dismiss. | 0.20 | 1695.00 | $339.00 |
| 07/19/2023 | KHB | MD | Emails with team re order denying motion to dismiss and next steps. | 0.50 | 1525.00 | $762.50 |
| 07/19/2023 | GSG | MD | Emails from K. Dine, B. Michael, and I. Nasatir re motion to dismiss order and consensual plan. | 0.20 | 1095.00 | $219.00 |
| 07/19/2023 | BMM | MD | Read transcript from motion to dismiss hearing. | 1.40 | 875.00 | $1,225.00 |
| 07/19/2023 | BMM | MD | Draft letter to Diocese regarding ongoing case issues. | 2.40 | 875.00 | $2,100.00 |
| 07/20/2023 | KBD | MD | Review transcript of hearing. | 0.20 | 1395.00 | $279.00 |
| 07/20/2023 | BMM | MD | Communications with state court counsel regarding motion to dismiss decision. | 0.90 | 875.00 | $787.50 |
| 07/21/2023 | GNB | MD | Read Court's order denying, without prejudice, motion to dismiss chapter 11 case. | 0.10 | 975.00 | $97.50 |
| 07/21/2023 | KBD | MD | Review and revise draft letter to C. Ball regarding information request. | 0.60 | 1395.00 | $837.00 |
| 07/23/2023 | KBD | MD | Prepare letters regarding information from potential third-party releases. | 1.80 | 1395.00 | $2,511.00 |
| 07/27/2023 | YPD | MD | Review of email from B. Michael re remand motion and review of attachment; review of underlying email from B. Harnick and Y. Fogel on same. | 0.20 | 545.00 | $109.00 |
|  |  |  |  | **460.50** |  | **$585,430.50** |

## Mediation

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 07/10/2023 | BMM | ME | Call with I. Nasatir regarding insurance mediations and motion to dismiss hearing. | 0.50 | 875.00 | $437.50 |
| 07/10/2023 | IAWN | ME | Telephone call with B. Michael re motion to dismiss and insurance mediations. | 0.50 | 1395.00 | $697.50 |
| 07/11/2023 | IAWN | ME | Telephone call with Committee re mediation | 1.00 | 1395.00 | $1,395.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | demand. | | | |
| 07/12/2023 | IAWN | ME | Telephone call with Jones Day re Arrowood. | 0.80 | 1395.00 | $1,116.00 |
| 07/12/2023 | IAWN | ME | Communications with J. Stang re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 07/12/2023 | IAWN | ME | Telephone call with T. Burns and J. Bair re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 07/12/2023 | IAWN | ME | Telephone call with T. Burns re Interstate. | 0.20 | 1395.00 | $279.00 |
| 07/12/2023 | IAWN | ME | Communications with J. Stang re Interstate. | 0.20 | 1395.00 | $279.00 |
| 07/12/2023 | IAWN | ME | Communications with PSZJ team re Arrowood. | 0.50 | 1395.00 | $697.50 |
| 07/12/2023 | JIS | ME | Status call with Debtor regarding insurance issues and plan issues. | 1.00 | 1695.00 | $1,695.00 |
| 07/12/2023 | KBD | ME | Call with B. Michael on strategy and next steps. | 1.80 | 1395.00 | $2,511.00 |
| 07/12/2023 | BMM | ME | Communication with team regarding upcoming meeting and agenda. | 0.20 | 875.00 | $175.00 |
| 07/12/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 1.80 | 875.00 | $1,575.00 |
| 07/13/2023 | IAWN | ME | Telephone call with PSZJ team re Arrowood. | 0.60 | 1395.00 | $837.00 |
| 07/13/2023 | IAWN | ME | Review docket and opposition to intervention re Roman Catholic Diocese NY v Trinidad Navarro. | 0.30 | 1395.00 | $418.50 |
| 07/13/2023 | IAWN | ME | Exchange emails with J. Washington and L. Forrester re docket. | 0.10 | 1395.00 | $139.50 |
| 07/13/2023 | IAWN | ME | Telephone call with J. Stang, B. Michael and K. Dine re mediation. | 0.50 | 1395.00 | $697.50 |
| 07/13/2023 | IAWN | ME | Exchange telephone calls and emails with T. Burns re call to J. Stang. | 0.10 | 1395.00 | $139.50 |
| 07/13/2023 | JIS | ME | Call with I. Nasatir, K. Dine and B. Michael regarding Arrowood strategy. | 0.50 | 1695.00 | $847.50 |
| 07/13/2023 | KBD | ME | Call with B. Michael, J. Stang and I. Nasatir regarding mediation next steps (.5); prepare for same (.1). | 0.60 | 1395.00 | $837.00 |
| 07/13/2023 | BMM | ME | Team meeting regarding Arrowood. | 0.60 | 875.00 | $525.00 |
| 07/14/2023 | KBD | ME | Prepare response relating to confidentiality regarding claims. | 0.50 | 1395.00 | $697.50 |
| 07/14/2023 | KBD | ME | Analyze transcript of hearing relating to next steps/mediation. | 1.20 | 1395.00 | $1,674.00 |
| 07/17/2023 | KBD | ME | Strategize regarding next steps with respect to mediation with B. Michael (partial). | 1.30 | 1395.00 | $1,813.50 |
| 07/18/2023 | IAWN | ME | Review transcript and order re consensuality issue. | 0.70 | 1395.00 | $976.50 |
| 07/18/2023 | IAWN | ME | Email team re resolution re consensuality issue. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    30

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | KBD | ME | Analyze issues relating to valuation of assets. | 0.80 | 1395.00 | $1,116.00 |
| 07/19/2023 | IAWN | ME | Telephone call with J. Stang re mediation. | 0.10 | 1395.00 | $139.50 |
| 07/19/2023 | IAWN | ME | Telephone call with J. Stang re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 07/19/2023 | IAWN | ME | Telephone call with team re case strategy. | 1.00 | 1395.00 | $1,395.00 |
| 07/19/2023 | IAWN | ME | Telephone call with Jones Day re insurance transaction. | 0.20 | 1395.00 | $279.00 |
| 07/19/2023 | IAWN | ME | Review draft email to debtor re plan issue and comment. | 0.20 | 1395.00 | $279.00 |
| 07/19/2023 | JIS | ME | Draft notes regarding call with mediator. | 0.50 | 1695.00 | $847.50 |
| 07/19/2023 | JIS | ME | Review spreadsheets regarding financial information from third-party releasees. | 0.20 | 1695.00 | $339.00 |
| 07/19/2023 | JIS | ME | Review email from insurance counsel regarding meeting with Reed Smith. | 0.10 | 1695.00 | $169.50 |
| 07/19/2023 | JIS | ME | Call I. Nasatir regarding insurance coverage strategy. | 0.10 | 1695.00 | $169.50 |
| 07/19/2023 | JIS | ME | Draft email to insurance counsel regarding Arrowood. | 0.10 | 1695.00 | $169.50 |
| 07/19/2023 | KHB | ME | Team call re impact of opinion on motion to dismiss on mediation and remand/abstention issues | 1.00 | 1525.00 | $1,525.00 |
| 07/19/2023 | GSG | ME | PSZJ team meeting re mediation status and issues. | 1.00 | 1095.00 | $1,095.00 |
| 07/19/2023 | GSG | ME | Emails to/from J. Stang re mediation communication. | 0.20 | 1095.00 | $219.00 |
| 07/19/2023 | KBD | ME | Call among PSZJ team regarding ongoing mediation strategy. | 1.00 | 1395.00 | $1,395.00 |
| 07/19/2023 | KBD | ME | Communications with A. Kornfeld regarding mediation. | 0.10 | 1395.00 | $139.50 |
| 07/19/2023 | KBD | ME | Correspondence among PSZJ counsel regarding communications with mediators. | 0.20 | 1395.00 | $279.00 |
| 07/19/2023 | KBD | ME | Strategize regarding mediation next steps. | 1.20 | 1395.00 | $1,674.00 |
| 07/19/2023 | BMM | ME | Participate in team meeting regarding ongoing case strategy. | 1.00 | 875.00 | $875.00 |
| 07/19/2023 | JIS | ME | Status call with Debtor regarding insurance transaction. | 0.20 | 1695.00 | $339.00 |
| 07/19/2023 | JIS | ME | Call with K. Dine and B. Michael as follow up to call with Jones Day regarding insurance transaction. | 0.20 | 1695.00 | $339.00 |
| 07/20/2023 | IAWN | ME | Telephone call with J. Stang re mediation. | 0.10 | 1395.00 | $139.50 |
| 07/20/2023 | IAWN | ME | Telephone call with T. Burns, J. Bair, J. Stang, K. Dine and B. Michael re insurance strategy. | 1.30 | 1395.00 | $1,813.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | IAWN | ME | Telephone call with J. Stang re T. Burns call. | 0.20 | 1395.00 | $279.00 |
| 07/20/2023 | IAWN | ME | Review North Carolina Arrowood decision and email to team. | 0.20 | 1395.00 | $279.00 |
| 07/20/2023 | JIS | ME | Revise draft of letter to Diocese re mediation. | 1.20 | 1695.00 | $2,034.00 |
| 07/20/2023 | JIS | ME | Call with mediators. | 0.50 | 1695.00 | $847.50 |
| 07/20/2023 | JIS | ME | Call with K. Dine regarding call with mediators (.2); prepare for call (.1). | 0.30 | 1695.00 | $508.50 |
| 07/20/2023 | JIS | ME | Call with M. Dowd regarding call with mediators. | 0.20 | 1695.00 | $339.00 |
| 07/20/2023 | JIS | ME | Calls with insurance counsel regarding mediation issues. | 0.30 | 1695.00 | $508.50 |
| 07/20/2023 | JIS | ME | Call with K. Dine and B. Michael regarding mediation strategy. | 0.30 | 1695.00 | $508.50 |
| 07/20/2023 | KBD | ME | Call with J. Stang and B. Michael regarding mediation. | 0.30 | 1395.00 | $418.50 |
| 07/20/2023 | KBD | ME | Calls with B. Michael regarding mediation strategy and next steps. | 0.70 | 1395.00 | $976.50 |
| 07/20/2023 | KBD | ME | Call with J. Stang re mediation issues. | 0.20 | 1395.00 | $279.00 |
| 07/20/2023 | KBD | ME | Analyze issues relating to mediation and next steps. | 1.30 | 1395.00 | $1,813.50 |
| 07/20/2023 | KBD | ME | Analyze information relating to disclosures by Parishes and third parties. | 0.40 | 1395.00 | $558.00 |
| 07/20/2023 | KBD | ME | Analyze information relating to insurance issues. | 0.80 | 1395.00 | $1,116.00 |
| 07/20/2023 | BMM | ME | Call with K. Dine regarding J. Stang call with mediators. | 0.20 | 875.00 | $175.00 |
| 07/20/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.60 | 875.00 | $525.00 |
| 07/21/2023 | GNB | ME | Read T. Burns' letter to A. Smith regarding Arrowood and other insurers' negotiations with Debtor. | 0.10 | 975.00 | $97.50 |
| 07/21/2023 | IAWN | ME | Telephone call with SCC re insurance and mediation. | 1.20 | 1395.00 | $1,674.00 |
| 07/21/2023 | IAWN | ME | Telephone call with PSZJ and Burns Bair LLP team re letter to insurers. | 0.40 | 1395.00 | $558.00 |
| 07/21/2023 | IAWN | ME | Communications with J. Stang re Burns Bair LLP litigation. | 0.10 | 1395.00 | $139.50 |
| 07/21/2023 | IAWN | ME | Telephone call with J. Stang and K. Dine re insurance. | 0.50 | 1395.00 | $697.50 |
| 07/21/2023 | JIS | ME | Call with T. Burns regarding insurance strategy in mediation (.4); review issues (.2). | 0.60 | 1695.00 | $1,017.00 |
| 07/21/2023 | JIS | ME | (Partial) Call with state court counsel regarding | 1.10 | 1695.00 | $1,864.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    32

Invoice 133014

July 31, 2023

|            |      |    |                                                                                                                                                                        | Hours | Rate    | Amount     |
|------------|------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |      |    | mediation issues.                                                                                                                                                      |       |         |            |
| 07/21/2023 | JIS  | ME | Follow up with K. Dine and I. Nasatir from state court counsel call re next steps.                                                                                      | 0.50  | 1695.00 | $847.50    |
| 07/21/2023 | KHB  | ME | Review draft letter to C. Ball re mediation issues.                                                                                                                     | 0.20  | 1525.00 | $305.00    |
| 07/21/2023 | KBD  | ME | Call with J. Stang and I. Nasatir regarding insurance issues.                                                                                                           | 0.50  | 1395.00 | $697.50    |
| 07/21/2023 | KBD  | ME | Analyze valuation issues relating to certain Diocese assets.                                                                                                            | 1.20  | 1395.00 | $1,674.00  |
| 07/21/2023 | YPD  | ME | Review emails from B. Michael re SCC meeting.                                                                                                                           | 0.20  | 545.00  | $109.00    |
| 07/22/2023 | GNB  | ME | Review T. Burns' emails to Committee and SCC regarding mediation; Email J. Stang regarding same.                                                                        | 0.10  | 975.00  | $97.50     |
| 07/22/2023 | IAWN | ME | Review J. Stang emails re T. Burns letter to insurers re mediators.                                                                                                     | 0.20  | 1395.00 | $279.00    |
| 07/23/2023 | IAWN | ME | Exchange emails with K. Dine re letter to Chief Judge Glenn re suggested revisions.                                                                                     | 0.30  | 1395.00 | $418.50    |
| 07/23/2023 | KBD  | ME | Analyze next steps relating to mediation.                                                                                                                               | 0.50  | 1395.00 | $697.50    |
| 07/24/2023 | JIS  | ME | Final review of letters to Debtor for third parties and letter to parishes both regarding financial disclosures.                                                        | 0.20  | 1695.00 | $339.00    |
| 07/24/2023 | JIS  | ME | Review of letters regarding financial disclosures.                                                                                                                      | 0.20  | 1695.00 | $339.00    |
| 07/24/2023 | KHB  | ME | Communications with J. Stang re mediation issues and response to C. Ball letter (.3); Review C. Ball letter re mediation issues (.2); Review letters to parishes and other third parties re financial information (.3). | 0.80  | 1525.00 | $1,220.00  |
| 07/24/2023 | GSG  | ME | Review/respond re draft letters from K. Dine re debtor/third-party disclosures and mediation.                                                                           | 0.20  | 1095.00 | $219.00    |
| 07/24/2023 | GSG  | ME | Review letter from C. Ball re further mediation.                                                                                                                        | 0.10  | 1095.00 | $109.50    |
| 07/24/2023 | GSG  | ME | Review emails from J. Stang, B. Michael, and K. Dine re response to mediation scheduling proposal.                                                                      | 0.20  | 1095.00 | $219.00    |
| 07/24/2023 | KBD  | ME | Calls (2) with B. Michael regarding next steps relating to mediation.                                                                                                   | 0.50  | 1395.00 | $697.50    |
| 07/24/2023 | KBD  | ME | Analyze information relating to claims.                                                                                                                                 | 0.70  | 1395.00 | $976.50    |
| 07/24/2023 | BMM  | ME | Multiple calls with K. Dine regarding mediation strategy.                                                                                                               | 0.20  | 875.00  | $175.00    |
| 07/24/2023 | YPD  | ME | Review email and attachment from T. Burns and J. Stang responses on same.                                                                                              | 0.20  | 545.00  | $109.00    |
| 07/25/2023 | KBD  | ME | Call with B. Michael and Stout group regarding claims.                                                                                                                  | 1.00  | 1395.00 | $1,395.00  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    33

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2023 | IAWN | ME | Telephone call with team re mediation (partial). | 0.50 | 1395.00 | $697.50 |
| 07/25/2023 | IAWN | ME | Telephone call with Committee re mediation (partial). | 0.80 | 1395.00 | $1,116.00 |
| 07/25/2023 | JIS | ME | Call L. James and P. Noaker regarding email from Debtor. | 0.30 | 1695.00 | $508.50 |
| 07/25/2023 | JIS | ME | PSZJ meeting regarding plan and mediation issues. | 1.30 | 1695.00 | $2,203.50 |
| 07/25/2023 | JIS | ME | Call with Committee member regarding mediation issues. | 0.50 | 1695.00 | $847.50 |
| 07/25/2023 | KHB | ME | PSZJ team call re mediation issues and strategy (partial) (1.1); Draft response to letter from C. Ball (.2). | 1.30 | 1525.00 | $1,982.50 |
| 07/25/2023 | GSG | ME | Team call (partial) re mediation and case strategy. | 1.20 | 1095.00 | $1,314.00 |
| 07/25/2023 | KBD | ME | Call with PSZJ team regarding case strategy and next steps. | 1.60 | 1395.00 | $2,232.00 |
| 07/25/2023 | KBD | ME | Analyze asset valuation information. | 0.70 | 1395.00 | $976.50 |
| 07/25/2023 | BMM | ME | Call with team regarding case and mediation strategy. | 1.60 | 875.00 | $1,400.00 |
| 07/25/2023 | BMM | ME | Call with Stout regarding claims valuations in preparation for mediation. | 1.00 | 875.00 | $875.00 |
| 07/26/2023 | BMM | ME | Call with team regarding response to Diocese correspondence. | 0.70 | 875.00 | $612.50 |
| 07/26/2023 | IAWN | ME | Review C. Ball response letter. | 0.10 | 1395.00 | $139.50 |
| 07/26/2023 | IAWN | ME | Review London letter re mediation. | 0.10 | 1395.00 | $139.50 |
| 07/26/2023 | IAWN | ME | Telephone call with Burns Bair LLP and team re offers (partial). | 0.40 | 1395.00 | $558.00 |
| 07/26/2023 | JIS | ME | (Partial) Attend team meeting regarding response to Debtor's letter on mediation. | 0.40 | 1695.00 | $678.00 |
| 07/26/2023 | JIS | ME | Call to state court counsel regarding real property report. | 0.10 | 1695.00 | $169.50 |
| 07/26/2023 | JIS | ME | Review issues related to Cabrini transaction. | 0.90 | 1695.00 | $1,525.50 |
| 07/26/2023 | JIS | ME | Review real estate report. | 1.30 | 1695.00 | $2,203.50 |
| 07/26/2023 | JIS | ME | Call with insurance counsel and K. Dine regarding outstanding insurance demands. | 0.60 | 1695.00 | $1,017.00 |
| 07/26/2023 | KHB | ME | Emails with K. Dine and B. Michael re mediation issues and strategy (.2); Team call re response to Debtor's letter re mediation, DOE Settlement and insurance issues (.6); Email B. Michael re response to Debtor's letter on mediation issues (.1). | 0.90 | 1525.00 | $1,372.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     34

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | GSG | ME | Emails from C. Ball and B. Michael re mediation, scheduling, and insurance. | 0.10 | 1095.00 | $109.50 |
| 07/26/2023 | GSG | ME | Team call with J. Stang, B. Michael, K. Brown, and K. Dine re mediation issues and scheduling. | 0.60 | 1095.00 | $657.00 |
| 07/26/2023 | GSG | ME | Email from B. Michael re mediation and financials. | 0.10 | 1095.00 | $109.50 |
| 07/26/2023 | KBD | ME | Call with PSZJ team regarding case strategy and next steps. | 0.70 | 1395.00 | $976.50 |
| 07/26/2023 | KBD | ME | Analyze information relating to claims. | 0.50 | 1395.00 | $697.50 |
| 07/26/2023 | KBD | ME | Analyze correspondence relating to insurance matters. | 0.40 | 1395.00 | $558.00 |
| 07/26/2023 | KBD | ME | Call with Burns Bair LLP and PSZJ regarding insurance issues and mediation. | 0.50 | 1395.00 | $697.50 |
| 07/26/2023 | KBD | ME | Analyze correspondence with SCC regarding ongoing case issues. | 0.20 | 1395.00 | $279.00 |
| 07/26/2023 | KBD | ME | Correspondence among PSZJ, Burns Bair LLP and mediators. | 0.20 | 1395.00 | $279.00 |
| 07/26/2023 | KBD | ME | Calls with B. Michael regarding mediation strategy (.2); prepare for same (.3). | 0.50 | 1395.00 | $697.50 |
| 07/26/2023 | KBD | ME | Strategize regarding next steps in mediation. | 0.80 | 1395.00 | $1,116.00 |
| 07/26/2023 | BMM | ME | Communications with team regarding mediation and insurance strategy. | 1.20 | 875.00 | $1,050.00 |
| 07/26/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.20 | 875.00 | $175.00 |
| 07/26/2023 | YPD | ME | Review of J. Bair email re insurance and request to Committee and SCC. | 0.10 | 545.00 | $54.50 |
| 07/27/2023 | KBD | ME | Call with J. Stang, B. Michael and I. Nasatir regarding insurance matters. | 0.30 | 1395.00 | $418.50 |
| 07/27/2023 | IAWN | ME | Telephone call with team re mediation (1.0); prepare for same (.1). | 1.10 | 1395.00 | $1,534.50 |
| 07/27/2023 | IAWN | ME | Telephone call with team re mediation. | 0.30 | 1395.00 | $418.50 |
| 07/27/2023 | KHB | ME | Emails with B. Michael and K. Dine re mediation scheduling and strategy (.3); Team call (partial) re mediation issues (.2); Team call (partial) re mediation issues and strategy (.9). | 1.40 | 1525.00 | $2,135.00 |
| 07/27/2023 | GSG | ME | Emails from K. Dine and B. Michael re mediation scheduling and documents. | 0.10 | 1095.00 | $109.50 |
| 07/27/2023 | GSG | ME | Review letter to mediators re status and scheduling, and emails re status of state court actions. | 0.10 | 1095.00 | $109.50 |
| 07/27/2023 | KBD | ME | (Partial) Call with PSZJ team regarding case strategy and next steps. | 1.00 | 1395.00 | $1,395.00 |

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 07/27/2023 | KBD | ME | Review correspondence among mediators and counsel for mediation parties. | 0.20 | 1395.00 | $279.00 |
| 07/27/2023 | KBD | ME | Strategize regarding mediation with B. Michael (partial). | 1.20 | 1395.00 | $1,674.00 |
| 07/27/2023 | KBD | ME | Correspondence among PSZJ and Burns Bair LLP regarding mediation matters. | 0.30 | 1395.00 | $418.50 |
| 07/27/2023 | BMM | ME | Call with team regarding case and mediation strategy. | 1.10 | 875.00 | $962.50 |
| 07/27/2023 | BMM | ME | Call with team regarding case and mediation strategy. | 0.30 | 875.00 | $262.50 |
| 07/27/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.60 | 875.00 | $525.00 |
| 07/27/2023 | BMM | ME | Call with Claro and K. Dine regarding valuation for mediation. | 0.70 | 875.00 | $612.50 |
| 07/28/2023 | JIS | ME | Call K. Brown regarding mediation issues. | 0.20 | 1695.00 | $339.00 |
| 07/28/2023 | JIS | ME | Email to mediators and state court counsel regarding Anderson report on real property. | 0.10 | 1695.00 | $169.50 |
| 07/28/2023 | KHB | ME | Confer with J. Stang re privilege issues (.2); Call with state court counsel re insurance strategy (1.5); Call with J. Stang re insurance strategy (.2); Emails with J. Stang re same (.5). | 2.40 | 1525.00 | $3,660.00 |
| 07/28/2023 | KBD | ME | Call with B. Michael and Stout group regarding claims. | 0.70 | 1395.00 | $976.50 |
| 07/28/2023 | KBD | ME | Call with B. Michael regarding mediation strategy. | 0.20 | 1395.00 | $279.00 |
| 07/28/2023 | KBD | ME | Calls with J. Stang regarding mediation strategy. | 0.30 | 1395.00 | $418.50 |
| 07/31/2023 | IAWN | ME | Telephone call with team re mediation. | 0.30 | 1395.00 | $418.50 |
| 07/31/2023 | IAWN | ME | Telephone conference with mediators re mediation. | 1.00 | 1395.00 | $1,395.00 |
| 07/31/2023 | IAWN | ME | Communications with J. Stang re mediation. | 0.10 | 1395.00 | $139.50 |
| 07/31/2023 | IAWN | ME | Exchange emails with T. Burns and J. Bair re 2004. | 0.10 | 1395.00 | $139.50 |
| 07/31/2023 | JIS | ME | Research regarding automatic stay and insurance demands. | 0.70 | 1695.00 | $1,186.50 |
| 07/31/2023 | KBD | ME | Call with mediators, Burns Bair LLP and PSZJ regarding mediation. | 1.00 | 1395.00 | $1,395.00 |
| 07/31/2023 | KBD | ME | Follow-up call among PSZJ regarding mediation. | 0.30 | 1395.00 | $418.50 |
| | | | | **85.00** | | **$115,846.00** |

## Mtgs/Conf w/ Case Prof.

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 07/12/2023 | KBD | MF | Call with Jones Day and PSZJ team regarding ongoing case issues. | 0.80 | 1395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    36
Invoice 133014
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | KBD | MF | Call with B. Michael and J. Stang following up on Jones Day call. | 0.50 | 1395.00 | $697.50 |
| 07/12/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 07/12/2023 | BMM | MF | Follow-up call from Jones Day call with team. | 0.50 | 875.00 | $437.50 |
| 07/17/2023 | KBD | MF | Analyze issues relating to Diocese request and related correspondence. | 0.40 | 1395.00 | $558.00 |
| 07/19/2023 | KBD | MF | Call with B. Rosenblum, A. Butler, J. Stang and B. Michael regarding ongoing case issues (.2); prepare for same (.1). | 0.30 | 1395.00 | $418.50 |
| 07/19/2023 | KBD | MF | Follow-up from Jones Day call with J. Stang and B. Michael. | 0.20 | 1395.00 | $279.00 |
| 07/19/2023 | KBD | MF | Prepare correspondence to Jones Day regarding ongoing issues. | 0.10 | 1395.00 | $139.50 |
| 07/19/2023 | BMM | MF | Call with Debtor's counsel regarding ongoing issues. | 0.20 | 875.00 | $175.00 |
| 07/20/2023 | KBD | MF | Review and prepare comments on draft letter to Diocese. | 0.30 | 1395.00 | $418.50 |
| 07/27/2023 | KBD | MF | Call with Jones Day regarding ongoing case issues. | 1.10 | 1395.00 | $1,534.50 |
| 07/27/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 07/31/2023 | JIS | MF | Call with Debtor counsel and financial advisers regarding additional financial disclosures. | 1.10 | 1695.00 | $1,864.50 |
| | | | | 7.40 | | $9,301.00 |

## Monthly Fee Statements

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | KLL | MFA | Prepare certificate of no objections to Committee professionals' May monthly fee statements. | 0.50 | 545.00 | $272.50 |
| 07/20/2023 | GNB | MFA | Edit exhibits for PSZJ June 2023 fee statement. | 2.20 | 975.00 | $2,145.00 |
| 07/20/2023 | GNB | MFA | Review and edit my certificate of no objection relating to PSZJ and BB May 2023 monthly fee statements. | 0.20 | 975.00 | $195.00 |
| 07/24/2023 | GNB | MFA | Edit July 2023 PSZJ monthly fee statement. | 0.10 | 975.00 | $97.50 |
| 07/25/2023 | GNB | MFA | Edit July 2023 PSZJ monthly fee statement. | 1.20 | 975.00 | $1,170.00 |
| 07/25/2023 | GNB | MFA | Email with B. Michael regarding draft PSZJ June 2023 bill for Committee's Executive Committee review. | 0.10 | 975.00 | $97.50 |
| 07/26/2023 | GNB | MFA | Edit June 2023 PSZJ monthly fee statement. | 0.80 | 975.00 | $780.00 |
| 07/26/2023 | GNB | MFA | Edit June 2023 PSZJ monthly fee statement. | 0.20 | 975.00 | $195.00 |
| 07/26/2023 | GNB | MFA | Email with D. Hinojosa regarding PSZJ June 2023 monthly fee statement. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    37
Invoice 133014
July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | YPD | MFA | Review of G. Brown email re DRVC fees for fee statement and respond to same. | 0.10 | 545.00 | $54.50 |
| 07/27/2023 | GNB | MFA | Edit June 2023 PSZJ monthly fee statement. | 0.90 | 975.00 | $877.50 |
| 07/27/2023 | GNB | MFA | Email with D. Hinojosa regarding PSZJ and BB June 2023 monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 07/28/2023 | GNB | MFA | Edit June 2023 PSZJ monthly fee statement. | 0.40 | 975.00 | $390.00 |
| 07/28/2023 | GNB | MFA | Edit June 2023 PSZJ monthly fee statement. | 0.30 | 975.00 | $292.50 |
| 07/28/2023 | GNB | MFA | Email with B. Michael regarding Committee review of PSZJ and BB June 2023 monthly bills. | 0.10 | 975.00 | $97.50 |
|  |  |  |  | **7.30** |  | **$6,859.50** |

### Open Court Hearing

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/10/2023 | LSC | OPH | 7/10/23 LSC - Assist in courtroom at hearing on motion to dismiss. | 5.00 | 545.00 | $2,725.00 |
| 07/10/2023 | AJK | OPH | Attend motion to dismiss trial. | 5.00 | 1675.00 | $8,375.00 |
| 07/10/2023 | TCF | OPH | Attend trial on motion to dismiss (Day 1). | 5.00 | 1075.00 | $5,375.00 |
| 07/10/2023 | KBD | OPH | Prepare for and attend hearing on motion to dismiss. | 5.00 | 1395.00 | $6,975.00 |
| 07/10/2023 | JIS | OPH | Attend motion to dismiss hearing. | 5.00 | 1695.00 | $8,475.00 |
| 07/10/2023 | BMM | OPH | Participate in motion to dismiss hearing. | 5.00 | 875.00 | $4,375.00 |
| 07/11/2023 | LSC | OPH | Assist in courtroom at hearing on motion to dismiss. | 7.00 | 545.00 | $3,815.00 |
| 07/11/2023 | KHB | OPH | Attend hearing on motion (partial). | 2.20 | 1525.00 | $3,355.00 |
| 07/11/2023 | AJK | OPH | Attend trial. | 7.00 | 1675.00 | $11,725.00 |
| 07/11/2023 | TCF | OPH | Attend Day 2 of trial on motion to dismiss. | 7.00 | 1075.00 | $7,525.00 |
| 07/11/2023 | KBD | OPH | Prepare for and attend hearing on motion to dismiss. | 7.00 | 1395.00 | $9,765.00 |
| 07/11/2023 | JIS | OPH | Attend motion to dismiss hearing. | 7.00 | 1695.00 | $11,865.00 |
| 07/11/2023 | BMM | OPH | (Partial) Participate in motion to dismiss hearing. | 2.50 | 875.00 | $2,187.50 |
| 07/18/2023 | KBD | OPH | Attend Zoom hearing regarding claims and motion to dismiss determination. | 1.60 | 1395.00 | $2,232.00 |
| 07/18/2023 | BMM | OPH | Attend hearing on claims objections. | 1.50 | 875.00 | $1,312.50 |
|  |  |  |  | **72.80** |  | **$90,082.00** |

### Plan & Disclosure Stmt. [B320]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | IAWN | PD | Review Reed Smith fee application. | 0.50 | 1395.00 | $697.50 |
| 07/05/2023 | IAWN | PD | Email I. Scharf re Reed Smith fee application. | 0.10 | 1395.00 | $139.50 |
| 07/05/2023 | IAWN | PD | Email team re entries in Reed Smith bills. | 0.20 | 1395.00 | $279.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | IAWN | PD | Review Bair Burns LLP email summarizing insurer actions. | 0.10 | 1395.00 | $139.50 |
| 07/05/2023 | IAWN | PD | Email Bair Burns LLP re Arrowood. | 0.10 | 1395.00 | $139.50 |
| 07/05/2023 | IAWN | PD | Email Claro with responses to questions. | 0.30 | 1395.00 | $418.50 |
| 07/05/2023 | IAWN | PD | Email J. Hull re Ecclesia. | 0.30 | 1395.00 | $418.50 |
| 07/11/2023 | IAWN | PD | Review expert options with J. Hull, Managing Director at BRG. | 0.30 | 1395.00 | $418.50 |
| 07/11/2023 | IAWN | PD | Preparation for call with J. Hull at BRG. | 0.10 | 1395.00 | $139.50 |
| 07/13/2023 | IAWN | PD | Email team re Ecclesia role in competing plan. | 0.10 | 1395.00 | $139.50 |
| 07/19/2023 | JIS | PD | Review email from K. Dine to Jones Day regarding insurance transaction. | 0.10 | 1695.00 | $169.50 |
| 07/19/2023 | GSG | PD | Review terms sheets re IAC targets and proposed settlements by Debtor. | 0.50 | 1095.00 | $547.50 |
| 07/20/2023 | JIS | PD | Review and respond to email with attachments regarding plan issues. | 0.20 | 1695.00 | $339.00 |
| 07/24/2023 | IAWN | PD | Review Reed Smith billing entries. | 0.30 | 1395.00 | $418.50 |
| 07/24/2023 | IAWN | PD | Email Burns Bair LLP and PSZJ teams re Reed Smith billing entries. | 0.10 | 1395.00 | $139.50 |
| 07/24/2023 | IAWN | PD | Telephone call with Burns Bair LLP and J. Stang re plan strategy. | 1.00 | 1395.00 | $1,395.00 |
| 07/24/2023 | JIS | PD | Call with insurance counsel regarding plan strategy. | 1.00 | 1695.00 | $1,695.00 |
| 07/31/2023 | YPD | PD | Review of emails from J, Bair, P. Mones and J. Merson re Interstate. | 0.20 | 545.00 | $109.00 |
| | | | | **5.50** | | **$7,742.50** |

**Public Notice**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/14/2023 | BMM | PNTC | Revise draft email regarding request to share proof of claim information with potential letter. | 0.50 | 875.00 | $437.50 |
| | | | | **0.50** | | **$437.50** |

**State Court Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/03/2023 | BMM | SCL | Emails with state court counsel regarding removals. | 0.50 | 875.00 | $437.50 |
| 07/04/2023 | KHB | SCL | Emails with K. Dine and SCC re remand issues. | 0.70 | 1525.00 | $1,067.50 |
| 07/04/2023 | BMM | SCL | Review documents related to remand motion. | 0.30 | 875.00 | $262.50 |
| 07/04/2023 | BMM | SCL | Emails with state court counsel regarding removals. | 0.50 | 875.00 | $437.50 |
| 07/05/2023 | YPD | SCL | Update removal tracking chart. | 3.60 | 545.00 | $1,962.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/05/2023 | YPD | SCL | Review emails from G. Brown (.1) and further update to removal tracking chart (.3). | 0.40 | 545.00 | $218.00 |
| 07/05/2023 | YPD | SCL | Review email from K. Dine re removal actions and tracking of same (.1); and review of chart and email response to K. Dine on same (.1). | 0.20 | 545.00 | $109.00 |
| 07/05/2023 | YPD | SCL | Update removal tracking chart. | 0.20 | 545.00 | $109.00 |
| 07/05/2023 | KHB | SCL | Draft remand motion template (4.7); Emails with B. Michael and K. Dine re motion to transfer venue (.3). | 5.00 | 1525.00 | $7,625.00 |
| 07/05/2023 | BMM | SCL | Emails with state court counsel regarding removals. | 0.50 | 875.00 | $437.50 |
| 07/06/2023 | YPD | SCL | Attend Town Hall. | 0.40 | 545.00 | $218.00 |
| 07/06/2023 | YPD | SCL | Review emails from B. Michael and attachments re removal actions (.1); and respond to emails (.1). | 0.20 | 545.00 | $109.00 |
| 07/06/2023 | YPD | SCL | Update removal tracking chart. | 1.00 | 545.00 | $545.00 |
| 07/06/2023 | YPD | SCL | Review emails from K. Dine and  D. Giovi (.3); and email to K. Dine on cancelled link and new link requested(.1). | 0.40 | 545.00 | $218.00 |
| 07/06/2023 | YPD | SCL | Review additional emails from K. Dine (.2); and further update to tracking removal chart (1.0). | 1.20 | 545.00 | $654.00 |
| 07/06/2023 | YPD | SCL | Analysis of docket and adv. case 23-01136 and transfer of same to 23-cv-05751 | 0.20 | 545.00 | $109.00 |
| 07/06/2023 | YPD | SCL | Analysis of email from B. Michael and  from D. Giovi (.3); respond to B. Michael email (.1). | 0.40 | 545.00 | $218.00 |
| 07/06/2023 | YPD | SCL | Analysis of document and further update to removal tracking chart (.1); and email update to team (.1).. | 0.20 | 545.00 | $109.00 |
| 07/06/2023 | YPD | SCL | Analysis of emails from J. Merson and Y. Fogel and attachments thereto. | 0.20 | 545.00 | $109.00 |
| 07/06/2023 | KHB | SCL | Draft remand motion (6.4); Analyze timeliness of removals (.7). | 7.10 | 1525.00 | $10,827.50 |
| 07/06/2023 | GNB | SCL | Communications with J. Stang regarding Diocese motion to transfer state court cases from EDNY to SDNY. | 0.20 | 975.00 | $195.00 |
| 07/06/2023 | JIS | SCL | State court counsel call regarding remand issues. | 1.00 | 1695.00 | $1,695.00 |
| 07/06/2023 | JIS | SCL | Call J. Amala regarding jurisdiction related to removal of actions. | 0.40 | 1695.00 | $678.00 |
| 07/06/2023 | KHB | SCL | Emails with H. Winograd re petition to fix venue (.2); Review petition (.3); Confer with J.Stang re same (.2); Analyze authorities relied upon (.5). | 1.20 | 1525.00 | $1,830.00 |
| 07/06/2023 | KHB | SCL | Attend Town Hall meeting re removal and remand | 1.70 | 1525.00 | $2,592.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    40
Invoice 133014
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues (1.3); Confer with J. Stang re same (.4). | | | |
| 07/06/2023 | GSG | SCL | Review emails from K. Brown, G. Brown, and J. Stang re removal and remand. | 0.20 | 1095.00 | $219.00 |
| 07/06/2023 | GSG | SCL | Review emails from G. Brown and J. Stang re venue transfer motion and procedure. | 0.20 | 1095.00 | $219.00 |
| 07/06/2023 | KBD | SCL | Call with SCC regarding issues of removal and remand of state court actions. | 1.00 | 1395.00 | $1,395.00 |
| 07/06/2023 | KBD | SCL | Analyze issues relating to removal and remand. | 0.20 | 1395.00 | $279.00 |
| 07/06/2023 | HRW | SCL | Email with K. Brown re: meeting on case background relating to venue and transfer issues (0.2). | 0.20 | 825.00 | $165.00 |
| 07/06/2023 | HRW | SCL | Review petition to fix venue and related case background (1.8). | 1.80 | 825.00 | $1,485.00 |
| 07/06/2023 | HRW | SCL | Review email from J. Stang re: transfer USDC to USBC (0.1). | 0.10 | 825.00 | $82.50 |
| 07/06/2023 | BMM | SCL | Call with SCC regarding removals. | 1.20 | 875.00 | $1,050.00 |
| 07/06/2023 | KLL | SCL | Locate filings related to adversary 23-01136. | 0.40 | 545.00 | $218.00 |
| 07/07/2023 | YPD | SCL | Analysis of emails from A. Silvershein re motions to remand in removal actions and further update to tracking chart on same. | 1.30 | 545.00 | $708.50 |
| 07/07/2023 | YPD | SCL | Analysis of email from G. Mabile re removals and review of attachments. | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | YPD | SCL | Analysis of emails from B. Michael re removals and forwarded emails/links and review of same. | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | YPD | SCL | Analysis of documents and update to tracking chart re removals filed and related documents in district court. | 0.40 | 545.00 | $218.00 |
| 07/07/2023 | YPD | SCL | Analysis of email from G. Brown re motion to dismiss and remands and respond to same. | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | YPD | SCL | Analysis of email from B. Michael re DRVC schedule and review of underlying email and respond to emails thereto. | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | YPD | SCL | Analysis of email from B. Michael and review of attachments re additional removals and respond to email. | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | YPD | SCL | Preparation of updates to tracking chart re additional removals filed today. | 0.60 | 545.00 | $327.00 |
| 07/07/2023 | YPD | SCL | Analysis of emails from K. Dine re motion to dismiss and removals (.1); and review of documents on same for update (.3). | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    41

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | YPD | SCL | Preparation of email to team re removal tracking. | 0.20 | 545.00 | $109.00 |
| 07/07/2023 | JIS | SCL | Call K. Brown regarding remand issues and jurisdiction. | 0.30 | 1695.00 | $508.50 |
| 07/07/2023 | JIS | SCL | Review issues related to remand and abstention for removed actions. | 0.50 | 1695.00 | $847.50 |
| 07/07/2023 | KHB | SCL | Review petition to set venue (.5); Emails with H. Winograd re opposition (.2); Review letter from Judge Gonzalez requesting letter remand motion and consider response (.3); Analyze potential defects in notices of removal and email with J. Stang and B. Michael re same (.5); Call with J. Stang re whether removal notices were timely (.3); Analyze authorities re response to Judge Gonzalez letter and prepare response to letter (3.4); Review transfer statutes re opposition to petition to set venue (.2); call with PSZJ team re same (1.2). | 6.60 | 1525.00 | $10,065.00 |
| 07/07/2023 | HRW | SCL | Email with K. Brown re: case background and research issues (0.4). | 0.40 | 825.00 | $330.00 |
| 07/07/2023 | HRW | SCL | Email with K. Brown and B. Michael re: meeting to discuss strategy for responding to petition to transfer (0.2). | 0.20 | 825.00 | $165.00 |
| 07/07/2023 | HRW | SCL | Review draft remand motion (0.5). | 0.50 | 825.00 | $412.50 |
| 07/07/2023 | HRW | SCL | Review emails from B. Michael, Y. Derac, K. Brown re: DRVC Schedule (0.3). | 0.30 | 825.00 | $247.50 |
| 07/07/2023 | HRW | SCL | Review case background and court filings for preparation of opposition to petition to transfer (2.5). | 2.50 | 825.00 | $2,062.50 |
| 07/07/2023 | HRW | SCL | Research re: opposition to petition to transfer (2.5). | 2.50 | 825.00 | $2,062.50 |
| 07/07/2023 | HRW | SCL | Call with K. Brown, B. Michael, J. Stang re: strategy for responding to motion to transfer and related issues (1.2). | 1.20 | 825.00 | $990.00 |
| 07/07/2023 | BMM | SCL | Communications with counsel regarding case removals. | 0.40 | 875.00 | $350.00 |
| 07/07/2023 | BMM | SCL | Call with J. Stang (in part), K. Brown, and H. Winograd regarding removal/venue motions. | 1.20 | 875.00 | $1,050.00 |
| 07/08/2023 | GSG | SCL | Review petition for venue consolidation and related pleadings. | 0.80 | 1095.00 | $876.00 |
| 07/08/2023 | GSG | SCL | Research re jurisdiction and removal. | 1.90 | 1095.00 | $2,080.50 |
| 07/08/2023 | HRW | SCL | Email with K. Brown re: research on transfer motion (0.1). | 0.10 | 825.00 | $82.50 |
| 07/08/2023 | HRW | SCL | Research re: transfer motion (5.0). | 5.00 | 825.00 | $4,125.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    42

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/09/2023 | HRW | SCL | Research re: transfer motion (5.0). | 5.00 | 825.00 | $4,125.00 |
| 07/10/2023 | YPD | SCL | Analysis of emails from K. Brown and B. Michael re further info for tracking chart (.1); and respond thereto (.1). | 0.20 | 545.00 | $109.00 |
| 07/10/2023 | YPD | SCL | Analysis of emails from B. Michael re removals and review of links thereto for notices. | 0.20 | 545.00 | $109.00 |
| 07/10/2023 | YPD | SCL | Analysis of documents and further updates to removal tracking chart as per notices received to date. | 0.50 | 545.00 | $272.50 |
| 07/10/2023 | YPD | SCL | Research and review of district court dockets re status of removals and judge assignments (.5); and further update to tracking chart on same (1.7). | 2.20 | 545.00 | $1,199.00 |
| 07/10/2023 | YPD | SCL | Research and review of district court dockets re status of removals and judge assignments (.8); and further update to tracking chart on same (2.2. | 3.00 | 545.00 | $1,635.00 |
| 07/10/2023 | KHB | SCL | Review authorities relied upon by Diocese to set venue in SDNY. | 4.20 | 1525.00 | $6,405.00 |
| 07/10/2023 | GSG | SCL | Review preliminary injunction decision re venue transfer issues and statements as to overlapping issues and jurisdiction. | 1.30 | 1095.00 | $1,423.50 |
| 07/10/2023 | GSG | SCL | Review caselaw re abstention factors. | 0.30 | 1095.00 | $328.50 |
| 07/10/2023 | BMM | SCL | Revise draft motion to remand brief. | 1.40 | 875.00 | $1,225.00 |
| 07/10/2023 | KLL | SCL | Review and respond to correspondence from venue transfer cases. | 0.30 | 545.00 | $163.50 |
| 07/11/2023 | YPD | SCL | Analysis of emails from B. Michael re removals and docket (.1); and format notices (.1). | 0.20 | 545.00 | $109.00 |
| 07/11/2023 | YPD | SCL | Preparation of update to removal tracking chart to include removals today. | 0.40 | 545.00 | $218.00 |
| 07/11/2023 | YPD | SCL | Research and review of district court dockets re status of removals and judge assignments (.8); and further update to tracking chart on same (1.6). | 2.40 | 545.00 | $1,308.00 |
| 07/11/2023 | YPD | SCL | Revision to removal tracking chart. | 0.70 | 545.00 | $381.50 |
| 07/11/2023 | JIS | SCL | Call K. Brown regarding remand and transfer. | 0.20 | 1695.00 | $339.00 |
| 07/11/2023 | KHB | SCL | Draft opposition to transfer venue of state court actions (3.2); Call with H. Winograd re opposition to motion to transfer venue (.9); Call with J. Stang re coordination of opposition with remand motions (.2); Call with G. Greenwood re opposition to motion to transfer venue (.2). | 4.50 | 1525.00 | $6,862.50 |
| 07/11/2023 | GSG | SCL | Telephone call with K. Brown re opposition to venue transfer motion. | 0.20 | 1095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491  - 00002

Page:   43

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/11/2023 | GSG | SCL | Review emails and draft correspondence re removal and remand procedures. | 0.10 | 1095.00 | $109.50 |
| 07/11/2023 | HRW | SCL | Email with K. Brown, G. Greenwood, B. Michael re: response to petition to set venue and remand letter to Judge Gonzalez (0.2). | 0.20 | 825.00 | $165.00 |
| 07/11/2023 | HRW | SCL | Email with K. Brown re: research for opposition to petition to fix venue (0.4). | 0.40 | 825.00 | $330.00 |
| 07/11/2023 | HRW | SCL | Research re: opposition to petition to fix venue (3.0). | 3.00 | 825.00 | $2,475.00 |
| 07/11/2023 | HRW | SCL | Review email from K. Brown, B. Michael re: DRVC's letter to Judge Gonzalez (0.2). | 0.20 | 825.00 | $165.00 |
| 07/11/2023 | HRW | SCL | Call with K. Brown re: research for opposition to petition to fix venue (0.9). | 0.90 | 825.00 | $742.50 |
| 07/11/2023 | BMM | SCL | Research remand issues and revise draft remand letter/motion. | 4.70 | 875.00 | $4,112.50 |
| 07/11/2023 | BMM | SCL | Research remand issues and revise draft remand letter/motion. | 1.40 | 875.00 | $1,225.00 |
| 07/12/2023 | YPD | SCL | Analysis of documents and update removal tracking chart with latest removals from B. Michael. | 0.60 | 545.00 | $327.00 |
| 07/12/2023 | YPD | SCL | Research and review district court dockets (.9); and update to removal tracking chart (1.3). | 2.20 | 545.00 | $1,199.00 |
| 07/12/2023 | YPD | SCL | Communications with B. Michael re state court removal actions and tracking chart updates (.3); email B. Michael with updated version of chart thereof (.1). | 0.40 | 545.00 | $218.00 |
| 07/12/2023 | YPD | SCL | Analysis of email from B. Michael re removal actions and review of attachments and memorandum and listing of removals and request for new version of chart (.3); respond to B. Michael requests (.1). | 0.40 | 545.00 | $218.00 |
| 07/12/2023 | YPD | SCL | Analysis of emails from B. Michael re updated removal notices (.1); and removal notices (.2). | 0.30 | 545.00 | $163.50 |
| 07/12/2023 | YPD | SCL | Analysis of email from B. Michael re tracking chart and respond to same and review of reply thereto on same. | 0.10 | 545.00 | $54.50 |
| 07/12/2023 | JIS | SCL | Call with K. Brown regarding petition to set venue. | 0.40 | 1695.00 | $678.00 |
| 07/12/2023 | JIS | SCL | Call B. Michael regarding transfer and venue issues. | 0.20 | 1695.00 | $339.00 |
| 07/12/2023 | JIS | SCL | Call K. Brown regarding venue petition and remand issues. | 0.20 | 1695.00 | $339.00 |
| 07/12/2023 | KHB | SCL | Draft response to Judge Gonzalez request for letter on remand and abstention (1.1); Confer with B. Michael re same (.2); Review authorities re | 3.90 | 1525.00 | $5,947.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    44
Invoice 133014
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposition to petition to change venue of State Court Actions (.8); Prepare for call with Jones Day re potential stipulation on sequencing of remand and 157(b)(5) motion (.5); Email from T. Geremia re same (.2); Call with J. Stang re venue and remand (.6); Call with PSZJ re same (.5). | | | |
| 07/12/2023 | GSG | SCL | Call with K. Brown, H. Winograd, and B. Michael re venue transfer and removal issues. | 0.50 | 1095.00 | $547.50 |
| 07/12/2023 | GSG | SCL | Review state court case management order re coordination issues. | 0.40 | 1095.00 | $438.00 |
| 07/12/2023 | GSG | SCL | Draft insert to venue consolidation motion re factual issues and findings in preliminary injunction trial. | 6.70 | 1095.00 | $7,336.50 |
| 07/12/2023 | GSG | SCL | Review B. Michael draft response re removals from state court. | 0.20 | 1095.00 | $219.00 |
| 07/12/2023 | KBD | SCL | Analyze issues relating to removal and remand and related correspondence. | 1.20 | 1395.00 | $1,674.00 |
| 07/12/2023 | HRW | SCL | Review emails from K. Brown, B. Michael re: remand letter (0.2). | 0.20 | 825.00 | $165.00 |
| 07/12/2023 | HRW | SCL | Review emails from K. Dine, K. Brown re: petition to fix venue and remand motion (0.3). | 0.30 | 825.00 | $247.50 |
| 07/12/2023 | HRW | SCL | Review emails from E. Stephens, K. Brown re: petition to fix venue and remand motion (0.2). | 0.20 | 825.00 | $165.00 |
| 07/12/2023 | HRW | SCL | Meet with K. Brown and Jones Day re: petition to fix venue and remand motion (0.5). | 0.50 | 825.00 | $412.50 |
| 07/12/2023 | HRW | SCL | Review emails from K. Brown, T. Geremia re: petition to fix venue and remand motion (0.1). | 0.10 | 825.00 | $82.50 |
| 07/12/2023 | HRW | SCL | Review email from G. Greenwood re: draft insert for opposition to petition to fix venue (0.1). | 0.10 | 825.00 | $82.50 |
| 07/12/2023 | HRW | SCL | Review draft insert for opposition to petition to fix venue (0.4). | 0.40 | 825.00 | $330.00 |
| 07/12/2023 | HRW | SCL | Research re: transfer under 157(b) (3.8). | 3.80 | 825.00 | $3,135.00 |
| 07/12/2023 | BMM | SCL | Revise draft remand letter/motion (with K. Brown in part). | 0.70 | 875.00 | $612.50 |
| 07/12/2023 | BMM | SCL | Communications with state court counsel regarding removal/venue (1.3); call with J. Stang re same (.2). | 1.50 | 875.00 | $1,312.50 |
| 07/12/2023 | BMM | SCL | Call with K. Brown, G. Greenwood, and H. Winograd regarding venue motion. | 0.50 | 875.00 | $437.50 |
| 07/12/2023 | BMM | SCL | Analyze removal case chart (w/ Y. Derac in part). | 0.80 | 875.00 | $700.00 |
| 07/12/2023 | BMM | SCL | Meeting with Jones Day and team regarding venue and removal. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    45

Invoice 133014

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/12/2023 | HRW | SCL | Team meeting regarding remand issues (0.5). | 0.50 | 825.00 | $412.50 |
| 07/13/2023 | YPD | SCL | Analysis of email from B. Michael re SCC Town Hall meeting re venue motion and removal notices. | 0.10 | 545.00 | $54.50 |
| 07/13/2023 | YPD | SCL | Analysis of email from B. Michael re additional removals and review of underlying email from G. Kosmakos on same. | 0.20 | 545.00 | $109.00 |
| 07/13/2023 | YPD | SCL | Preparation of 2nd tracking chart re state court removals and status thereof as per B. Michael comments on original Chart (1.3) and compare same with state court counsel chart and memorandum filed with Court (.7). | 2.00 | 545.00 | $1,090.00 |
| 07/13/2023 | IAWN | SCL | Telephone call with PSZJ team re removal (partial). | 0.40 | 1395.00 | $558.00 |
| 07/13/2023 | JIS | SCL | Review and edit email regarding state court counsel meeting on remand and venue transfer. | 0.10 | 1695.00 | $169.50 |
| 07/13/2023 | JIS | SCL | Call with PSZJ team regarding motions to remand and transfer of venue. | 0.90 | 1695.00 | $1,525.50 |
| 07/13/2023 | KHB | SCL | Review Judge Schofield rules and procedures and local rules re briefing schedule and requirements (.7); Emails with T. Geremia and E. Stephens re briefing schedule (.4); Team call re remand and transfer issues (.9); Review judge Schofield order re petition to fix venue and consider implications on abstention motions in EDNY (.7); Review motion to rescind withdrawal of reference by SDNY and authorities relied upon (.8); Emails to team re withdrawal of reference (.2); Call with courtroom deputy re scheduling order (.2); Confer with J. Stang re scheduling order (.4); Confer with H. Winograd re opposition to Section 157(b)(5) motion and scheduling order (.2);  Emails with H. Winograd re same (.2); Draft emails to SCC re response to same and Diocese request for agreement to transfer cases to SDNY (.7); Emails with B. Michael and K. Dine re abstention and transfer issues (.4); Review recently filed notices of removal (.4). | 6.20 | 1525.00 | $9,455.00 |
| 07/13/2023 | GSG | SCL | Team meeting re removal and remand status and scheduling. | 0.90 | 1095.00 | $985.50 |
| 07/13/2023 | GSG | SCL | Review emails and bankruptcy docket re transfer order. | 0.20 | 1095.00 | $219.00 |
| 07/13/2023 | GSG | SCL | Review reference order, scheduling, and district court docket re request for rescission of bankruptcy reference re venue determination order. | 0.50 | 1095.00 | $547.50 |
| 07/13/2023 | KBD | SCL | Analyze issues relating to removal and remand including  related court orders and correspondence. | 1.70 | 1395.00 | $2,371.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    46

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/13/2023 | KBD | SCL | Call with PSZJ team regarding removal and remand issues and next steps. | 0.90 | 1395.00 | $1,255.50 |
| 07/13/2023 | HRW | SCL | Review email from B. Michael re: DRVC team meeting regarding remand issues (0.1). | 0.10 | 825.00 | $82.50 |
| 07/13/2023 | HRW | SCL | Review emails from K. Brown, B. Michael re: remand letter (0.1). | 0.10 | 825.00 | $82.50 |
| 07/13/2023 | HRW | SCL | Review remand letter (0.2). | 0.20 | 825.00 | $165.00 |
| 07/13/2023 | HRW | SCL | Review emails from B. Michael, K. Brown, J. Stang re: draft email for town hall meeting (0.2). | 0.20 | 825.00 | $165.00 |
| 07/13/2023 | HRW | SCL | Review emails from K. Brown re: remand and 157(b) issues (0.5). | 0.50 | 825.00 | $412.50 |
| 07/13/2023 | HRW | SCL | Email with K. Brown re: opposition to transfer motion (0.2). | 0.20 | 825.00 | $165.00 |
| 07/13/2023 | HRW | SCL | Review emails from K. Brown, B. Michael re: scheduling order on notice of removal (0.2). | 0.20 | 825.00 | $165.00 |
| 07/13/2023 | HRW | SCL | Review scheduling order on notice of removal (0.1). | 0.10 | 825.00 | $82.50 |
| 07/13/2023 | HRW | SCL | Review email from E. Stephens re: scheduling order on notice of removal (0.1). | 0.10 | 825.00 | $82.50 |
| 07/13/2023 | HRW | SCL | Research re: transfer under 157(b) (5.5). | 5.50 | 825.00 | $4,537.50 |
| 07/13/2023 | HRW | SCL | Review email from K. Brown re: removal town hall (0.1). | 0.10 | 825.00 | $82.50 |
| 07/13/2023 | HRW | SCL | Call with K. Brown re: opposition to transfer motion (0.2). | 0.20 | 825.00 | $165.00 |
| 07/13/2023 | BMM | SCL | Team meeting regarding removal/venue response (.9); prepare for meeting (.1). | 1.00 | 875.00 | $875.00 |
| 07/14/2023 | YPD | SCL | Analysis of emails from B. Michael and review of underlying emails forwarded and links for new removal actions. | 0.40 | 545.00 | $218.00 |
| 07/14/2023 | YPD | SCL | Download of documents (.2); and preparation of update to removal tracking chart (.4). | 0.60 | 545.00 | $327.00 |
| 07/14/2023 | YPD | SCL | Analysis of emails and docket entries for state court removals. | 0.30 | 545.00 | $163.50 |
| 07/14/2023 | KHB | SCL | Confer with J. Stang re extending time for defendants to respond to removed actions (.3); Review authorities re application of 157(b)(5) and draft intervention letter (1.8); Emails with H. Winograd same (.2); Call with SCC re opposition to 157(b)(5) motion and remand/abstention motions (.9); Emails with SCC re same (.2); Call with B. Michael and H. Winograd re removal and transfer issues (.4); Call with B. Michael, H. Winograd and | 4.20 | 1525.00 | $6,405.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    47

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | E. Stephens re motion to move removed cases to SDNY (.4). | | | |
| 07/14/2023 | KBD | SCL | Analyze issues relating to removal and remand including related court orders and correspondence. | 1.10 | 1395.00 | $1,534.50 |
| 07/14/2023 | KBD | SCL | Call with SCC regarding removal/remand matters. | 0.90 | 1395.00 | $1,255.50 |
| 07/14/2023 | HRW | SCL | (Partial) Call with K. Brown, B. Michael re: strategy on remand and transfer issues (0.3). | 0.30 | 825.00 | $247.50 |
| 07/14/2023 | HRW | SCL | Call with K. Brown, B. Michael, and Debtor's counsel re: remand and transfer issues (0.3). | 0.30 | 825.00 | $247.50 |
| 07/14/2023 | HRW | SCL | Research re: opposition to transfer motion. | 2.00 | 825.00 | $1,650.00 |
| 07/14/2023 | HRW | SCL | Review emails from K. Brown, E. Stephens re: call on remand / 157(b)(5) issues (0.1). | 0.10 | 825.00 | $82.50 |
| 07/14/2023 | HRW | SCL | Review email from K. Brown re: research on opposition to transfer motion (0.1). | 0.10 | 825.00 | $82.50 |
| 07/14/2023 | BMM | SCL | Communications with SCC regarding remand/venue. | 0.70 | 875.00 | $612.50 |
| 07/14/2023 | BMM | SCL | Call with state court counsel regarding venue/removal. | 0.90 | 875.00 | $787.50 |
| 07/14/2023 | BMM | SCL | Review notices of removal and send same to Y. Derac. | 0.40 | 875.00 | $350.00 |
| 07/14/2023 | BMM | SCL | Call with Jones Day regarding removals/venue. | 0.40 | 875.00 | $350.00 |
| 07/14/2023 | BMM | SCL | Call with K. Brown and H. Winograd (partial) regarding removals and venue. | 0.40 | 875.00 | $350.00 |
| 07/16/2023 | HRW | SCL | Email with K. Brown re: research on transfer under 157(b) (0.3). | 0.30 | 825.00 | $247.50 |
| 07/16/2023 | HRW | SCL | Research re: transfer under 157(b) (3.0). | 3.00 | 825.00 | $2,475.00 |
| 07/17/2023 | YPD | SCL | Analysis of emails from B. Michael re additional state court removals (.1); and review of same (.3). | 0.40 | 545.00 | $218.00 |
| 07/17/2023 | YPD | SCL | Analysis of link from D. Giovi re removals (.2); and further update to tracking chart (.6). | 0.80 | 545.00 | $436.00 |
| 07/17/2023 | YPD | SCL | Analysis of documents and preparation of excel tracking chart with additional information. | 3.60 | 545.00 | $1,962.00 |
| 07/17/2023 | YPD | SCL | Analysis of documents and preparation of excel tracking chart with additional information. | 1.40 | 545.00 | $763.00 |
| 07/17/2023 | KHB | SCL | Review authorities (1.5) and draft opposition to 157(b)(5) motion (1.0); Emails with H. Winograd re same (.3); Emails with B. Michaels re remand abstention issues (.3); Confer with G. Greenfield re impact of dismissal on subject matter jurisdiction (.1); Analyze authorities re same (.5); Emails with K. Dine re impact of dismissal or consensual plan on | 4.50 | 1525.00 | $6,862.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    48

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | transfer motion (.4); Email to state court counsel re remand issues (.2); Emails with B. Michael re extending time for defendants to respond to removed complaints (.2). | | | |
| 07/17/2023 | GSG | SCL | Telephone call with K. Brown re jurisdictional analysis. | 0.10 | 1095.00 | $109.50 |
| 07/17/2023 | GSG | SCL | Research re state court action jurisdiction. | 2.20 | 1095.00 | $2,409.00 |
| 07/17/2023 | GSG | SCL | Draft memo to team re jurisdictional analysis of state court actions. | 2.80 | 1095.00 | $3,066.00 |
| 07/17/2023 | HRW | SCL | Email with K. Brown re: opposition to transfer petition (0.3). | 0.30 | 825.00 | $247.50 |
| 07/17/2023 | HRW | SCL | Continue to research re: opposition to transfer petition (7.5). | 7.50 | 825.00 | $6,187.50 |
| 07/17/2023 | HRW | SCL | Review emails from K. Brown, K. Dine re: opposition to transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/17/2023 | HRW | SCL | Review emails from K. Dine, K. Brown, B. Michael re: DRVC remand/ motion to fix venue (0.2). | 0.20 | 825.00 | $165.00 |
| 07/18/2023 | YPD | SCL | Update to removal tracking chart as per B. Michael (1.6); compare with state court counsel and BRG information for additional update (1.0). | 2.60 | 545.00 | $1,417.00 |
| 07/18/2023 | YPD | SCL | Continue update to removal tracking chart as per B. Michael Excel chart (.8) and compare with state court counsel and BRG information for update (.4). | 1.20 | 545.00 | $654.00 |
| 07/18/2023 | KHB | SCL | Draft opposition to 157(b)(5) motion and letter to court re same (.1.5); Review authorities re impact of dismissal on subject matter jurisdiction (.5); Emails with B. Michael re remand issues (.2). | 2.20 | 1525.00 | $3,355.00 |
| 07/18/2023 | GSG | SCL | Email from B. Michael re removal and remand status. | 0.10 | 1095.00 | $109.50 |
| 07/18/2023 | GSG | SCL | Revise and finalize order re jurisdictional analysis and email K. Brown re same. | 1.10 | 1095.00 | $1,204.50 |
| 07/18/2023 | KBD | SCL | Prepare insert for remand motion regarding futility. | 1.20 | 1395.00 | $1,674.00 |
| 07/18/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, J. Stang re: J. Merson /draft SCC email (0.2). | 0.20 | 825.00 | $165.00 |
| 07/18/2023 | HRW | SCL | Review emails from K. Dine re: motion to dismiss decision as it relates to remand issues (0.1). | 0.10 | 825.00 | $82.50 |
| 07/18/2023 | HRW | SCL | Review email from G. Greenwood re: jurisdiction question over state court actions (0.1). | 0.10 | 825.00 | $82.50 |
| 07/18/2023 | HRW | SCL | Review research re: bankruptcy court jurisdiction after dismissal of related actions (0.2). | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:      49
Invoice 133014
July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/18/2023 | HRW | SCL | Email with K. Brown re: research on transfer motions (0.5). | 0.50 | 825.00 | $412.50 |
| 07/18/2023 | HRW | SCL | Review emails from K. Brown re: status of the remand and abstention motions (0.1). | 0.10 | 825.00 | $82.50 |
| 07/18/2023 | HRW | SCL | Review emails from K. Brown re: critical dates pursuant to scheduling order (0.1). | 0.10 | 825.00 | $82.50 |
| 07/18/2023 | HRW | SCL | Review emails from B. Michael, K. Brown re: pre-motion letter re: intent to intervene (0.1). | 0.10 | 825.00 | $82.50 |
| 07/18/2023 | HRW | SCL | Continue research re: opposition to transfer petition (5.8). | 5.80 | 825.00 | $4,785.00 |
| 07/18/2023 | BMM | SCL | Communications with SCC and team regarding motion for venue and remand/abstention motions. | 1.00 | 875.00 | $875.00 |
| 07/18/2023 | YPD | SCL | Review of emails from B. Michael re tracking chart (.1) respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 07/18/2023 | YPD | SCL | Review of additional removals from B. Michael (.1) download documents (.3). | 0.40 | 545.00 | $218.00 |
| 07/18/2023 | YPD | SCL | Review email from K. Brown re state court removals and tracking chart and requested further details on same. | 0.10 | 545.00 | $54.50 |
| 07/19/2023 | YPD | SCL | Review email from B. Michael re removal tracking chart and respond to same. | 0.20 | 545.00 | $109.00 |
| 07/19/2023 | KHB | SCL | Emails with B. Michael and state court counsel re remand and abstention issues (.5); Draft opposition to 157(b)(5) petition and letter to Court re same (2.2); Conference with K. Dine re opposition to petition (.2). | 2.90 | 1525.00 | $4,422.50 |
| 07/19/2023 | GSG | SCL | Review article re state court judgment pending dismissal of underlying bankruptcy. | 0.20 | 1095.00 | $219.00 |
| 07/19/2023 | KBD | SCL | Analyze issues relating to removal/remand of state court actions. | 0.60 | 1395.00 | $837.00 |
| 07/19/2023 | KBD | SCL | Prepare insert for intervention/remand letter and motion. | 2.40 | 1395.00 | $3,348.00 |
| 07/19/2023 | HRW | SCL | Communications with B. Michael re: remand and transfer petitions (0.2). | 0.20 | 825.00 | $165.00 |
| 07/19/2023 | HRW | SCL | Review email from B. Michael re: motion to remand template (0.1). | 0.10 | 825.00 | $82.50 |
| 07/19/2023 | HRW | SCL | Review remand motion (0.3). | 0.30 | 825.00 | $247.50 |
| 07/19/2023 | HRW | SCL | Research re: opposition to transfer petition (5.5). | 5.50 | 825.00 | $4,537.50 |
| 07/19/2023 | HRW | SCL | Email with J. Stang, K. Brown re: opposition to transfer petition (0.2). | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    50

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/19/2023 | HRW | SCL | Draft opposition to transfer petition (0.8). | 0.80 | 825.00 | $660.00 |
| 07/19/2023 | BMM | SCL | Draft template motion to remand brief. | 1.20 | 875.00 | $1,050.00 |
| 07/19/2023 | BMM | SCL | Revise template remand motions. | 0.40 | 875.00 | $350.00 |
| 07/19/2023 | YPD | SCL | Continue update to removal tracking chart as per B. Michael Excel chart (2.5); and compare with state court counsel and BRG information for update (1.0). | 3.50 | 545.00 | $1,907.50 |
| 07/19/2023 | YPD | SCL | Revise removal tracking chart as per B. Michael Excel chart (1.2); compare with state court counsel and BRG information for update (1.0). | 2.20 | 545.00 | $1,199.00 |
| 07/19/2023 | YPD | SCL | Review email from B. Michael to SCC re unstayed cases, and remand motions and remand letters. | 0.20 | 545.00 | $109.00 |
| 07/19/2023 | YPD | SCL | Revise state court removal tracking chart. | 0.50 | 545.00 | $272.50 |
| 07/20/2023 | LAF | SCL | Legal research re: 28 USC section 157(b)(5). | 0.80 | 595.00 | $476.00 |
| 07/20/2023 | JIS | SCL | Call K. Brown regarding abstention/remand and petition re venue transfer. | 0.10 | 1695.00 | $169.50 |
| 07/20/2023 | JIS | SCL | Call P. Mones regarding abstention/remand and petition re venue transfer. | 0.10 | 1695.00 | $169.50 |
| 07/20/2023 | JIS | SCL | Review email exchanges regarding petition for change of venue and remand/abstention. | 0.20 | 1695.00 | $339.00 |
| 07/20/2023 | JIS | SCL | Call with P. Mones regarding remand/abstention and petition for venue transfer. | 0.10 | 1695.00 | $169.50 |
| 07/20/2023 | KHB | SCL | Emails to B. Michael re extending time to respond to removed state court actions (.3); Emails with state court counsel re same (.3); Emails with E. Stephens and T. Geremia re same (.2). | 0.80 | 1525.00 | $1,220.00 |
| 07/20/2023 | KHB | SCL | Confer with H. Winograd re intervention letter and opposition to petition to move removed state court actions (.9); Review removal templates and emails re same (.5); Confer with J. Stang re remand and venue (.1). | 1.50 | 1525.00 | $2,287.50 |
| 07/20/2023 | KHB | SCL | Confer with J. Merson and B. Michael re extending time to respond to removed complaints (.2); Communications with J. Stang re same (.3). | 0.50 | 1525.00 | $762.50 |
| 07/20/2023 | KHB | SCL | Emails with L. Forrester re legal research on legislative history of 157(b)(5) (.2); Analysis of authorities re same (3.5). | 3.70 | 1525.00 | $5,642.50 |
| 07/20/2023 | KHB | SCL | Draft letter to Court re intervention. | 1.20 | 1525.00 | $1,830.00 |
| 07/20/2023 | KHB | SCL | Emails with J. Merson re extending time to respond to removed complaints. | 0.20 | 1525.00 | $305.00 |
| 07/20/2023 | GSG | SCL | Review emails from B. Michael re coordinated | 0.10 | 1095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     51

Invoice 133014

July 31, 2023

|            |     |     |                                                                                                                              | Hours | Rate    | Amount     |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------------------|-------|---------|------------|
|            |     |     | proceedings and potential stay.                                                                                              |       |         |            |
| 07/20/2023 | GSG | SCL | Review email from K. Dine re dismissal hearing transcript as applicable to removal arguments.                                 | 0.20  | 1095.00 | $219.00    |
| 07/20/2023 | KBD | SCL | Analyze issues regarding removal including draft arguments.                                                                   | 0.80  | 1395.00 | $1,116.00  |
| 07/20/2023 | KBD | SCL | Prepare insert for removal papers.                                                                                            | 0.60  | 1395.00 | $837.00    |
| 07/20/2023 | HRW | SCL | Call with K. Brown re: transfer and remand issues (.9); prepare for call (.1).                                                | 1.00  | 825.00  | $825.00    |
| 07/20/2023 | HRW | SCL | Research transfer of proceedings and related issues (7.0).                                                                    | 7.00  | 825.00  | $5,775.00  |
| 07/20/2023 | HRW | SCL | Email with K. Brown re: research on transfer of proceedings and related issues (0.5).                                         | 0.50  | 825.00  | $412.50    |
| 07/20/2023 | HRW | SCL | Email with K. Brown, K. Dine, J. Stang re: inserts for intervention letter (0.2).                                             | 0.20  | 825.00  | $165.00    |
| 07/20/2023 | HRW | SCL | Email with K. Brown re: draft intervention letter (0.1).                                                                      | 0.10  | 825.00  | $82.50     |
| 07/20/2023 | HRW | SCL | Review summary of motion to dismiss proceeding as it relates to remand issues (0.2).                                          | 0.20  | 825.00  | $165.00    |
| 07/20/2023 | HRW | SCL | Review emails from K. Brown, B. Michael re: parish answers to complaint (0.2).                                                | 0.20  | 825.00  | $165.00    |
| 07/20/2023 | HRW | SCL | Review parish answer to complaint (0.1).                                                                                      | 0.10  | 825.00  | $82.50     |
| 07/20/2023 | HRW | SCL | Review emails from B. Michael, K. Brown, J. Stang, K. Dine re: stay of non-remand proceedings (0.2).                          | 0.20  | 825.00  | $165.00    |
| 07/20/2023 | HRW | SCL | Review emails from K. Brown, B. Michael re: Judge Gonzalez's response in an EDNY case to letter application on initial conference (0.1). | 0.10  | 825.00  | $82.50     |
| 07/20/2023 | HRW | SCL | Review emails from B. Michael, Y. Derac re: Excel removal tracking chart (0.1).                                               | 0.10  | 825.00  | $82.50     |
| 07/20/2023 | HRW | SCL | Review removal tracking chart (0.2).                                                                                          | 0.20  | 825.00  | $165.00    |
| 07/20/2023 | BMM | SCL | Communications with SCC and team regarding motion for venue and remand/abstention motions.                                   | 1.60  | 875.00  | $1,400.00  |
| 07/20/2023 | BMM | SCL | Call with S. Bross regarding removal and venue motions.                                                                       | 0.40  | 875.00  | $350.00    |
| 07/20/2023 | BMM | SCL | Call with J. Scotto regarding venue/removal.                                                                                  | 0.60  | 875.00  | $525.00    |
| 07/20/2023 | BMM | SCL | Call with J. Merson and K. Brown regarding stay pending remand.                                                               | 0.20  | 875.00  | $175.00    |
| 07/20/2023 | YPD | SCL | Revise removal tracking chart (1.0); further research re state court actions and removal cases for same (.5).                 | 1.50  | 545.00  | $817.50    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    52

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/20/2023 | YPD | SCL | Prepare email and documents to B. Michael re state court removal tracking chart and updates. | 0.20 | 545.00 | $109.00 |
| 07/20/2023 | YPD | SCL | Review email from B. Michael re removal chart update, review of Judge Gonzalez and Judge Chen dockets (.1); and respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 07/20/2023 | YPD | SCL | Revise removal tracking chart (1.3) and further research re state court actions and removal cases for same (1.0). | 2.30 | 545.00 | $1,253.50 |
| 07/21/2023 | LAF | SCL | Legal research re: 157(b)(5). | 0.50 | 595.00 | $297.50 |
| 07/21/2023 | KHB | SCL | Revise opposition to 157(b)(5) petition and letter to the court re same (3.8); Emails with T. Geremia re extending time to respond to removed complaints (.2); Emails with B. Michael re same (.1). | 4.10 | 1525.00 | $6,252.50 |
| 07/21/2023 | HRW | SCL | Review emails from K. Brown, L. Forrester re: Section 157(b) (0.2). | 0.20 | 825.00 | $165.00 |
| 07/21/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart (0.1). | 0.10 | 825.00 | $82.50 |
| 07/21/2023 | HRW | SCL | Draft intervention letter to Jones Day regarding transfer petition (2.5). | 2.50 | 825.00 | $2,062.50 |
| 07/21/2023 | YPD | SCL | Research Judge Chen and Judge Gonzalez dockets and pending state court removals and status thereof (.6); update of tracking chart on same (1.0). | 1.60 | 545.00 | $872.00 |
| 07/21/2023 | YPD | SCL | Revise removal tracking chart (2.0); further research re state court actions and district court removal cases for same (.6). | 2.60 | 545.00 | $1,417.00 |
| 07/21/2023 | YPD | SCL | Revise removal tracking chart (.6); further research re state court actions and district court removal cases for same (.4). | 1.00 | 545.00 | $545.00 |
| 07/21/2023 | YPD | SCL | Prepare email and document to B. Michael re tracking chart and status thereof and results of Judges Chen and Gonzalez updated dockets in cases. | 0.20 | 545.00 | $109.00 |
| 07/21/2023 | YPD | SCL | Review of T. Burns email and attachments of letters to insurers (Evanston, Interstate, Arrowood, LMI, Lexington) and DRVC re insurers. | 0.20 | 545.00 | $109.00 |
| 07/22/2023 | HRW | SCL | Draft intervention letter to Jones Day regarding transfer petition (2.5). | 2.50 | 825.00 | $2,062.50 |
| 07/22/2023 | HRW | SCL | Continue to research re: transfer motions (2.5). | 2.50 | 825.00 | $2,062.50 |
| 07/23/2023 | KBD | SCL | Review and prepare comments to draft intervention letter. | 0.20 | 1395.00 | $279.00 |
| 07/23/2023 | HRW | SCL | Email with J. Stang, K. Brown, K. Dine re: intervention letter to Jones Day regarding transfer | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     53

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | petition (0.3). | | | |
| 07/23/2023 | HRW | SCL | Continue to research re: transfer motions (2.5). | 2.50 | 825.00 | $2,062.50 |
| 07/23/2023 | HRW | SCL | Draft intervention letter to Jones Day regarding transfer petition (2.0). | 2.00 | 825.00 | $1,650.00 |
| 07/24/2023 | JIS | SCL | Final review of letter re Petition to Jones Day. | 0.10 | 1695.00 | $169.50 |
| 07/24/2023 | KHB | SCL | Edit intervention letter (1.3); Emails with H. Winograd re same (.2); Call with H. Winograd re same (.1); stipulation re extension (.4); Emails with B. Michael re same (.2); Emails with T. Geremia re same (.2). | 2.40 | 1525.00 | $3,660.00 |
| 07/24/2023 | KBD | SCL | Review revised draft letter regarding intervention. | 0.20 | 1395.00 | $279.00 |
| 07/24/2023 | KBD | SCL | Attention to correspondence among PSZJ and SCC regarding removal/remand issues. | 0.20 | 1395.00 | $279.00 |
| 07/24/2023 | HRW | SCL | Email with K. Brown, K. Dine, J. Stang, B. Michael re: intervention letter to Jones Day regarding transfer petition (0.5). | 0.50 | 825.00 | $412.50 |
| 07/24/2023 | HRW | SCL | Call with K. Brown re: intervention letter to Jones Day regarding transfer petition (0.1). | 0.10 | 825.00 | $82.50 |
| 07/24/2023 | HRW | SCL | Communications with B. Michael re: intervention letter to Jones Day regarding transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/24/2023 | HRW | SCL | Continue to review and edit intervention letter to Jones Day regarding transfer petition (1.8). | 1.80 | 825.00 | $1,485.00 |
| 07/24/2023 | HRW | SCL | Research re: motion to transfer (1.5). | 1.50 | 825.00 | $1,237.50 |
| 07/24/2023 | HRW | SCL | Review petition to transfer and related filings (1.0). | 1.00 | 825.00 | $825.00 |
| 07/24/2023 | BMM | SCL | Revise letter to Judge Schofield regarding venue motion. | 0.20 | 875.00 | $175.00 |
| 07/24/2023 | BMM | SCL | Revise letter to Judge Schofield regarding venue motion. | 0.40 | 875.00 | $350.00 |
| 07/24/2023 | BMM | SCL | Reply to questions regarding removal and venue cases. | 1.20 | 875.00 | $1,050.00 |
| 07/24/2023 | YPD | SCL | Review email and attachment from P. Stoneking re removals (.1); Review Diocese properties report (.1). | 0.20 | 545.00 | $109.00 |
| 07/24/2023 | YPD | SCL | Review email from B. Michael re letters in three removed actions (2:23-cv-05126, 23-cv-05151 and 23-cv-04711) and review of attachment (.1); respond to B. Michael email re same (.1). | 0.20 | 545.00 | $109.00 |
| 07/24/2023 | YPD | SCL | Review of letters in removed actions and update to removal tracking chart to include same. | 0.40 | 545.00 | $218.00 |
| 07/24/2023 | YPD | SCL | Review of documents (.6); research re court removal actions (.6). | 1.20 | 545.00 | $654.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    54

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/25/2023 | LAF | SCL | Legal research re: 28 USC section 157(b)(5). | 1.00 | 595.00 | $595.00 |
| 07/25/2023 | KHB | SCL | Confer with L. Forrester re legislative history and interpretation of section 157(b)(5) (.2); Emails with H. Winograd re intervention letter (.1); Edit intervention letter (.8); Review remand letters to EDNY (.4); Emails with B. Michael re stipulation for extension of time in removed actions (.2); Emails with state court counsel re status conference in petition to move removed cases to SDNY and withdrawal of reference (1.2). | 2.90 | 1525.00 | $4,422.50 |
| 07/25/2023 | GSG | SCL | Review email from K. Brown and draft letter re removal and venue change. | 0.20 | 1095.00 | $219.00 |
| 07/25/2023 | GSG | SCL | Review emails from K. Brown, H. Winograd, and B. Michael re 157(b)(5) issues. | 0.30 | 1095.00 | $328.50 |
| 07/25/2023 | KBD | SCL | Review correspondence among SCC and PSZJ relating to remand and removal issues. | 0.40 | 1395.00 | $558.00 |
| 07/25/2023 | HRW | SCL | Email with K. Brown, J. Stang, B. Michael, K. Dine re: intervention letter (0.2). | 0.20 | 825.00 | $165.00 |
| 07/25/2023 | HRW | SCL | Email with K. Brown re: opposition to transfer petition (0.1). | 0.10 | 825.00 | $82.50 |
| 07/25/2023 | HRW | SCL | Edit and finalize intervention letter (0.5). | 0.50 | 825.00 | $412.50 |
| 07/25/2023 | HRW | SCL | Review email from K. Brown to Diocese counsel re: intervention letter (0.1). | 0.10 | 825.00 | $82.50 |
| 07/25/2023 | HRW | SCL | Email with K. Brown, G. Greenwood, B. Michael re: proposed email to state court counsel re: August 3 status conference and related issues (0.5). | 0.50 | 825.00 | $412.50 |
| 07/25/2023 | HRW | SCL | Research re: bankruptcy court report and recommendation on transfer motions (1.7). | 1.70 | 825.00 | $1,402.50 |
| 07/25/2023 | HRW | SCL | Draft opposition to transfer petition (1.2). | 1.20 | 825.00 | $990.00 |
| 07/25/2023 | HRW | SCL | Research abstention and related issues (1.0). | 1.00 | 825.00 | $825.00 |
| 07/25/2023 | BMM | SCL | Communication with state court counsel regarding proposed stipulation to stay proceedings pending remand. | 0.30 | 875.00 | $262.50 |
| 07/25/2023 | BMM | SCL | Revise email to SCC regarding venue hearing. | 0.70 | 875.00 | $612.50 |
| 07/25/2023 | BMM | SCL | Review letters regarding intervention. | 0.20 | 875.00 | $175.00 |
| 07/25/2023 | YPD | SCL | Review of email from B. Michael re Judge Gonzalez pending removals and letter response and email from Y. Fogel on same (.1); respond to B. Michael and Y. Fogel re same (.1). | 0.20 | 545.00 | $109.00 |
| 07/25/2023 | YPD | SCL | Research and review of three Judge Gonzalez removal actions (.2); organize letters re same (.2); | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    55

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email to Y. Fogel and B. Michael re letters (.2). | | | |
| 07/26/2023 | YPD | SCL | Review of PSZJ removal tracking chart (1.3); and compare same with Debtor's counsel Exhibit A to remand motion (1.0). | 2.30 | 545.00 | $1,253.50 |
| 07/26/2023 | YPD | SCL | Research and review of district Court dockets re removal actions (.6); update tracking chart same (1.0). | 1.60 | 545.00 | $872.00 |
| 07/26/2023 | LAF | SCL | Legal research re: 157(b)(5) & nondebtors. | 3.80 | 595.00 | $2,261.00 |
| 07/26/2023 | KHB | SCL | Email to state court counsel re Aug. 3 status conference and potential referral to bankruptcy of petition to move cases to SDNY (.9); Draft opposition to petition (1.4); Analyze recent authority and briefing re same (1.0); Confer with H. Winograd re opposition to petition to move removed actions (.3); Emails with B. Michael and J. Stang re call with state court counsel on status conference issues (.3); Emails from state court counsel re remand motions and letters (.5); Emails with T. Geremia re stipulation to extend time to respond to removed actions (.4). | 4.80 | 1525.00 | $7,320.00 |
| 07/26/2023 | KBD | SCL | Analyze pleadings and correspondence relating to removal/remand matters. | 0.30 | 1395.00 | $418.50 |
| 07/26/2023 | HRW | SCL | Call with K. Brown re: opposition to transfer petition (0.3). | 0.30 | 825.00 | $247.50 |
| 07/26/2023 | HRW | SCL | Call with B. Michael re: opposition to transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/26/2023 | HRW | SCL | Draft opposition to transfer petition (2.0). | 2.00 | 825.00 | $1,650.00 |
| 07/26/2023 | HRW | SCL | Communicate with K. Brown, L. Forrester re: research on motions to transfer (0.5). | 0.50 | 825.00 | $412.50 |
| 07/26/2023 | HRW | SCL | Review case background in preparation for opposition to petition to transfer (1.8). | 1.80 | 825.00 | $1,485.00 |
| 07/26/2023 | HRW | SCL | Research re: transfer and abstention issues (2.7). | 2.70 | 825.00 | $2,227.50 |
| 07/26/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, J. Stang, J. Merson re: August 3 status conference (0.3). | 0.30 | 825.00 | $247.50 |
| 07/26/2023 | HRW | SCL | Email with B. Michael, Y. Derac re: hearing on preliminary injunction (0.3). | 0.30 | 825.00 | $247.50 |
| 07/26/2023 | HRW | SCL | Email with K. Brown re: opposition to petition to transfer (0.3). | 0.30 | 825.00 | $247.50 |
| 07/26/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart (0.1). | 0.10 | 825.00 | $82.50 |
| 07/26/2023 | HRW | SCL | Review state court plaintiff letter to EDNY on removal (0.3). | 0.30 | 825.00 | $247.50 |

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/26/2023 | BMM | SCL | Respond to state court counsel questions regarding remand and venue(.7); call with H. Winograd re same (.1). | 0.80 | 875.00 | $700.00 |
| 07/26/2023 | YPD | SCL | Review email from B. Michael re removals and review of attached updated Exhibit A stipulation re procedure in connection with remand motions (.2); respond to email same (.1). | 0.30 | 545.00 | $163.50 |
| 07/26/2023 | YPD | SCL | Review of email from H. Winograd re Debtor's preliminary injunction hearing and supporting documents and opposition and supporting documents (.1); review documents and format same re Committee opposition to Debtor's preliminary injunction and supporting documents (.4); prepare email to H. Winograd re documents requested (.1). | 0.60 | 545.00 | $327.00 |
| 07/26/2023 | YPD | SCL | Review email request from H. Winograd, review of documents and format same and respond to email thereto (.1); review of B. Michael response on same (.1). | 0.20 | 545.00 | $109.00 |
| 07/26/2023 | YPD | SCL | Review of documents and 4/20/2023 hearing transcript re Debtor's preliminary injunction motion and format same (.1); email H. Winograd same (.1). | 0.20 | 545.00 | $109.00 |
| 07/26/2023 | YPD | SCL | Revise tracking chart and finalize updates (.3); email to B. Michael, K. Brown and H. Winograd re same. | 0.40 | 545.00 | $218.00 |
| 07/27/2023 | KHB | SCL | Emails with state court counsel re transfer and remand issues (.3); emails with B. Michael re transfer and remand issues (.2); analyze authorities re opposition to 157(b)(5) petition (2.7); revise opposition (.9); review proposed revisions to stipulation for extension of time to respond to removed actions (.2); emails with T. Geremia re same (.2); emails with B. Michael re same (.2) | 4.70 | 1525.00 | $7,167.50 |
| 07/27/2023 | YPD | SCL | Prepare update of tracking chart to include new remand motions. | 0.60 | 545.00 | $327.00 |
| 07/27/2023 | LAF | SCL | Legal resarch re: 157(b)(5) & nondebtors. | 3.30 | 595.00 | $1,963.50 |
| 07/27/2023 | KBD | SCL | Analyze correspondence regarding remand/removal matters. | 0.20 | 1395.00 | $279.00 |
| 07/27/2023 | HRW | SCL | Review emails from B. Michael, K. Brown re: pretrial conference for removed case transferred to Chief Judge Glenn (0.1). | 0.10 | 825.00 | $82.50 |
| 07/27/2023 | HRW | SCL | Review emails from K. Brown, C. DiPompeo re: filing of intervention letter (0.1). | 0.10 | 825.00 | $82.50 |
| 07/27/2023 | HRW | SCL | Email with L. Forrester, K. Brown re: research on section 157(b) (0.5). | 0.50 | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491     - 00002

Page:     57

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2023 | HRW | SCL | Research re: section 157(b) and related issues in preparation for opposition to transfer petition (3.5). | 3.50 | 825.00 | $2,887.50 |
| 07/27/2023 | HRW | SCL | Draft opposition to transfer petition (1.8). | 1.80 | 825.00 | $1,485.00 |
| 07/27/2023 | BMM | SCL | Emails with team and counsel regarding stipulation to stay litigation pending remands. | 0.50 | 875.00 | $437.50 |
| 07/28/2023 | YPD | SCL | Research and review of district court dockets (1.5); update removal tracking chart on same (2.0). | 3.50 | 545.00 | $1,907.50 |
| 07/28/2023 | JIS | SCL | Review emails and pleadings regarding withdrawal of reference and intervention. | 0.70 | 1695.00 | $1,186.50 |
| 07/28/2023 | LAF | SCL | Locate Congressional Record re: 157(b)(5). | 0.30 | 595.00 | $178.50 |
| 07/28/2023 | LAF | SCL | Legal research re: 157(b)(5), nondebtors. | 4.10 | 595.00 | $2,439.50 |
| 07/28/2023 | KHB | SCL | Emails with B. Michael and state court counsel re extensions of time to respond to removed complaints (.5); Emails with T. Geremia re same (.3); Call with state court counsel re strategy for August 3 status conference for 157(b)(5) petition (.4); Revise on opposition to petition (1.0); Emails with H. Winograd re same (.2). | 2.40 | 1525.00 | $3,660.00 |
| 07/28/2023 | KBD | SCL | (Partial) Call with SCC regarding remand/removal actions. | 0.30 | 1395.00 | $418.50 |
| 07/28/2023 | KBD | SCL | Analyze correspondence regarding stipulation and collection of signatures. | 0.20 | 1395.00 | $279.00 |
| 07/28/2023 | KBD | SCL | Call with B. Michael regarding remand/removal stipulation. | 0.10 | 1395.00 | $139.50 |
| 07/28/2023 | HRW | SCL | (Partial) Call with B. Michael, K. Brown, J. Stang, state court counsel re: strategy for August 3 status conference (0.1). | 0.10 | 825.00 | $82.50 |
| 07/28/2023 | HRW | SCL | Email with B. Michael re: research on opposition to transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/28/2023 | HRW | SCL | Email with K. Brown, L. Forrester re: research on 157(b) in preparation for opposition to transfer petition (0.3). | 0.30 | 825.00 | $247.50 |
| 07/28/2023 | HRW | SCL | Research re: 157(b) in preparation for opposition to transfer petition (2.5). | 2.50 | 825.00 | $2,062.50 |
| 07/28/2023 | BMM | SCL | Call with SCC regarding venue conference. | 0.40 | 875.00 | $350.00 |
| 07/28/2023 | BMM | SCL | Communication with state court counsel regarding proposed stipulation to stay proceedings pending remand (1.0); Call with K. Dine re same (.1). | 1.10 | 875.00 | $962.50 |
| 07/29/2023 | KHB | SCL | Analyze Jones Day letter to state court judge re removal of state court actions and 157(b)(5) petition (.4); Emails with J. Stang and K. Dine re same (.3). | 0.70 | 1525.00 | $1,067.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    58

Invoice 133014

July 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2023 | KBD | SCL | Prepare and review correspondence with SCC regarding stipulation. | 1.20 | 1395.00 | $1,674.00 |
| 07/29/2023 | KBD | SCL | Review letters submitted/filed with courts regarding remand/removal. | 0.30 | 1395.00 | $418.50 |
| 07/29/2023 | HRW | SCL | Review emails from K. Brown, K. Dine, C. DiPompeo re: Jones Day letter to state court on 157(b)(5) petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/29/2023 | HRW | SCL | Review Jones Day letter to state court in support of transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/30/2023 | KBD | SCL | Coordinate signatures to stipulation. | 0.10 | 1395.00 | $139.50 |
| 07/31/2023 | JIS | SCL | Review emails regarding status of stipulation regarding responses to removed actions. | 0.10 | 1695.00 | $169.50 |
| 07/31/2023 | KHB | SCL | Review letters from debtor to Judge Steinman and Judge Schofield re removal, remand and 157(b)(5) petition (.6); Review authorities relied upon by debtor (2.2); Consider incorrect and false statements in letters and responses to same (.5); Draft opposition to 157(b)(5) petition (1.6); Emails with T. Geremia and K. Dine re extensions to respond to removed actions (.5); Emails with L. Canty re pro hac vice application in SDNY (.1); and review rules re same (.3). | 5.80 | 1525.00 | $8,845.00 |
| 07/31/2023 | KBD | SCL | Prepare signature pages to stipulation and related correspondence. | 1.10 | 1395.00 | $1,534.50 |
| 07/31/2023 | KBD | SCL | Call with M. Lombardi regarding stipulation. | 0.10 | 1395.00 | $139.50 |
| 07/31/2023 | HRW | SCL | Review emails from K. Brown, L. Forrester re: authority cited in support of transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/31/2023 | HRW | SCL | Review emails from K. Brown re: opposition to transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 07/31/2023 | HRW | SCL | Review email from K. Brown re: August 3 status conference (0.1). | 0.10 | 825.00 | $82.50 |
| 07/31/2023 | HRW | SCL | Review email from K. Brown re: Jones Day letter to state court in support of transfer petition (0.1). | 0.10 | 825.00 | $82.50 |
| 07/31/2023 | YPD | SCL | Further research and review of district court dockets (1.0); update removal tracking chart same. | 2.40 | 545.00 | $1,308.00 |
|  |  |  |  | **372.10** |  | **$369,424.50** |

## Seminary Transfers

| 07/14/2023 | KHB | SEM | Emails with W. Hauer re settlement (.2); Emails with K. Dine re same (.2). | 0.40 | 1525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    59

Invoice 133014

July 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/14/2023 | KBD | SEM | Correspondence among PSZJ and Seminary counsel relating to Seminary potential action. | 0.30 | 1395.00 | $418.50 |
| 07/25/2023 | KHB | SEM | Emails with W. Hauer re Seminary settlement. | 0.20 | 1525.00 | $305.00 |
| | | | | **0.90** | | **$1,333.50** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/07/2023 | AJK | TR | Non-working travel LA to NY. (Billed at 1/2 normal rate) | 3.00 | 837.50 | $2,512.50 |
| 07/07/2023 | TCF | TR | Non-working travel NC to NY (trial on motion to dismiss). (Billed at 1/2 normal rate) | 3.00 | 537.50 | $1,612.50 |
| 07/08/2023 | JIS | TR | Travel from Los Angeles to New York for motion to dismiss hearing. (Billed at 1/2 rate) | 10.00 | 847.50 | $8,475.00 |
| 07/12/2023 | AJK | TR | Return travel NY to LA. (Billed at 1/2 normal rate) | 9.50 | 837.50 | $7,956.25 |
| 07/12/2023 | TCF | TR | Return travel (NY to NC) from trial on motion to dismiss. (Billed at 1/2 norml rate) | 10.00 | 537.50 | $5,375.00 |
| | | | | **35.50** | | **$25,931.25** |

**TOTAL SERVICES FOR THIS MATTER:**                     **$1,342,576.25**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    60
Invoice 133014
July 31, 2023

## **Expenses**

| 04/18/2023 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 240809, S. Winns | 35.00 |
|---|---|---|---|
| 04/18/2023 | HT | Hotel Expense [E110] Lotte New York Palace, IAWN (preliminary injunction hearing, 4/18 - 4/20) | 2,191.40 |
| 04/20/2023 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 240809, S. Winns | 170.00 |
| 05/02/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.#0062105332278, flight change to later flight given change in mediation, BMM | 190.00 |
| 05/07/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv.#3007306, From Residence to LAX, IAWN | 237.54 |
| 05/09/2023 | AF | Air Fare [E110] United Airlines, Tkt.#8900848898263, From MSY/EWR,, May 9 mediation (airfare $450.00, travel agency fee $25.00), IAWN | 475.00 |
| 05/12/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv.#3007306, From LAX to Residence, IAWN | 285.54 |
| 05/17/2023 | AF | Air Fare [E110] United Airlines, Tkt.# 0167959770130, From LAX/EWR, IAWN | 110.00 |
| 05/17/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv.#3007525, From Residence to LAX, IAWN | 380.04 |
| 05/17/2023 | HT | Hotel Expense [E110] New York Marriott, IAWN | 1,985.02 |
| 05/18/2023 | AF | Air Fare [E110] American Airlines, Tkt.#00179597701286, From MSY/EWR, JIS | 90.99 |
| 05/20/2023 | AT | Auto Travel Expense [E109] KLS Worldwide Chauffeured Services, Inv.#3007525, From LAX to Residence, IAWN | 274.31 |
| 05/22/2023 | AF | Air Fare [E110] United Airlines, Tkt.# 0167959769954, From LAX/EWR - EWR/LAX, IAWN | 1,125.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    61

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 05/24/2023 | HT | Hotel Expense [E110] Hampton Inn Newark Airport Hampton Inn, 1 night, IAWN | 234.51 |
| 05/26/2023 | AF | Air Fare [E110] United Airlines, Tkt.#0162489395239, From LAX/EWR - EWR/LAX, IAWN | 697.80 |
| 06/14/2023 | AF | Air Fare [E110]American Airlines, Tkt#00179742060886, From LAX/JFK/LAX, AJK | 1,102.00 |
| 06/14/2023 | AF | Air Fare [E110] American Airlilnes, Tkt.#89008511226176, From LAX/JFK/PHL/LAX, JIS | 1,201.00 |
| 06/14/2023 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.06 |
| 06/14/2023 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.18 |
| 06/14/2023 | TE | Travel Expense [E110] Travel Agency, AJK | 80.00 |
| 06/14/2023 | TE | Travel Expense [E110] Travel Agency Service, JIS | 50.00 |
| 06/15/2023 | OS | Nationwide Legal, LLC, Inv. #59453,  AJK | 32.00 |
| 06/17/2023 | TE | Travel Expense [E110] Traavel Agency Service, JIS | 50.00 |
| 06/21/2023 | CC | Conference Call [E105] AT&T Conference Call, KHB | 1.03 |
| 06/26/2023 | OS | Agile Law, Inv. OF8A611C-0002, access for deposition of C. Moore on motion to dismiss, GNB | 200.00 |
| 06/26/2023 | OS | The Perfect Witness online access for three Committee-side deponents on motion to dismiss ($119 x3), GNB | 357.00 |
| 06/27/2023 | TR | Transcript [E116] Magna Legal Services, Inv.#1091185, TCF | 2,989.25 |
| 06/28/2023 | FF | Filing Fee [E112] USBC, US Bankruptcy Court Southern District of New York, Pro Hac Vice Fee, KBD | 200.00 |
| 06/29/2023 | HT | Hotel Expense [E110] Lotte NY Palace Room, New York, | 2,484.93 |

|            |     |                                                                                                                                                        |           |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|            |     | C. d'Estries - Committee Member/Witness hotel room for Motion to Dismiss trial.                                                                         |           |
| 06/30/2023 | OS  | Everlaw, Inv. 85543, Diocese of Rockville Centre, database for the month of June                                                                        | 6,336.00  |
| 06/30/2023 | OS  | Stout Risius Ross, Inv. CINV-045269, for services rendered to analysis of settlements, verdicts and Victim Compensation Funds and insurance allocation for June 2023, JIS | 86,214.50 |
| 07/01/2023 | LN  | 18491.00002 Lexis Charges for 07-01-23                                                                                                                  | 33.65     |
| 07/02/2023 | LN  | 18491.00002 Lexis Charges for 07-02-23                                                                                                                  | 112.17    |
| 07/02/2023 | LN  | 18491.00002 Lexis Charges for 07-02-23                                                                                                                  | 11.32     |
| 07/03/2023 | LN  | 18491.00002 Lexis Charges for 07-03-23                                                                                                                  | 33.65     |
| 07/03/2023 | LN  | 18491.00002 Lexis Charges for 07-03-23                                                                                                                  | 11.21     |
| 07/05/2023 | LN  | 18491.00002 Lexis Charges for 07-05-23                                                                                                                  | 48.39     |
| 07/05/2023 | LN  | 18491.00002 Lexis Charges for 07-05-23                                                                                                                  | 11.15     |
| 07/05/2023 | LN  | 18491.00002 Lexis Charges for 07-05-23                                                                                                                  | 1.48      |
| 07/05/2023 | LN  | 18491.00002 Lexis Charges for 07-05-23                                                                                                                  | 5.26      |
| 07/05/2023 | LN  | 18491.00002 Lexis Charges for 07-05-23                                                                                                                  | 5.26      |
| 07/05/2023 | PO  | LA Postage                                                                                                                                              | 11.88     |
| 07/05/2023 | RE  | ( 90 @0.10 PER PG)                                                                                                                                      | 9.00      |
| 07/05/2023 | RE  | ( 234 @0.10 PER PG)                                                                                                                                     | 23.40     |
| 07/05/2023 | RE2 | COPY ( 31 @0.10 PER PG)                                                                                                                                 | 3.10      |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:     63
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 138 @0.10 PER PG) | 13.80 |
| 07/05/2023 | RE2 | COPY ( 744 @0.10 PER PG) | 74.40 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 29 @0.10 PER PG) | 2.90 |
| 07/05/2023 | RE2 | COPY ( 31 @0.10 PER PG) | 3.10 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 146 @0.10 PER PG) | 14.60 |
| 07/05/2023 | RE2 | COPY ( 272 @0.10 PER PG) | 27.20 |
| 07/05/2023 | RE2 | COPY ( 228 @0.10 PER PG) | 22.80 |
| 07/05/2023 | RE2 | COPY ( 99 @0.10 PER PG) | 9.90 |
| 07/05/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   64

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 334 @0.10 PER PG) | 33.40 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    65

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 07/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/05/2023 | RE2 | COPY ( 138 @0.10 PER PG) | 13.80 |
| 07/05/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/05/2023 | RE2 | COPY (34 @0.10 PER PG) | 3.40 |
| 07/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/05/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY (130 @0.10 PER PG) | 13.00 |
| 07/05/2023 | RE2 | COPY ( 219 @0.10 PER PG) | 21.90 |
| 07/05/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/05/2023 | RE2 | COPY ( 324 @0.10 PER PG) | 32.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/05/2023 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   67

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/05/2023 | RE2 | COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 279 @0.10 PER PG) | 27.90 |
| 07/05/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 07/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/05/2023 | RE2 | COPY ( 138 @0.10 PER PG) | 13.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:     68

Invoice 133014

July 31, 2023

_____

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/05/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/05/2023 | RE2 | COPY ( 219 @0.10 PER PG) | 21.90 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/05/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    69

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/05/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/05/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 501 @0.10 PER PG) | 50.10 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:     70
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PPG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/05/2023 | RE2 | COPY ( 324 @0.10 PER PG) | 32.40 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    71

Invoice 133014

July 31, 2023

| 07/05/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/05/2023 | RE2 | COPY ( 69 @0.10 PER PG) | 6.90 |
| 07/05/2023 | RE2 | COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/05/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/05/2023 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/05/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:     72

Invoice 133014

July 31, 2023

| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:    73
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    74

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 279 @0.10 PER PG) | 27.90 |
| 07/05/2023 | RE2 | COPY ( 342 @0.10 PER PG) | 34.20 |
| 07/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 66 @0.10 PER PG) | 6.60 |
| 07/05/2023 | RE2 | COPY ( 130 @0.10 PER PG) | 13.00 |
| 07/05/2023 | RE2 | COPY ( 408 @0.10 PER PG) | 40.80 |
| 07/05/2023 | RE2 | COPY ( 272 @0.10 PER PG) | 27.20 |
| 07/05/2023 | RE2 | COPY ( 228 @0.10 PER PG) | 22.80 |
| 07/05/2023 | RE2 | COPY ( 99 @0.10 PER PG) | 9.90 |
| 07/05/2023 | RE2 | COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/05/2023 | RE2 | COPY ( 195 @0.10 PER PG) | 19.50 |
| 07/05/2023 | RE2 | COPY ( 146 @0.10 PER PG) | 14.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:     75
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/05/2023 | RE2 | COPY ( 216 @0.10 PER PG) | 21.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    76

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/05/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/05/2023 | RE2 | COPY ( 69 @0.10 PER PG) | 6.90 |
| 07/05/2023 | RE2 | COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    77

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   78

Invoice 133014

July 31, 2023

| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/05/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/05/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/05/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/05/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    79

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/05/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 501 @0.10 PER PG) | 50.10 |
| 07/05/2023 | RE2 | COPY ( 334 @0.10 PER PG) | 33.40 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |
| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 60 @0.10 PER PG) | 6.00 |

| 07/05/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/05/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/05/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/05/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886163, (3070632873) S. Winns | 142.69 |
| 07/06/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886163, (3070632908) S. Winns | 140.66 |
| 07/06/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886163, (3070634320) S. Winns | 142.69 |
| 07/06/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886163, (3070634244) S. Winns | 154.25 |
| 07/06/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886163, (JF6C301) D. Rivera | 149.90 |
| 07/06/2023 | LN | 18491.00002 Lexis Charges for 07-06-23 | 145.10 |
| 07/06/2023 | LN | 18491.00002 Lexis Charges for 07-06-23 | 471.19 |
| 07/06/2023 | LN | 18491.00002 Lexis Charges for 07-06-23 | 18.01 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:     81

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | LN | 18491.00002 Lexis Charges for 07-06-23 | 5.98 |
| 07/06/2023 | LN | 18491.00002 Lexis Charges for 07-06-23 | 11.15 |
| 07/06/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/06/2023 | RE2 | COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/06/2023 | RE2 | COPY ( 102 @0.10 PER PG) | 10.20 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    82

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/06/2023 | RE2 | COPY ( 156 @0.10 PER PG) | 15.60 |
| 07/06/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2023 | RE2 | COPY ( 156 @0.10 PER PG) | 15.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     83

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/06/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    84

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/06/2023 | RE2 | COPY ( 102 @0.10 PER PG) | 10.20 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |
| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 39 @0.10 PER PG) | 3.90 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     85

Invoice 133014

July 31, 2023

| | | | | |
|---|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | | 0.40 |
| 07/06/2023 | RE2 | COPY ( 30 @0.10 PER PG) | | 3.00 |
| 07/06/2023 | RE2 | COPY ( 34 @0.10 PER PG) | | 3.40 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | | 0.60 |
| 07/06/2023 | RE2 | COPY ( 52 @0.10 PER PG) | | 5.20 |
| 07/06/2023 | RE2 | COPY ( 22 @0.10 PER PG) | | 2.20 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | | 0.10 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | | 0.20 |
| 07/06/2023 | RE2 | COPY ( 3 @0.10 PER PG) | | 0.30 |
| 07/06/2023 | RE2 | COPY ( 38 @0.10 PER PG) | | 3.80 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | | 0.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    86

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 07/06/2023 | RE2 | COPY ( 279 @0.10 PER PG) | 27.90 |
| 07/06/2023 | RE2 | COPY ( 141 @0.10 PER PG) | 14.10 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 213 @0.10 PER PG) | 21.30 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    87

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/06/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/06/2023 | RE2 | COPY ( 87 @0.10 PER PG) | 8.70 |
| 07/06/2023 | RE2 | COPY ( 69 @0.10 PER PG) | 6.90 |
| 07/06/2023 | RE2 | COPY ( 72 @0.10 PER PG) | 7.20 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/06/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/06/2023 | RE2 | COPY ( 58 @0.10 PER PG) | 5.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:     88

Invoice 133014

July 31, 2023

| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/06/2023 | RE2 | COPY ( 152 @0.10 PER PG) | 15.20 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 115 @0.10 PER PG) | 11.50 |
| 07/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 310 @0.10 PER PG) | 31.00 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 234 @0.10 PER PG) | 23.40 |
| 07/06/2023 | RE2 | COPY ( 153 @0.10 PER PG) | 15.30 |
| 07/06/2023 | RE2 | COPY ( 96 @0.10 PER PG) | 9.60 |
| 07/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/06/2023 | RE2 | COPY ( 321 @0.10 PER PG) | 32.10 |
| 07/06/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/06/2023 | RE2 | COPY ( 225 @0.10 PER PG) | 22.50 |

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 45 @0.10 PER PG) | 4.50 |
| 07/06/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/06/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/06/2023 | RE2 | COPY ( 105 @0.10 PER PG) | 10.50 |
| 07/06/2023 | RE2 | COPY ( 63 @0.10 PER PG) | 6.30 |
| 07/06/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    90

Invoice 133014

July 31, 2023

| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/06/2023 | RE2 | COPY ( 226 @0.10 PER PG) | 22.60 |
| 07/06/2023 | RE2 | COPY ( 218 @0.10 PER PG) | 21.80 |
| 07/06/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/06/2023 | RE2 | COPY ( 170 @0.10 PER PG) | 17.00 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 339 @0.10 PER PG) | 33.90 |
| 07/06/2023 | RE2 | COPY ( 327 @0.10 PER PG) | 32.70 |
| 07/06/2023 | RE2 | COPY ( 255 @0.10 PER PG) | 25.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    91

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 170 @0.10 PER PG) | 17.00 |
| 07/06/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/06/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/06/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/06/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    92

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---:|
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 105 @0.10 PER PG) | 10.50 |
| 07/06/2023 | RE2 | COPY ( 306 @0.10 PER PG) | 30.60 |
| 07/06/2023 | RE2 | COPY ( 56 @0.10 PER PG) | 5.60 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 279 @0.10 PER PG) | 27.90 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/06/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/06/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/06/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/06/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/06/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 07/06/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    93

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/06/2023 | RE2 | COPY ( 114 @0.10 PER PG) | 11.40 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 189 @0.10 PER PG) | 18.90 |
| 07/06/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/06/2023 | RE2 | COPY ( 111 @0.10 PER PG) | 11.10 |
| 07/06/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/06/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2023 | HT | Hotel Expense [E110] Lotte NY Palace, 5 nights, AJK (motion to dismiss trial) | 3,092.92 |
| 07/07/2023 | HT | Hotel Expense [E110]Lotte NY Palace, 5 nights, TCF (motion to dismiss trial) | 2,882.74 |
| 07/07/2023 | LN | 18491.00002 Lexis Charges for 07-07-23 | 22.32 |
| 07/07/2023 | LN | 18491.00002 Lexis Charges for 07-07-23 | 11.21 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    94

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/07/2023 | LN | 18491.00002 Lexis Charges for 07-07-23 | 11.22 |
| 07/07/2023 | LN | 18491.00002 Lexis Charges for 07-07-23 | 0.37 |
| 07/07/2023 | LN | 18491.00002 Lexis Charges for 07-07-23 | 5.26 |
| 07/07/2023 | LN | 18491.00002 Lexis Charges for 07-07-23 | 0.74 |
| 07/07/2023 | LN | 18491.00002 Lexis Charges for 07-07-23 | 0.74 |
| 07/07/2023 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 07/07/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/07/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    95

Invoice 133014

July 31, 2023

| 07/07/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 56 @0.10 PER PG) | 5.60 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/07/2023 | RE2 | COPY ( 46 @0.10 PER PG) | 4.60 |
| 07/07/2023 | RE2 | COPY ( 108 @0.10 PER PG) | 10.80 |
| 07/07/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2023 | RE2 | COPY ( 50 @0.10 PER PG) | 5.00 |
| 07/07/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/07/2023 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 07/07/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/07/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    96

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2023 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 07/07/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/07/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/07/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/07/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2023 | RE2 | COPY ( 480 @0.10 PER PG) | 48.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    97

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/07/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/07/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/07/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/07/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/07/2023 | RE2 | COPY ( 104 @0.10 PER PG) | 10.40 |
| 07/07/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/07/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/07/2023 | RE2 | COPY ( 92 @0.10 PER PG) | 9.20 |
| 07/07/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/07/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/07/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    98

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/07/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/07/2023 | RE2 | COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/07/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/07/2023 | RE2 | COPY ( 52 @0.10 PER PG) | 5.20 |
| 07/07/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/07/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/07/2023 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 07/07/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/07/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/07/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/08/2023 | BM | Business Meal [E111] Seamless, Sandwicherie of New York, working meal for trial preparation, L. Delmonte | 174.01 |
| 07/08/2023 | LN | 18491.00002 Lexis Charges for 07-08-23 | 36.30 |
| 07/08/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2023 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 07/08/2023 | RE | ( 38 @0.10 PER PG) | 3.80 |
| 07/08/2023 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2023 | RE | ( 40 @0.10 PER PG) | 4.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    99

Invoice 133014

July 31, 2023

| 07/08/2023 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 07/08/2023 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/08/2023 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 07/08/2023 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2023 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 07/08/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/08/2023 | RE2 | COPY ( 84 @0.10 PER PG) | 8.40 |
| 07/08/2023 | RE2 | COPY ( 106 @0.10 PER PG) | 10.60 |
| 07/08/2023 | RE2 | COPY ( 364 @0.10 PER PG) | 36.40 |
| 07/08/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/08/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/08/2023 | RE2 | COPY ( 364 @0.10 PER PG) | 36.40 |
| 07/08/2023 | RE2 | COPY ( 27 @0.10 PER PG) | 2.70 |
| 07/08/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    100
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/08/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/08/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/08/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE2 | COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/08/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/08/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/08/2023 | RE2 | COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/08/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 07/08/2023 | RE2 | COPY ( 51 @0.10 PER PG) | 5.10 |
| 07/08/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2023 | RE2 | COPY ( 81 @0.10 PER PG) | 8.10 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2023 | RE2 | COPY ( 372 @0.10 PER PG) | 37.20 |
| 07/08/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/08/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    101

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/08/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2023 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 07/08/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/08/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 07/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE2 | COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/08/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/08/2023 | RE2 | COPY ( 38 @0.10 PER PG) | 3.80 |
| 07/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE2 | COPY ( 22 @0.10 PER PG) | 2.20 |
| 07/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE2 | COPY ( 42 @0.10 PER PG) | 4.20 |
| 07/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/08/2023 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    102

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/08/2023 | RE2 | COPY ( 111 @0.10 PER PG) | 11.10 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/08/2023 | RE2 | COPY ( 117 @0.10 PER PG) | 11.70 |
| 07/08/2023 | RE2 | COPY ( 117 @0.10 PER PG) | 11.70 |
| 07/08/2023 | RE2 | COPY ( 54 @0.10 PER PG) | 5.40 |
| 07/08/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2023 | AF | Air Fare [E110] Delta Airlines, Tkt.#00621239666880, From LAS/JFK - JFK/LAS. J. Daly (for motion to dismiss trial) | 2,618.80 |
| 07/09/2023 | AT | Auto Travel Expense [E109] First City Cab, Queens NY, J. Daly | 98.76 |
| 07/09/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, J. Daly | 62.64 |
| 07/09/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (3070902247) S. Winns | 100.81 |
| 07/09/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654 (3070902719), N. Robinson | 134.43 |
| 07/09/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654 (JF81522), N. Robinson | 134.43 |
| 07/09/2023 | AT | Auto Travel Expense [E109] Curb Transportation Services, KBD | 18.17 |
| 07/09/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, | 23.96 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    103

Invoice 133014

July 31, 2023

KBD

| | | | |
|---|---|---|---|
| 07/09/2023 | HT | Hotel Expense [E110] New York Marriot Downtown, 3 nights, J. Daly | 1,618.38 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 182 @0.10 PER PG) | 18.20 |
| 07/09/2023 | RE2 | COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/09/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/09/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/09/2023 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 07/09/2023 | RE2 | COPY ( 1456 @0.10 PER PG) | 145.60 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    104

Invoice 133014

July 31, 2023

---

| 07/09/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/09/2023 | RE2 | COPY ( 1820 @0.10 PER PG) | 182.00 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 182 @0.10 PER PG) | 18.20 |
| 07/09/2023 | RE2 | COPY ( 182 @0.10 PER PG) | 18.20 |
| 07/09/2023 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/09/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/09/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    105

Invoice 133014

July 31, 2023

| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/09/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/09/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2023 | RE2 | COPY ( 116 @0.10 PER PG) | 11.60 |
| 07/09/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 182 @0.10 PER PG) | 18.20 |
| 07/09/2023 | RE2 | COPY ( 182 @0.10 PER PG) | 18.20 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:    106

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/09/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/09/2023 | RE2 | COPY ( 115 @0.10 PER PG) | 11.50 |
| 07/09/2023 | RE2 | COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/09/2023 | RE2 | COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/09/2023 | RE2 | COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/09/2023 | RE2 | COPY ( 364 @0.10 PER PG) | 36.40 |
| 07/09/2023 | RE2 | COPY ( 130 @0.10 PER PG) | 13.00 |
| 07/09/2023 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 07/09/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2023 | RE2 | COPY ( 16 @0.10 PER PG) | 1.60 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/09/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/09/2023 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   107

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/09/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 07/09/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/09/2023 | RE2 | COPY ( 63 @0.10 PER PG) | 6.30 |
| 07/09/2023 | RE2 | COPY ( 8 @0.10 PER PG) | 0.80 |
| 07/09/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 546 @0.10 PER PG) | 54.60 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/09/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/09/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   108

Invoice 133014

July 31, 2023

| 07/09/2023 | RE2 | COPY ( 182 @0.10 PER PG) | 18.20 |
| 07/09/2023 | RE2 | COPY ( 182 @0.10 PER PG) | 18.20 |
| 07/09/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/09/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/09/2023 | RE2 | COPY ( 180 @0.10 PER PG) | 18.00 |
| 07/09/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 07/09/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 07/09/2023 | RE2 | COPY ( 124 @0.10 PER PG) | 12.40 |
| 07/09/2023 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 07/09/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/09/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/09/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/09/2023 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 07/09/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/09/2023 | TE | Travel Expense [E110] JFK Wheelchair, J. Daly | 20.00 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Services, J. Daly | 18.31 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Services, | 21.23 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:   109
Invoice 133014
July 31, 2023

J. Daly

| 07/10/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JFV4996) LSC | 185.45 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JFV5016) L. Delmonte | 185.45 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JGBJ998) D. Rivera | 185.45 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JF81443) L. Delmonte | 63.35 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JFV5096) LSC | 63.35 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JGCL728) LSC | 185.45 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JFV4632) L. Delmonte | 63.35 |
| 07/10/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (3071005644) S.Winns | 142.79 |
| 07/10/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JFV3853) D. Rivera | 185.45 |
| 07/10/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JGCL732) LSC | 185.45 |
| 07/10/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, KBD | 43.14 |
| 07/10/2023 | LN | 18491.00002 Lexis Charges for 07-10-23 | 8.88 |
| 07/10/2023 | LN | 18491.00002 Lexis Charges for 07-10-23 | 0.37 |
| 07/10/2023 | LN | 18491.00002 Lexis Charges for 07-10-23 | 5.26 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    110
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/10/2023 | LN | 18491.00002 Lexis Charges for 07-10-23 | 1.11 |
| 07/10/2023 | LN | 18491.00002 Lexis Charges for 07-10-23 | 27.14 |
| 07/10/2023 | LN | 18491.00002 Lexis Charges for 07-10-23 | 26.27 |
| 07/10/2023 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 07/10/2023 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 07/10/2023 | RE2 | COPY ( 260 @0.10 PER PG) | 26.00 |
| 07/10/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/10/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/10/2023 | TR | Transcript [E116] Veritext, Inv.#6710360, LSC | 240.00 |
| 07/11/2023 | AT | Auto Travel Expense [E109] First City Cab, Queens NY, J. Daly | 14.28 |
| 07/11/2023 | AT | Auto Travel Expense [E109]First City Cab, Queens NY, J. Daly | 44.04 |
| 07/11/2023 | AT | Auto Travel Expense [E109] First City Cab, Queens NY, J. Daly | 42.48 |
| 07/11/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JFU7795) LSC | 185.45 |
| 07/11/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JFU812) LSC | 185.45 |
| 07/11/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (3071108196) S. Winns | 142.79 |
| 07/11/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JFU7835) LSC | 185.45 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    111

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/11/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JFU7829) LSC | 185.45 |
| 07/11/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JFU6641) D. Rivera | 63.35 |
| 07/11/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JFU7217) L. Delmonte | 63.35 |
| 07/11/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JF6B015) D. Rivera | 185.45 |
| 07/11/2023 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. #1886654, (JF6B027) S.Winns | 185.45 |
| 07/11/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654,(JFU7648) S. Winns | 185.45 |
| 07/11/2023 | AT | Auto Travel Expense [E109] Curb Transportation Services, KBD | 15.22 |
| 07/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, KBD | 43.14 |
| 07/11/2023 | AT | Auto Travel Expense [E109] Uber Transportation Services, KBD | 32.69 |
| 07/11/2023 | FE | 18491.00002 FedEx Charges for 07-11-23 | 66.07 |
| 07/11/2023 | FE | 18491.00002 FedEx Charges for 07-11-23 | 113.32 |
| 07/11/2023 | LN | 18491.00002 Lexis Charges for 07-11-23 | 44.64 |
| 07/11/2023 | LN | 18491.00002 Lexis Charges for 07-11-23 | 0.74 |
| 07/11/2023 | LN | 18491.00002 Lexis Charges for 07-11-23 | 5.26 |
| 07/11/2023 | LN | 18491.00002 Lexis Charges for 07-11-23 | 0.37 |

| | | | |
|---|---|---|---|
| 07/11/2023 | LN | 18491.00002 Lexis Charges for 07-11-23 | 23.42 |
| 07/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/11/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/11/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2023 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 07/11/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 07/11/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/11/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/11/2023 | TR | Transcript [E116] Veritext, Inv.6707559, B. Anavim | 284.40 |
| 07/12/2023 | AT | Auto Travel Expense [E109] First City Cab, Queens NY, J. Daly | 96.66 |
| 07/12/2023 | AT | Auto Travel Expense [E109]  Uber Transportation Services, J. Daly | 62.23 |
| 07/12/2023 | AT | Auto Travel Expense [E109]  EliteTransportation Service, Inv. #1886654, (JF3071209666) LSC | 263.20 |
| 07/12/2023 | LN | 18491.00002 Lexis Charges for 07-12-23 | 0.37 |
| 07/12/2023 | LN | 18491.00002 Lexis Charges for 07-12-23 | 0.37 |
| 07/12/2023 | LN | 18491.00002 Lexis Charges for 07-12-23 | 0.37 |
| 07/12/2023 | LN | 18491.00002 Lexis Charges for 07-12-23 | 21.02 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    113
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/12/2023 | TE | Travel Expense [E110] New York Marriott Downtown ( Tips), J. Daly | 15.00 |
| 07/13/2023 | LN | 18491.00002 Lexis Charges for 07-13-23 | 11.15 |
| 07/13/2023 | LN | 18491.00002 Lexis Charges for 07-13-23 | 10.72 |
| 07/13/2023 | LN | 18491.00002 Lexis Charges for 07-13-23 | 56.09 |
| 07/13/2023 | LN | 18491.00002 Lexis Charges for 07-13-23 | 79.27 |
| 07/13/2023 | LN | 18491.00002 Lexis Charges for 07-13-23 | 4.07 |
| 07/13/2023 | LN | 18491.00002 Lexis Charges for 07-13-23 | 5.26 |
| 07/13/2023 | LN | 18491.00002 Lexis Charges for 07-13-23 | 5.63 |
| 07/13/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 07/13/2023 | RE2 | COPY ( 40 @0.10 PER PG) | 4.00 |
| 07/14/2023 | LN | 18491.00002 Lexis Charges for 07-14-23 | 60.50 |
| 07/14/2023 | LN | 18491.00002 Lexis Charges for 07-14-23 | 78.52 |
| 07/14/2023 | LN | 18491.00002 Lexis Charges for 07-14-23 | 5.92 |
| 07/14/2023 | LN | 18491.00002 Lexis Charges for 07-14-23 | 0.37 |
| 07/14/2023 | LN | 18491.00002 Lexis Charges for 07-14-23 | 5.26 |
| 07/14/2023 | PO | DE Postage | 9.54 |
| 07/14/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/14/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491    - 00002

Page:    114

Invoice 133014

July 31, 2023

| 07/17/2023 | FE | 18491.00002 FedEx Charges for 07-17-23 | 18.89 |
| 07/17/2023 | LN | 18491.00002 Lexis Charges for 07-17-23 | 11.15 |
| 07/17/2023 | LN | 18491.00002 Lexis Charges for 07-17-23 | 10.72 |
| 07/17/2023 | LN | 18491.00002 Lexis Charges for 07-17-23 | 1.85 |
| 07/17/2023 | LN | 18491.00002 Lexis Charges for 07-17-23 | 5.26 |
| 07/17/2023 | RE2 | COPY ( 157 @0.10 PER PG) | 15.70 |
| 07/17/2023 | RE2 | COPY ( 404 @0.10 PER PG) | 40.40 |
| 07/17/2023 | RE2 | COPY ( 63 @0.10 PER PG) | 6.30 |
| 07/17/2023 | RE2 | COPY ( 119 @0.10 PER PG) | 11.90 |
| 07/18/2023 | LN | 18491.00002 Lexis Charges for 07-18-23 | 1.85 |
| 07/18/2023 | LN | 18491.00002 Lexis Charges for 07-18-23 | 1.48 |
| 07/18/2023 | RE2 | COPY ( 47 @0.10 PER PG) | 4.70 |
| 07/18/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/18/2023 | TR | Transcript [E116]  Veritext, Inv.#6719542, B. Anavim | 87.60 |
| 07/19/2023 | LN | 18491.00002 Lexis Charges for 07-19-23 | 4.81 |
| 07/19/2023 | LN | 18491.00002 Lexis Charges for 07-19-23 | 17.14 |
| 07/19/2023 | LN | 18491.00002 Lexis Charges for 07-19-23 | 63.03 |
| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 11.15 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491   - 00002

Page:   115
Invoice 133014
July 31, 2023

| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 5.98 |
| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 10.72 |
| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 11.15 |
| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 5.98 |
| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 6.66 |
| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 4.82 |
| 07/20/2023 | LN | 18491.00002 Lexis Charges for 07-20-23 | 84.04 |
| 07/21/2023 | LN | 18491.00002 Lexis Charges for 07-21-23 | 10.72 |
| 07/21/2023 | LN | 18491.00002 Lexis Charges for 07-21-23 | 11.93 |
| 07/21/2023 | LN | 18491.00002 Lexis Charges for 07-21-23 | 126.05 |
| 07/21/2023 | PO | LA Postage | 2.61 |
| 07/21/2023 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/21/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/21/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

18491   - 00002

Page:   116

Invoice 133014

July 31, 2023

| | | | |
|---|---|---|---|
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2023 | RE2 | COPY ( 421 @0.10 PER PG) | 42.10 |
| 07/21/2023 | RE2 | COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/21/2023 | RE2 | COPY ( 421 @0.10 PER PG) | 42.10 |
| 07/21/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/21/2023 | RE2 | COPY ( 48 @0.10 PER PG) | 4.80 |
| 07/21/2023 | RE2 | COPY ( 78 @0.10 PER PG) | 7.80 |
| 07/21/2023 | RE2 | COPY ( 76 @0.10 PER PG) | 7.60 |
| 07/21/2023 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 07/21/2023 | RE2 | COPY ( 88 @0.10 PER PG) | 8.80 |
| 07/21/2023 | RE2 | COPY ( 126 @0.10 PER PG) | 12.60 |
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2023 | RE2 | COPY ( 421 @0.10 PER PG) | 42.10 |
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    117
Invoice 133014
July 31, 2023

| 07/21/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/21/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/21/2023 | RE2 | COPY ( 111 @0.10 PER PG) | 11.10 |
| 07/21/2023 | RE2 | COPY ( 67 @0.10 PER PG) | 6.70 |
| 07/21/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/21/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/24/2023 | LN | 18491.00002 Lexis Charges for 07-24-23 | 56.08 |
| 07/24/2023 | LN | 18491.00002 Lexis Charges for 07-24-23 | 1.48 |
| 07/24/2023 | LN | 18491.00002 Lexis Charges for 07-24-23 | 84.03 |
| 07/25/2023 | LN | 18491.00002 Lexis Charges for 07-25-23 | 11.16 |
| 07/25/2023 | LN | 18491.00002 Lexis Charges for 07-25-23 | 11.27 |
| 07/25/2023 | LN | 18491.00002 Lexis Charges for 07-25-23 | 12.11 |
| 07/25/2023 | LN | 18491.00002 Lexis Charges for 07-25-23 | 1.48 |
| 07/25/2023 | LN | 18491.00002 Lexis Charges for 07-25-23 | 0.37 |
| 07/25/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 07/25/2023 | RE2 | COPY ( 7 @0.10 PER PG) | 0.70 |
| 07/26/2023 | LN | 18491.00002 Lexis Charges for 07-26-23 | 2.22 |
| 07/26/2023 | LN | 18491.00002 Lexis Charges for 07-26-23 | 1.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    118
Invoice 133014
July 31, 2023

| | | | |
|---|---|---|---|
| 07/26/2023 | LN | 18491.00002 Lexis Charges for 07-26-23 | 10.51 |
| 07/26/2023 | LN | 18491.00002 Lexis Charges for 07-26-23 | 13.38 |
| 07/26/2023 | LN | 18491.00002 Lexis Charges for 07-26-23 | 10.51 |
| 07/26/2023 | OS | Stout Risius Ross, LLC, Inv.CINV-044730, BMM | 114,674.50 |
| 07/26/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/26/2023 | RE2 | COPY ( 4 @0.10 PER PG) | 0.40 |
| 07/26/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 07/26/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 11.16 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 5.98 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 89.28 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 28.65 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 12.11 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 51.84 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 0.37 |
| 07/27/2023 | LN | 18491.00002 Lexis Charges for 07-27-23 | 0.37 |
| 07/28/2023 | LN | 18491.00002 Lexis Charges for 07-28-23 | 44.64 |
| 07/28/2023 | LN | 18491.00002 Lexis Charges for 07-28-23 | 10.72 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    119
Invoice 133014
July 31, 2023

| 07/28/2023 | LN | 18491.00002 Lexis Charges for 07-28-23 | 11.22 |
| 07/28/2023 | LN | 18491.00002 Lexis Charges for 07-28-23 | 12.11 |
| 07/28/2023 | LN | 18491.00002 Lexis Charges for 07-28-23 | 1.48 |
| 07/28/2023 | LN | 18491.00002 Lexis Charges for 07-28-23 | 14.90 |
| 07/28/2023 | LN | 18491.00002 Lexis Charges for 07-28-23 | 15.76 |
| 07/31/2023 | BB | 18491.00002 Bloomberg Charges through 07-31-23 | 164.40 |
| 07/31/2023 | RE | ( 201 @0.10 PER PG) | 20.10 |
| 07/31/2023 | OS | Everlaw, Inc. Inv.#88051 | 6,336.00 |
| 07/31/2023 | PAC | Pacer - Court Research | 150.80 |

**Total Expenses for this Matter** **$253,972.81**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
18491    - 00002

Page:    120
Invoice 133014
July 31, 2023

**REMITTANCE ADVICE**

**Please inlcude this Remittance with your payment**

**For current services rendered through:**    **07/31/2023**

| | |
|---|---|
| **Total Fees** | **$1,342,576.25** |
| **Total Expenses** | **253,972.81** |
| **Total Due on Current Invoice** | **$1,596,549.06** |

**Outstanding Balance from prior invoices as of**    **07/31/2023**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $535,306.50 | $335,664.40 | $10,706.13 |
| 131417 | 11/30/2022 | $611,937.50 | $115,944.55 | $12,238.70 |
| 131565 | 12/31/2022 | $585,075.50 | $8,798.32 | $11,701.50 |
| 131783 | 01/31/2023 | $1,318,410.00 | $178,736.15 | $49,725.66 |
| 132042 | 03/20/2023 | $1,140,389.50 | $37,241.71 | $1,177,631.21 |
| 132252 | 03/31/2023 | $1,122,085.00 | $187,833.87 | $614,123.27 |
| 132421 | 04/30/2023 | $1,554,775.75 | $73,650.63 | $416,427.95 |
| 132645 | 05/31/2023 | $832,149.50 | $96,814.64 | $251,911.12 |
| 132882 | 06/30/2023 | $1,291,156.50 | $417,999.14 | $1,709,155.64 |

**Total Amount Due on Current and Prior Invoices:**    **$5,850,170.24**