**Objection Deadline: October 17, 2023**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:        jstang@pszjlaw.com
              kdine@pszjlaw.com
              gbrown@pszjlaw.com
              bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                        Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**THIRTY-SECOND MONTHLY FEE STATEMENT
OF PACHULSKI STANG ZIEHL & JONES LLP
FOR PROFESSIONAL SERVICES RENDERED AND
DISBURSEMENTS INCURRED AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023**

1

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2023 – August 31, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $667,540.80 (80% of $834,426.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $14,443.40 |

This is a:    _x_ Monthly    __ Interim    __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from August 1, 2023 through August 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $667,540.80 (80% of $834,426.00) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $14,443.40.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

DOCS_LA:351571.2 18491/002

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.        **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.        **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.        **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.        **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.        No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin

Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee

Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and

Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the undersigned counsel for the Committee and all persons identified at

paragraph 5, above, by **October 17, 2023** (the "Objection Deadline"), setting forth the nature of

the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

[remainder of page left intentionally blank]

DOCS_LA:351571.2 18491/002

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated: October 2, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

DOCS_LA:351571.2 18491/002

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 46.80 | $79,326.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 110.90 | $169,122.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 70.60 | $98,487.00 |
| Hayley R, Winograd | Associate | 2018 | N.A | $825.00 | 126.60 | $104,445.00 |
| Tavi C. Flanagan | Counsel | 1993 | N/A | $1,075.00 | .30 | $322.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 21.80 | $23,871.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 122.90 | $171,445.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 13.20 | $12,870.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 110.70 | $96,862.50 |
| Yves Pierre Derac | Paralegal | N/A | N/A | $545.00 | 114.10 | $62,184.50 |
| La Asia S. Canty | Paralegal | N/A | N/A | $545.00 | 5.80 | $3,161.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 18.80 | $10,246.00 |
| Leslie A. Forrester | Other | N/A | N/A | $595.00 | 3.50 | $2,082.50 |
| **Totals** | | | | | **766.00** | **$834,426.00** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 4.30 | $2,386.5 |
| CEM | Cemetery Transfers | 15.10 | $19,813.50 |
| CO | Claims Admin/Objections | 14.30 | $14,726.50 |
| CPO | Comp. of Prof./Others | .10 | $97.50 |
| CRF | Committee Discovery Requests – Finance/Governance | 12.00 | $16,510.00 |
| CRP | Cmte Disc Reqs - Parishes | 13.50 | $16,368.50 |
| IAC | IAC/Affiliate Transactions | 5.10 | $6,237.50 |
| IC | Insurance Coverage | 5.60 | $7,288.00 |
| IFA | Interim Fee Applications | .30 | $292.50 |
| IL | Insurance Litigation | 43.10 | $55,887.50 |
| MCC | Mtgs/Conf w/Client | 84.70 | $83,361.50 |
| ME | Mediation | 147.50 | $188,108.50 |
| MF | Mtgs/Conf w/ Case Prof. | 12.00 | $15,942.00 |
| MFA | Monthly Fee Statements | 13.20 | $12,569.00 |
| OPH | Open Court Hearing | .80 | $717.00 |
| PD | Plan & Disclosure Stmt. | 8.10 | $10,521.50 |
| PNTC | Public Notice | 3.50 | $3,062.50 |
| SCL | State Court Litigation | 373.70 | $369,441.50 |
| SEM | Seminary Transfers | 7.30 | $8,377.50 |
| SL | Stay Litigation | 1.80 | $2,717.00 |
|  | **TOTAL** | **766.00** | **$834,426.00** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Auto Travel Expense | $1,409.84 |
| Bloomberg | $188.60 |
| Conference Call | $17.13 |
| Delivery/Courier Service | $35.00 |
| Hotel Expense | $3,985.34 |
| Lexis/Nexis – Legal Research | $2,154.74 |
| Litigation Support Vendors | $6,560.25 |
| Pacer – Court Research | $6.08 |
| Reproduction/Scan Copy | $86.42 |
| **TOTAL** | **$14,443.40** |

**EXHIBIT D**

DOCS_LA:351571.2 18491/002



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC
JIS

August 31, 2023
Invoice     133679
Client      18491.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---:|
| FEES | $834,426.00 |
| EXPENSES | $14,443.40 |
| **TOTAL CURRENT CHARGES** | **$848,869.40** |
| **BALANCE FORWARD** | **$6,527,223.26** |
| **LAST PAYMENT** | **-$677,053.00** |
| **TOTAL BALANCE DUE** | **$6,699,039.64** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Diocese of Rockville Ctr. OCC                                       Invoice 133679
Client 18491.00002                                                  August 31, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 70.60 | $98,487.00 |
| JIS | Stang, James I. | Partner | 1,695.00 | 46.80 | $79,326.00 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 110.90 | $169,122.50 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 110.70 | $96,862.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 13.20 | $12,870.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,095.00 | 21.80 | $23,871.00 |
| KBD | Dine, Karen B. | Counsel | 1,395.00 | 122.90 | $171,445.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1,075.00 | 0.30 | $322.50 |
| HRW | Winograd, Hayley R. | Associate | 825.00 | 126.60 | $104,445.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 18.80 | $10,246.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 5.80 | $3,161.00 |
| YPD | Derac, Yves P. | Paralegal | 545.00 | 114.10 | $62,184.50 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 3.50 | $2,082.50 |
|  |  |  |  | 766.00 | $834,426.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    3
Invoice 133679
August 31, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| CA | Case Administration | 4.30 | $2,386.50 |
| CEM | Cemetery Transfers | 15.10 | $19,813.50 |
| CO | Claims Administration and Objections | 14.30 | $14,726.50 |
| CPO | Other Professional Compensation | 0.10 | $97.50 |
| CRF | Cmte Disc Reqs-Finance/Govern | 12.00 | $16,510.00 |
| CRP | Cmte Disc Reqs - Parishes | 13.50 | $16,368.50 |
| IAC | IAC/Affiliate Transactions | 5.10 | $6,237.50 |
| IC | Insurance Coverage | 5.60 | $7,288.00 |
| IFA | Interim Fee Applications | 0.30 | $292.50 |
| IL | Insurance Litigation | 43.10 | $55,887.50 |
| MCC | Mtgs/Conf w/Client | 84.70 | $83,361.50 |
| ME | Mediation | 147.50 | $188,108.50 |
| MF | Mtgs/Conf w/ Case Prof. | 12.00 | $15,942.00 |
| MFA | Monthly Fee Statements | 13.20 | $12,569.00 |
| OPH | Open Court Hearing | 0.80 | $717.00 |
| PD | Plan and Disclosure Statement | 8.10 | $10,521.50 |
| PNTC | Public Notice | 3.50 | $3,062.50 |
| SCL | State Court Litigation | 373.70 | $369,441.50 |
| SEM | Seminary Transfers | 7.30 | $8,377.50 |
| SL | Stay Litigation | 1.80 | $2,717.00 |
|  |  | 766.00 | $834,426.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    4
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                        August 31, 2023

---

### **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Auto Travel Expense [E109] | $1,409.84 |
| Bloomberg | $188.60 |
| Conference Call | $17.13 |
| Delivery/Courier Service | $35.00 |
| Hotel Expense [E110] | $3,985.34 |
| Lexis/Nexis- Legal Research [E | $2,154.74 |
| Litigation Support Vendors | $6,560.25 |
| Pacer - Court Research | $6.08 |
| Reproduction Expense | $86.42 |
| | $14,443.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     5
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 08/01/2023 | KLL | CA | Review Court correspondence re pro hac submission of K. Brown. | 0.10 | 545.00 | $54.50 |
| 08/04/2023 | KLL | CA | Correspond with Veritext on ordering a hearing transcript re adversary case. | 0.30 | 545.00 | $163.50 |
| 08/04/2023 | KLL | CA | Review dockets and update critical dates memo to same. | 0.30 | 545.00 | $163.50 |
| 08/07/2023 | KLL | CA | Correspond with Court on ordering transcript of telephonic Court conference and checking for audio to same. | 0.30 | 545.00 | $163.50 |
| 08/07/2023 | KLL | CA | Review order and update critical dates to same. | 0.20 | 545.00 | $109.00 |
| 08/08/2023 | KLL | CA | Review Court clerk's correspondence confirming no audio file to telephonic conference re adversary case. | 0.10 | 545.00 | $54.50 |
| 08/08/2023 | KLL | CA | Review correspondence and update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 08/09/2023 | KLL | CA | Update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 08/11/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 08/13/2023 | GNB | CA | Email K. LaBrada regarding calendaring issue. | 0.10 | 975.00 | $97.50 |
| 08/14/2023 | KLL | CA | Review and respond to correspondence re interim fee application hearing date. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KLL | CA | Update critical dates memo. | 0.60 | 545.00 | $327.00 |
| 08/21/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 08/22/2023 | KLL | CA | Update critical dates memo re DOE tolling agreement. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | KLL | CA | Review of additional dates on CemCo option dates and update same to critical dates. | 0.30 | 545.00 | $163.50 |
| 08/25/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 08/28/2023 | KLL | CA | Update critical dates memo re derivative standing motion. | 0.20 | 545.00 | $109.00 |
| | | | | **4.30** | | **$2,386.50** |

Pachulski Stang Ziehl & Jones LLP                    Page:    6
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Cemetery Transfers

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2023 | GSG | CEM | Review Second Amendment to Queen of All Saints option agreement and memorandum re extension of termination. | 0.60 | 1,095.00 | $657.00 |
| 08/06/2023 | GSG | CEM | Review original option and prepare redline of amendment (.5); and email PSZJ team re same (.2). | 0.70 | 1,095.00 | $766.50 |
| 08/07/2023 | GSG | CEM | Review emails from K. Brown and K. Dine re redline of option amendment. | 0.30 | 1,095.00 | $328.50 |
| 08/07/2023 | JIS | CEM | Call with K. Brown regarding cemetery pretrial issues. | 0.50 | 1,695.00 | $847.50 |
| 08/07/2023 | KBD | CEM | Analyze and prepare comments to Debtor's proposed option agreement. | 1.90 | 1,395.00 | $2,650.50 |
| 08/07/2023 | KHB | CEM | Email from C. Ball re extension of option agreement (.2); Review proposed amendment to option and memorandum re same (.5); Revise option amendment and memorandum to preserve estate rights in fraudulent transfer action (1.2); Emails with K. Dine re same (.2); Emails with J. Stang re same (.2); Confer with J. Stang re litigation strategy and timing in CemCo adversary proceeding (.5). | 2.80 | 1,525.00 | $4,270.00 |
| 08/08/2023 | KBD | CEM | Analyze and prepare comments to Debtor's proposed agreements relating to option extension. | 1.30 | 1,395.00 | $1,813.50 |
| 08/08/2023 | KHB | CEM | Revise amendment to option agreement (.2); Emails with K. Dine re same (.1); Emails with J. Stang re same (.1); Emails with CemCo counsel re moving date of pre-trial conference (.2). | 0.60 | 1,525.00 | $915.00 |
| 08/10/2023 | GSG | CEM | Review email from C. Ball and redlines re Queen of Peace option amendment. | 0.10 | 1,095.00 | $109.50 |
| 08/11/2023 | KBD | CEM | Analyze and prepare comments to CemCo documents. | 0.40 | 1,395.00 | $558.00 |
| 08/11/2023 | KBD | CEM | Analyze correspondence among CemCo and PSZJ regarding stipulation. | 0.20 | 1,395.00 | $279.00 |
| 08/11/2023 | KHB | CEM | Emails with CemCo counsel re continuing pre-trial conference (.2); Emails with G. Greenwood re same (.2). | 0.40 | 1,525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:      7
Diocese of Rockville Ctr. OCC                                           Invoice 133679
Client 18491.00002                                                      August 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | KBD | CEM | Revisions to CemCo documents and related correspondence. | 0.60 | 1,395.00 | $837.00 |
| 08/14/2023 | KHB | CEM | Emails with K. Dine re amendment to option agreement. | 0.20 | 1,525.00 | $305.00 |
| 08/15/2023 | GSG | CEM | Review and redline proposed stipulation re adjournment of adversary pretrial conference (.4); and email S. Steinberg re same (.1). | 0.50 | 1,095.00 | $547.50 |
| 08/15/2023 | KBD | CEM | Review proposed stipulation with CemCo and related correspondence. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | KBD | CEM | Analyze Diocese motion regarding CemCo stipulation. | 0.40 | 1,395.00 | $558.00 |
| 08/15/2023 | KHB | CEM | Emails with CemCo counsel re continuance of pretrial conference (.2); Review and revise stipulation re same .(2). | 0.40 | 1,525.00 | $610.00 |
| 08/16/2023 | GSG | CEM | Email J. Stang re Cemco stipulation and dates. | 0.10 | 1,095.00 | $109.50 |
| 08/16/2023 | GSG | CEM | Emails to/from S. Steinberg and D. Anderson re pretrial conference and scheduling. | 0.20 | 1,095.00 | $219.00 |
| 08/16/2023 | KBD | CEM | Review correspondence among Chambers, Togut and PSZJ regarding CemCo litigation. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | KHB | CEM | Emails with G. Greenwood re continuance of pretrial conference (.2); Confer with J. Stang re same (.1). | 0.30 | 1,525.00 | $457.50 |
| 08/22/2023 | KBD | CEM | Draft statement in response to CemCo motion. | 0.70 | 1,395.00 | $976.50 |
| 08/22/2023 | KLL | CEM | Review, finalize and file Committee's statement re Debtor's motion to approve amended option agreement with CemCo. | 1.30 | 545.00 | $708.50 |
| 08/23/2023 | KLL | CEM | Review correspondence on second amended option agreement with CemCo. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | KHB | CEM | Review order continuing pretrial conference. | 0.10 | 1,525.00 | $152.50 |
| | | | | 15.10 | | $19,813.50 |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2023 | BMM | CO | Communication with Claro regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 08/03/2023 | KLL | CO | Review current filings re appeal on Debtor's Eleventh Omnibus Objection to Claims. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:      8
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | KBD | CO | Analyze Debtor objection to claims. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | BMM | CO | Communications with Claro regarding claims valuation. | 0.50 | 875.00 | $437.50 |
| 08/10/2023 | BMM | CO | Communications with Claro regarding claims valuation. | 0.70 | 875.00 | $612.50 |
| 08/11/2023 | BMM | CO | Call with Claro regarding claims valuations. | 0.50 | 875.00 | $437.50 |
| 08/11/2023 | KBD | CO | Call with B. Michael and the Stout Risius Ross, LLC regarding claims matters for mediation. | 0.50 | 1,395.00 | $697.50 |
| 08/11/2023 | KBD | CO | Analyze draft motion to amend bar date order. | 0.60 | 1,395.00 | $837.00 |
| 08/17/2023 | KBD | CO | Review appellate brief relating to claim. | 0.20 | 1,395.00 | $279.00 |
| 08/18/2023 | JIS | CO | Email exchange with survivor regarding disallowance of claim. | 0.20 | 1,695.00 | $339.00 |
| 08/21/2023 | KBD | CO | Analyze proposed revisions to bar date confidentiality motion and related correspondence. | 0.30 | 1,395.00 | $418.50 |
| 08/21/2023 | KBD | CO | Call with B. Michael regarding bar date confidentiality motion. | 0.10 | 1,395.00 | $139.50 |
| 08/21/2023 | KBD | CO | Review filed bar date motion. | 0.20 | 1,395.00 | $279.00 |
| 08/23/2023 | KBD | CO | Prepare comments to bar date motion with B. Michael (partial). | 0.60 | 1,395.00 | $837.00 |
| 08/24/2023 | BMM | CO | Analysis of claims and notice information. | 2.30 | 875.00 | $2,012.50 |
| 08/24/2023 | BMM | CO | Analysis of claims and notice information. | 1.50 | 875.00 | $1,312.50 |
| 08/24/2023 | KBD | CO | Review letter to Court from claimant. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | BMM | CO | Review emails with counsel regarding claims objection response filings. | 0.50 | 875.00 | $437.50 |
| 08/28/2023 | BMM | CO | Communications with Claro regarding claims valuation. | 0.20 | 875.00 | $175.00 |
| 08/28/2023 | JIS | CO | Call with B. Michael and K. Dine regarding amendment to bar date motion. | 0.40 | 1,695.00 | $678.00 |
| 08/28/2023 | KBD | CO | Call with B. Michael and J. Stang regarding bar date order. | 0.40 | 1,395.00 | $558.00 |
| 08/28/2023 | KBD | CO | Analyze drafts of comments to bar date order. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                        Page:      9
Diocese of Rockville Ctr. OCC                            Invoice 133679
Client 18491.00002                                       August 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | KBD | CO | Analyze responses to Diocese objections to claims. | 0.70 | 1,395.00 | $976.50 |
| 08/29/2023 | KLL | CO | Retrieve for further review responses to 16th omnibus objection to claims. | 1.20 | 545.00 | $654.00 |
| 08/30/2023 | BMM | CO | Review claims objections briefing. | 1.50 | 875.00 | $1,312.50 |
| | | | | **14.30** | | **$14,726.50** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | GNB | CPO | Review Lerman Senter invoice; Email with Lerman Senter regarding same. | 0.10 | 975.00 | $97.50 |
| | | | | **0.10** | | **$97.50** |

**Cmte Disc Reqs-Finance/Govern**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | BMM | CRF | Review draft motion regarding CHS settlement. | 0.50 | 875.00 | $437.50 |
| 08/07/2023 | IAWN | CRF | Review CHS settlement re Ecclesia. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | IAWN | CRF | Prepare and send email to BRG re settlement. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | JIS | CRF | Review email from K. Dine summarizing call re license issue and respond to same. | 0.10 | 1,695.00 | $169.50 |
| 08/07/2023 | KBD | CRF | Analyze and prepare comments to Debtor draft motion relating to CHS. | 1.10 | 1,395.00 | $1,534.50 |
| 08/07/2023 | KBD | CRF | Telephone call with N. Morin (Jones Day) regarding FCC matters. | 0.30 | 1,395.00 | $418.50 |
| 08/07/2023 | KBD | CRF | Prepare and review correspondence among PSZJ, BRG and Lerman Scenter regarding FCC matters. | 0.30 | 1,395.00 | $418.50 |
| 08/08/2023 | IAWN | CRF | Exchange emails with BRG and K. Dine re CHS settlement and Ecclesia. | 0.40 | 1,395.00 | $558.00 |
| 08/08/2023 | KBD | CRF | Analyze issues relating to proposed CHS settlement and related correspondence. | 0.60 | 1,395.00 | $837.00 |
| 08/08/2023 | KBD | CRF | Telephone call with N. Morin regarding FCC issues. | 0.10 | 1,395.00 | $139.50 |
| 08/08/2023 | KBD | CRF | Telephone call with J. Stang regarding CHS motion. | 0.30 | 1,395.00 | $418.50 |
| 08/11/2023 | KBD | CRF | Prepare notice of hearing for 2004 motion. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    10
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | KBD | CRF | Analyze and research legal issues relating to 2004 motion. | 1.80 | 1,395.00 | $2,511.00 |
| 08/11/2023 | KBD | CRF | Correspondence with Lerman Senter regarding FCC matters. | 0.10 | 1,395.00 | $139.50 |
| 08/14/2023 | KBD | CRF | Analyze information relating to Arrowood. | 0.30 | 1,395.00 | $418.50 |
| 08/14/2023 | KBD | CRF | Revisions to draft 2004 motion. | 0.50 | 1,395.00 | $697.50 |
| 08/14/2023 | KBD | CRF | Research relating to 2004 motion. | 1.10 | 1,395.00 | $1,534.50 |
| 08/14/2023 | KBD | CRF | Review proposed engagement of appraiser and prepare comments to same. | 0.70 | 1,395.00 | $976.50 |
| 08/15/2023 | KBD | CRF | Analyze changes to proposed appraiser retention and related correspondence. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | KBD | CRF | Finalize and coordinate filing of 2004 Motion. | 0.40 | 1,395.00 | $558.00 |
| 08/15/2023 | KBD | CRF | Analyze Diocese notice of presentment regarding appraiser. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | KBD | CRF | Analyze Diocese motion regarding CHS. | 0.40 | 1,395.00 | $558.00 |
| 08/23/2023 | KBD | CRF | Telephone call with J. Vincequerra regarding FCC licenses. | 0.10 | 1,395.00 | $139.50 |
| 08/31/2023 | KBD | CRF | Analyze MOR. | 0.30 | 1,395.00 | $418.50 |
| | | | | 12.00 | | $16,510.00 |

**Cmte Disc Reqs - Parishes**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | KBD | CRP | Call with Alvarez, BRG, PSZJ and Jones Day. | 0.40 | 1,395.00 | $558.00 |
| 08/01/2023 | KBD | CRP | Follow-up call with BRG regarding financial information. | 0.40 | 1,395.00 | $558.00 |
| 08/03/2023 | KBD | CRP | Analyze correspondence from parish counsel and evaluate next steps. | 0.40 | 1,395.00 | $558.00 |
| 08/04/2023 | KBD | CRP | Strategize regarding response to parish letter. | 0.50 | 1,395.00 | $697.50 |
| 08/07/2023 | BMM | CRP | Call with BRG and PSZJ regarding parish financial information. | 0.80 | 875.00 | $700.00 |
| 08/07/2023 | JIS | CRP | Call with BRG to review parish financial data. | 0.80 | 1,695.00 | $1,356.00 |
| 08/07/2023 | KBD | CRP | Call with BRG and PSZJ regarding parish financial information. | 0.80 | 1,395.00 | $1,116.00 |
| 08/08/2023 | KBD | CRP | Analyze parish financial information. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:   11

Invoice 133679

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/13/2023 | BMM | CRP | Communications with team regarding parish information. | 0.60 | 875.00 | $525.00 |
| 08/14/2023 | BMM | CRP | Analyze parish real estate information. | 2.90 | 875.00 | $2,537.50 |
| 08/14/2023 | KBD | CRP | Analyze information from parishes regarding real property and related correspondence. | 0.40 | 1,395.00 | $558.00 |
| 08/16/2023 | BMM | CRP | Revise letter to parishes regarding financial disclosure. | 0.60 | 875.00 | $525.00 |
| 08/16/2023 | KBD | CRP | Draft letter to parishes regarding information. | 0.70 | 1,395.00 | $976.50 |
| 08/16/2023 | KBD | CRP | Telephone call with J. Stang regarding letter to parish. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | KBD | CRP | Telephone call with BRG regarding ongoing financial analysis. | 1.00 | 1,395.00 | $1,395.00 |
| 08/28/2023 | KBD | CRP | Call with PSZJ regarding financial information. | 1.00 | 1,395.00 | $1,395.00 |
| 08/30/2023 | KBD | CRP | Call with A&M, BRG and Jones Day and PSZJ regarding parish financial information. | 1.00 | 1,395.00 | $1,395.00 |
| 08/30/2023 | KBD | CRP | Follow-up with BRG regarding parish financial information. | 0.40 | 1,395.00 | $558.00 |
| 08/31/2023 | BMM | CRP | Email with CBRE regarding parish real estate information. | 0.30 | 875.00 | $262.50 |
|  |  |  |  | 13.50 |  | $16,368.50 |

## IAC/Affiliate Transactions

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/02/2023 | JIS | IAC | Review and respond to emails regarding DOE settlement status and releases. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | KBD | IAC | Call with M. Bunin regarding DOE action. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KBD | IAC | Correspondence among team relating to DOE settlement. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KHB | IAC | Emails with K. Dine re scope of release for proposed DOE settlement (.2); Review draft complaint re same (.3); Emails with K. Dine and J. Stang re Rule 9019 motion and settlement (.4). | 0.90 | 1,525.00 | $1,372.50 |
| 08/04/2023 | KBD | IAC | Revisions to tolling agreements and related correspondence. | 0.60 | 1,395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    12

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | KHB | IAC | Emails with K. Dine re tolling agreements (.2); Emails from counsel for Seminary and DOE re same (.2). | 0.40 | 1,525.00 | $610.00 |
| 08/07/2023 | KBD | IAC | Exchange correspondence with M. Bunin regarding tolling agreement. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | KBD | IAC | Implement revisions to tolling agreement drafts. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | KLL | IAC | Review and finalize for filing notice of presentment re DOE tolling agreement. | 0.70 | 545.00 | $381.50 |
| 08/15/2023 | GSG | IAC | Review motion re CHS settlement and terms. | 0.30 | 1,095.00 | $328.50 |
| 08/21/2023 | KLL | IAC | Email chambers re notice of presentment of DOE Tolling agreement for entry of proposed order. | 0.40 | 545.00 | $218.00 |
| 08/22/2023 | KHB | IAC | Review order on DOE tolling agreement (.1); Emails to K. Dine re same (.1). | 0.20 | 1,525.00 | $305.00 |
| 08/23/2023 | KBD | IAC | Telephone call with M. Bunin (Farrel Fritz) regarding resolution with DOE. | 0.20 | 1,395.00 | $279.00 |
| 08/23/2023 | KHB | IAC | Emails from K. Dine re DOE settlement. | 0.10 | 1,525.00 | $152.50 |
| 08/24/2023 | GSG | IAC | Review Cemco and Seminary stipulations and confer with K. Labrada re deadlines and calendaring. | 0.40 | 1,095.00 | $438.00 |
| | | | | **5.10** | | **$6,237.50** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2023 | BMM | IC | Analyze claims for potential demand letters. | 1.70 | 875.00 | $1,487.50 |
| 08/10/2023 | KBD | IC | Analyze and research legal issues relating to 2004 motion. | 1.30 | 1,395.00 | $1,813.50 |
| 08/14/2023 | JIS | IC | Review pleadings related to Arrowood insurance policy. | 1.10 | 1,695.00 | $1,864.50 |
| 08/16/2023 | IAWN | IC | Review T. Law letter re insurers. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | IAWN | IC | Analyze New York AG and case law consequences re cap on security fund. | 1.00 | 1,395.00 | $1,395.00 |
| 08/16/2023 | IAWN | IC | Prepare extensive email request to Claro re evaluation of caps. | 0.30 | 1,395.00 | $418.50 |
| 08/29/2023 | JIS | IC | Call I. Nasatir regarding insurance analysis. | 0.10 | 1,695.00 | $169.50 |
| | | | | **5.60** | | **$7,288.00** |

Pachulski Stang Ziehl & Jones LLP                          Page:      13
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                        August 31, 2023

---

### Interim Fee Applications

| 08/15/2023 | GNB | IFA | Email with B. Michael and with J. Bair regarding interim fee applications; Email K. LaBrada regarding same. | 0.10 | 975.00 | $97.50 |
|---|---|---|---|---|---|---|
| 08/31/2023 | GNB | IFA | Email with K. Dine in preparation for hearing on PSZJ's eighth interim fee application. | 0.10 | 975.00 | $97.50 |
| 08/31/2023 | GNB | IFA | Review proposed order on interim fee applications and email A. Butler regarding same. | 0.10 | 975.00 | $97.50 |
| | | | | **0.30** | | **$292.50** |

### Insurance Litigation

| 08/01/2023 | IAWN | IL | Draft Arrowood 2004, including review of financial statements and declaration in Diocese of Brooklyn mandamus. | 3.60 | 1,395.00 | $5,022.00 |
|---|---|---|---|---|---|---|
| 08/01/2023 | IAWN | IL | Review and revision of 2004 request. | 1.00 | 1,395.00 | $1,395.00 |
| 08/01/2023 | JIS | IL | Call T. Burns regarding presentation of insurance strategy to committee. | 0.30 | 1,695.00 | $508.50 |
| 08/01/2023 | KBD | IL | Prepare 2004 for Arrowood. | 2.80 | 1,395.00 | $3,906.00 |
| 08/02/2023 | BMM | IL | Revise Arrowood 2004 draft motion. | 0.50 | 875.00 | $437.50 |
| 08/02/2023 | IAWN | IL | Review K. Dine email and draft of 2004 motion. | 0.40 | 1,395.00 | $558.00 |
| 08/02/2023 | KBD | IL | Revisions to draft 2004 regarding Arrowood. | 0.70 | 1,395.00 | $976.50 |
| 08/03/2023 | IAWN | IL | Review supervision order in Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 08/04/2023 | IAWN | IL | Review Arrowood mandamus docket and order re intervention. | 0.40 | 1,395.00 | $558.00 |
| 08/04/2023 | IAWN | IL | Review mediators' communications with K. Dine. | 0.10 | 1,395.00 | $139.50 |
| 08/04/2023 | KBD | IL | Research issues relating to 2004 requests. | 2.30 | 1,395.00 | $3,208.50 |
| 08/05/2023 | IAWN | IL | Review Chief Judge Glenn 2004 decision. | 0.20 | 1,395.00 | $279.00 |
| 08/05/2023 | IAWN | IL | Review K. Dine and J. Stang emails re Arrowood 2004. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | IAWN | IL | Review 2004 from J. Bair. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | IAWN | IL | Exchange emails with J. Bair and T. Burns re 2004. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    14
Diocese of Rockville Ctr. OCC                                      Invoice 133679
Client 18491.00002                                                August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | IAWN | IL | Review K. Dine and J. Bair emails re meet and confer. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | IAWN | IL | Review Arrowood 2004. | 0.80 | 1,395.00 | $1,116.00 |
| 08/08/2023 | IAWN | IL | Review lift stay motion as it pertains to insurance. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | IAWN | IL | Edit and send redline to J. Bair. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | IAWN | IL | Review K. Dine and K. Brown comments re Standing Motion to pursue complaint. | 0.20 | 1,395.00 | $279.00 |
| 08/08/2023 | KBD | IL | Analyze and prepare comments to insurance-related motions/pleadings. | 2.40 | 1,395.00 | $3,348.00 |
| 08/09/2023 | IAWN | IL | Review Arrowood response to T. Burns letter. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | IAWN | IL | Review J. Stang and K. Dine emails re 2004. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | IAWN | IL | Exchange emails and telephone calls with J. Bair re relief from stay pleading. | 0.30 | 1,395.00 | $418.50 |
| 08/09/2023 | IAWN | IL | Review K. Dine comments re relief from stay pleading and email re same. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | KBD | IL | Analyze and prepare comments to draft complaint. | 0.60 | 1,395.00 | $837.00 |
| 08/09/2023 | KBD | IL | Prepare comments to motion for relief from stay. | 0.30 | 1,395.00 | $418.50 |
| 08/09/2023 | KBD | IL | Call with K. Brown regarding litigation issues. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | KBD | IL | Revisions to Arrowood 2004 Motion. | 1.70 | 1,395.00 | $2,371.50 |
| 08/09/2023 | KBD | IL | Analysis of legal issues relating to automatic stay. | 0.60 | 1,395.00 | $837.00 |
| 08/10/2023 | IAWN | IL | Review K. Dine lengthy emails re 2004 timing. | 0.30 | 1,395.00 | $418.50 |
| 08/10/2023 | KBD | IL | Research relating to 2004 motion. | 0.50 | 1,395.00 | $697.50 |
| 08/11/2023 | IAWN | IL | Review and analyze security fund statutes, treatises and case law. | 3.80 | 1,395.00 | $5,301.00 |
| 08/12/2023 | IAWN | IL | Analyze New York Department of Financial Services and New York Liquidation Bureau financials. | 2.70 | 1,395.00 | $3,766.50 |
| 08/12/2023 | IAWN | IL | Draft PowerPoint re Arrowood. | 0.70 | 1,395.00 | $976.50 |
| 08/14/2023 | IAWN | IL | Review T. Law letter responding to T. Burns. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

---

|            |      |    |                                                                                 | Hours | Rate     | Amount     |
|------------|------|----|---------------------------------------------------------------------------------|-------|----------|------------|
| 08/14/2023 | IAWN | IL | Review K. Dine emails re 2004 motion and redline.                               | 0.30  | 1,395.00 | $418.50    |
| 08/14/2023 | IAWN | IL | Review K. Dine and B. Michael emails re proofs of claim and Arrowood.           | 0.20  | 1,395.00 | $279.00    |
| 08/14/2023 | IAWN | IL | Review 2004 to Arrowood.                                                         | 0.20  | 1,395.00 | $279.00    |
| 08/14/2023 | IAWN | IL | Review  T. Burns to T. Law letter re mediation with insurers.                   | 0.30  | 1,395.00 | $418.50    |
| 08/14/2023 | KBD  | IL | Analyze pleadings filed in insurance litigation.                                | 0.40  | 1,395.00 | $558.00    |
| 08/14/2023 | KBD  | IL | Analyze letter to T. Law (Reed Smith) including draft complaint.                 | 0.30  | 1,395.00 | $418.50    |
| 08/15/2023 | IAWN | IL | Review K. Dine and T. Burns email re 2004 filing.                               | 0.10  | 1,395.00 | $139.50    |
| 08/15/2023 | IAWN | IL | Draft and send lengthy email to T. Burns re NAIC and Arrowood.                  | 0.10  | 1,395.00 | $139.50    |
| 08/15/2023 | KLL  | IL | Review and revise for filing with the Court 2004 motion re Arrowood and declaration to same. | 1.30 | 545.00 | $708.50 |
| 08/16/2023 | IAWN | IL | Review K. Dine and Arrowood 2004 message.                                       | 0.10  | 1,395.00 | $139.50    |
| 08/16/2023 | KBD  | IL | Attention to message from Arrowood counsel.                                     | 0.10  | 1,395.00 | $139.50    |
| 08/16/2023 | KBD  | IL | Review letter from T. Law (Reed Smith).                                         | 0.10  | 1,395.00 | $139.50    |
| 08/17/2023 | IAWN | IL | Review C. Moore email re 2004 extension.                                        | 0.10  | 1,395.00 | $139.50    |
| 08/17/2023 | IAWN | IL | Review SCC emails re Arrowood.                                                  | 0.20  | 1,395.00 | $279.00    |
| 08/17/2023 | IAWN | IL | Review B. Michael responses to SCC.                                             | 0.10  | 1,395.00 | $139.50    |
| 08/18/2023 | KLL  | IL | Prepare notice of adjourned 2004 motion on Arrowood hearing for filing with the Court and service on same. | 1.10 | 545.00 | $599.50 |
| 08/22/2023 | IAWN | IL | Review and comment on standing motion to Burns Bair LLP.                        | 0.80  | 1,395.00 | $1,116.00  |
| 08/23/2023 | KBD  | IL | Analyze proposed motion for standing.                                           | 0.40  | 1,395.00 | $558.00    |
| 08/24/2023 | IAWN | IL | Exchange emails with Claro.                                                     | 0.20  | 1,395.00 | $279.00    |
| 08/24/2023 | IAWN | IL | Telephone call with Claro re chart.                                             | 0.80  | 1,395.00 | $1,116.00  |
| 08/28/2023 | BMM  | IL | Email with team and Debtor regarding revised proposed language for Arrowood 2004. | 0.10 | 875.00  | $87.50     |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | IAWN | IL | Review A. Butler email re 2004. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | KLL | IL | Prepare notice of hearing on derivative standing motion. | 0.80 | 545.00 | $436.00 |
| 08/28/2023 | KLL | IL | Review and finalize for filing derivative standing motion and declaration with exhibits. | 1.40 | 545.00 | $763.00 |
| 08/29/2023 | KHB | IL | Review motion to prosecute complaint and complaint against insurers. | 0.50 | 1,525.00 | $762.50 |
| 08/30/2023 | KBD | IL | Analyze draft proposed motions relating to insurance. | 0.50 | 1,395.00 | $697.50 |
| 08/30/2023 | KLL | IL | Correspond with K. Dine on contacting Court for new hearing date on derivative standing motion. | 0.20 | 545.00 | $109.00 |
| 08/31/2023 | IAWN | IL | Review T. Burns draft joinder. | 0.40 | 1,395.00 | $558.00 |
| 08/31/2023 | IAWN | IL | Telephone conference with T. Burns with comment re draft joinder. | 0.10 | 1,395.00 | $139.50 |
| 08/31/2023 | IAWN | IL | Review NYLB 2022 report and revise Arrowood power point. | 1.30 | 1,395.00 | $1,813.50 |
| 08/31/2023 | KBD | IL | Analyze and prepare comments to draft insurance motions. | 0.30 | 1,395.00 | $418.50 |
| | | | | 43.10 | | $55,887.50 |

**Mtgs/Conf w/Client**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | KBD | MCC | Prepare for call with Committee. | 0.20 | 1,395.00 | $279.00 |
| 08/01/2023 | KBD | MCC | Call with Committee regarding ongoing case issues. | 1.50 | 1,395.00 | $2,092.50 |
| 08/01/2023 | KBD | MCC | Prepare correspondence to Committee and SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | YPD | MCC | Review of email from K. Dine re minutes and respond to email thereto. | 0.10 | 545.00 | $54.50 |
| 08/01/2023 | YPD | MCC | Review of email from K. Dine and analysis of 8/1/2023 Committee meeting agenda. | 0.10 | 545.00 | $54.50 |
| 08/01/2023 | YPD | MCC | Attend 8/1/2023 Committee meeting. | 1.30 | 545.00 | $708.50 |
| 08/02/2023 | KBD | MCC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    17
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                        August 31, 2023

---

|            |      |     |                                                                                                       | Hours | Rate     | Amount     |
|------------|------|-----|-------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/02/2023 | YPD  | MCC | Review of email from K. Dine re Committee minutes from 8/1/2023 meeting (.1); review of notes and email respond to K. Dine re same (.1). | 0.20  | 545.00   | $109.00    |
| 08/03/2023 | KBD  | MCC | Correspondence w/Committee members and SCC regarding ongoing case issues.                             | 0.30  | 1,395.00 | $418.50    |
| 08/03/2023 | KBD  | MCC | Extensive revisions to Committee meeting minutes.                                                     | 0.60  | 1,395.00 | $837.00    |
| 08/03/2023 | YPD  | MCC | Review of email from K. Dine re 7/25/23 and 8/1/23 committee minutes and comments thereto (.1).        | 0.10  | 545.00   | $54.50     |
| 08/03/2023 | YPD  | MCC | Review of documents and preparation of email to B. Michael and K. Dine re same.                       | 0.20  | 545.00   | $109.00    |
| 08/03/2023 | YPD  | MCC | Review of documents for state court counsel meeting, emails and notes for state court counsel 7/28/23 minutes. | 0.30  | 545.00   | $163.50    |
| 08/03/2023 | YPD  | MCC | Review of documents and preparation of Committee minutes for 8/1/2023 meeting.                        | 1.00  | 545.00   | $545.00    |
| 08/03/2023 | YPD  | MCC | Analysis and revision to 8/1/2023 Committee minutes.                                                  | 0.50  | 545.00   | $272.50    |
| 08/03/2023 | YPD  | MCC | Review of notes for Committee minutes (.2); finalize 7/25/2023 Committee minutes (.5).                 | 0.70  | 545.00   | $381.50    |
| 08/04/2023 | KBD  | MCC | Correspondence with SCC and Committee members regarding ongoing case issues.                          | 0.10  | 1,395.00 | $139.50    |
| 08/04/2023 | KLL  | MCC | Correspond with B. Michael re SCC.                                                                    | 0.30  | 545.00   | $163.50    |
| 08/04/2023 | YPD  | MCC | Review of notes and preparation of SCC 7/28/2023 meeting minutes (1.4); revision to same and finalize (.6). | 2.00  | 545.00   | $1,090.00  |
| 08/04/2023 | YPD  | MCC | Preparation of email and attachment of SCC meeting notes to B. Michael and K. LaBrada (.1); review of responses to same (.1). | 0.20  | 545.00   | $109.00    |
| 08/07/2023 | BMM  | MCC | Communications with SCC regarding ongoing case issues.                                                | 0.70  | 875.00   | $612.50    |
| 08/07/2023 | KBD  | MCC | Prepare and review correspondence with Committee and SCC.                                             | 0.30  | 1,395.00 | $418.50    |

Pachulski Stang Ziehl & Jones LLP                                    Page:     18
Diocese of Rockville Ctr. OCC                                       Invoice 133679
Client 18491.00002                                                 August 31, 2023

---

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 08/07/2023 | YPD | MCC | Review of email from K. Dine re cancellation of Committee meeting and mediation for 9/18-9/19 in NY. | 0.10 | 545.00 | $54.50 |
| 08/08/2023 | BMM | MCC | Communications with SCC regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 08/08/2023 | KBD | MCC | Analyze correspondence among PSZJ and SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | BMM | MCC | Call with J. Stang and SCC regarding case issues. | 0.50 | 875.00 | $437.50 |
| 08/09/2023 | BMM | MCC | Communications with counsel regarding ongoing case issues. | 0.40 | 875.00 | $350.00 |
| 08/09/2023 | BMM | MCC | Call with J. Stang and J. Bonina regarding case status. | 0.70 | 875.00 | $612.50 |
| 08/09/2023 | BMM | MCC | Call with SCC, J. Stang and K. Dine regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 08/09/2023 | JIS | MCC | Call with state court counsel and B. Michael regarding case status. | 0.70 | 1,695.00 | $1,186.50 |
| 08/09/2023 | JIS | MCC | Call with another state court counsel and PSZJ re case status. | 0.90 | 1,695.00 | $1,525.50 |
| 08/09/2023 | JIS | MCC | Follow-up call with PSZJ following additional state court counsel call. | 0.20 | 1,695.00 | $339.00 |
| 08/09/2023 | JIS | MCC | Status call with third state court counsel. | 0.50 | 1,695.00 | $847.50 |
| 08/09/2023 | JIS | MCC | Call from abuse survivor re case. | 0.60 | 1,695.00 | $1,017.00 |
| 08/09/2023 | KBD | MCC | Call with PSZJ and state court counsel firm regarding case update. | 0.90 | 1,395.00 | $1,255.50 |
| 08/09/2023 | KBD | MCC | Follow-up call with J. Stang and B. Michael regarding next steps. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | BMM | MCC | Communications with SCC regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 08/10/2023 | BMM | MCC | Call with SCC regarding case issues. | 0.50 | 875.00 | $437.50 |
| 08/10/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 08/10/2023 | BMM | MCC | Call with SCC and J. Stang regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    19
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | BMM | MCC | Communications with Committee members, team members, and SCC regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 08/10/2023 | JIS | MCC | Call with PSZJ and BB regarding case and insurance issues. | 1.40 | 1,695.00 | $2,373.00 |
| 08/10/2023 | JIS | MCC | Call M. Dowd regarding case status. | 0.10 | 1,695.00 | $169.50 |
| 08/10/2023 | JIS | MCC | Call K. Dine regarding status call with M. Dowd. | 0.10 | 1,695.00 | $169.50 |
| 08/10/2023 | JIS | MCC | Call with state court counsel regarding case status. | 0.60 | 1,695.00 | $1,017.00 |
| 08/10/2023 | JIS | MCC | Call with state court counsel regarding case status. | 0.70 | 1,695.00 | $1,186.50 |
| 08/10/2023 | JIS | MCC | Call with (partial) J. Merson and P. Mones regarding case status. | 0.70 | 1,695.00 | $1,186.50 |
| 08/10/2023 | JIS | MCC | Call J. Anderson regarding plan issues.. | 0.40 | 1,695.00 | $678.00 |
| 08/10/2023 | JIS | MCC | Review and respond to SCC email with answers to questions about plan issues. | 0.30 | 1,695.00 | $508.50 |
| 08/10/2023 | KBD | MCC | Analyze correspondence among PSZJ and SCC regarding ongoing case issues (.1); call with J. Stang re M. Dowd (.1). | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | YPD | MCC | Review email from B. Michael re SCC meeting and agenda for same. | 0.10 | 545.00 | $54.50 |
| 08/11/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 2.00 | 875.00 | $1,750.00 |
| 08/11/2023 | BMM | MCC | Communications with J. Stang and SCC regarding case issues. | 0.80 | 875.00 | $700.00 |
| 08/11/2023 | IAWN | MCC | Telephone call with SCC re mediation and opne issues. | 2.00 | 1,395.00 | $2,790.00 |
| 08/11/2023 | KBD | MCC | Call with SCC, PSZJ and Burns Bair LLP regarding ongoing case issues. | 2.00 | 1,395.00 | $2,790.00 |
| 08/11/2023 | KBD | MCC | Analyze correspondence among Committee and SCC regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/11/2023 | KLL | MCC | Attend SCC conference call (partial). | 1.80 | 545.00 | $981.00 |
| 08/11/2023 | YPD | MCC | Review B. Michael email re SCC meeting. | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | KBD | MCC | Prepare and review correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/14/2023 | YPD | MCC | Review of email from B. Michael re 8/16/23 meeting re case next steps. | 0.10 | 545.00 | $54.50 |
| 08/15/2023 | BMM | MCC | Email communications with SCC regarding stipulation and other case issues. | 1.00 | 875.00 | $875.00 |
| 08/15/2023 | BMM | MCC | Communications with Committee regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/15/2023 | BMM | MCC | Draft email to team regarding Committee issues. | 0.50 | 875.00 | $437.50 |
| 08/15/2023 | GNB | MCC | Review K. Dine email regarding status of case issues (.1); Telephone conference with B. Michael regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 08/15/2023 | KBD | MCC | Prepare update for Committee regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | KBD | MCC | Correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/16/2023 | BMM | MCC | Participate in meeting with SCC regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 08/16/2023 | KBD | MCC | Call with SCC regarding ongoing case matters. | 1.00 | 1,395.00 | $1,395.00 |
| 08/17/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/17/2023 | BMM | MCC | Respond to SCC questions regarding plan issues. | 0.40 | 875.00 | $350.00 |
| 08/17/2023 | BMM | MCC | Review letter from pro se claimant. | 0.40 | 875.00 | $350.00 |
| 08/17/2023 | KBD | MCC | Analyze and prepare comments to correspondence among PSZJ, Committee and SCC. | 0.60 | 1,395.00 | $837.00 |
| 08/17/2023 | KBD | MCC | Review correspondence from abuse claimant. | 0.10 | 1,395.00 | $139.50 |
| 08/18/2023 | JIS | MCC | Review email regarding state court counsel meeting agenda. | 0.30 | 1,695.00 | $508.50 |
| 08/22/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues (1.1); prepare for same (.1). | 1.20 | 875.00 | $1,050.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    21

Invoice 133679

August 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|-------|------|--------|
| 08/22/2023 | KBD | MCC | Prepare for Committee meeting on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/22/2023 | KBD | MCC | Review correspondence among committee members and PSZJ regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 08/22/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.10 | 1,395.00 | $1,534.50 |
| 08/22/2023 | YPD | MCC | Review of K. Dine email re Committee meetings (.1); review minutes and respond to K. Dine email (.1). | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | YPD | MCC | Attend Committee 8/22/2023 general status meeting. | 1.10 | 545.00 | $599.50 |
| 08/22/2023 | YPD | MCC | Review of email from K. Dine re Committee minutes (.1); review of prior emails and related documents for minute and format same (.3); respond to K. Dine email on same (.1). | 0.50 | 545.00 | $272.50 |
| 08/22/2023 | YPD | MCC | Review of B. Michael email re agenda for committee minutes respond to email on same. | 0.10 | 545.00 | $54.50 |
| 08/23/2023 | BMM | MCC | Call with R. Tollner, J. Daly and K. Dine regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 08/23/2023 | BMM | MCC | Communications with K. Dine regarding Committee meeting. | 0.30 | 875.00 | $262.50 |
| 08/23/2023 | KBD | MCC | Telephone call with J. Daly, R. Tollner and B. Michael regarding ongoing case issues. | 0.90 | 1,395.00 | $1,255.50 |
| 08/24/2023 | BMM | MCC | Call with J. Amala regarding private investigator and other case issues. | 0.50 | 875.00 | $437.50 |
| 08/24/2023 | KBD | MCC | Prepare and review correspondence among Committee and SCC regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/24/2023 | YPD | MCC | Review of B. Michael emails re DRVC parish meetings and agendas. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | YPD | MCC | Review of emails from K. Dine re 8/25/2023 mediation. | 0.20 | 545.00 | $109.00 |
| 08/25/2023 | KBD | MCC | Prepare correspondence to Committee and state court counsel regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | KBD | MCC | Analyze and prepare correspondence among SCC, Committee and professionals on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | YPD | MCC | Review of notes re 8/22/2023 Committee minutes. | 0.40 | 545.00 | $218.00 |
| 08/29/2023 | BMM | MCC | Participate in call with SCC regarding ongoing case issues. | 1.20 | 875.00 | $1,050.00 |
| 08/29/2023 | BMM | MCC | Call with K. Dine and J. Stang regarding upcoming SCC meeting. | 0.30 | 875.00 | $262.50 |
| 08/29/2023 | JIS | MCC | Call with J. Anderson regarding documents related to Debtor SCC proposal. | 1.00 | 1,695.00 | $1,695.00 |
| 08/29/2023 | JIS | MCC | Prepare for SCC with Dine and B. Michael call regarding Debtor's documents related to Debtors' SCC proposal. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | JIS | MCC | State court counsel call regarding documents related to Debtor's state court counsel proposal. | 1.20 | 1,695.00 | $2,034.00 |
| 08/29/2023 | JIS | MCC | Communications with K. Dine as follow up to call with SCC. | 0.10 | 1,695.00 | $169.50 |
| 08/29/2023 | KBD | MCC | Prepare correspondence to Committee on outstanding case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/29/2023 | KBD | MCC | Call with J. Anderson, M. Finnegan and J. Stang regarding ongoing case matters. | 1.00 | 1,395.00 | $1,395.00 |
| 08/29/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.20 | 1,395.00 | $1,674.00 |
| 08/29/2023 | KBD | MCC | Call with J. Stang and B. Michael to prepare for SCC call regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/29/2023 | YPD | MCC | Review of K. Dine email SCC counsel and Committee re September mediation plan dates. | 0.10 | 545.00 | $54.50 |
| 08/29/2023 | YPD | MCC | Review of notes re 8/22/23 Committee minutes and preparation of draft of minutes. | 20.00 | 545.00 | $10,900.00 |
| 08/29/2023 | YPD | MCC | Revision to 8/22/2023 Committee meeting minutes. | 0.60 | 545.00 | $327.00 |
| 08/29/2023 | YPD | MCC | Preparation of email to K. Dine and B. Michael re 8/22/2023 Committee meeting minutes. | 0.20 | 545.00 | $109.00 |
| 08/30/2023 | KBD | MCC | Revise draft Committee meeting minutes. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/30/2023 | KBD | MCC | Draft memorandum regarding ongoing case issues. | 2.40 | 1,395.00 | $3,348.00 |
| 08/31/2023 | KBD | MCC | Call with J. Stang regarding memorandum to SCC on ongoing case issues. | 0.80 | 1,395.00 | $1,116.00 |
| 08/31/2023 | KBD | MCC | Prepare memorandum for SCC regarding ongoing case issues. | 1.70 | 1,395.00 | $2,371.50 |
| 08/31/2023 | YPD | MCC | Review of email from B. Michael re SCC meeting and Committee meeting agenda for 9/5/2023. | 0.10 | 545.00 | $54.50 |
| | | | | 84.70 | | $83,361.50 |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | IAWN | ME | Telephone call with SCC re mediation. | 1.40 | 1,395.00 | $1,953.00 |
| 08/01/2023 | IAWN | ME | Review K. Dine response to mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | JIS | ME | Call J. Amala re mediation issues. | 0.60 | 1,695.00 | $1,017.00 |
| 08/01/2023 | JIS | ME | Call with BRG and Alvarez regarding follow up to parish financial data. | 0.30 | 1,695.00 | $508.50 |
| 08/01/2023 | JIS | ME | Call with Committee regarding mediation and strategies. | 1.40 | 1,695.00 | $2,373.00 |
| 08/01/2023 | JIS | ME | Communications with I. Nasatir regarding insurance mediation strategy. | 0.10 | 1,695.00 | $169.50 |
| 08/01/2023 | KBD | ME | Strategize regarding mediation. | 0.70 | 1,395.00 | $976.50 |
| 08/01/2023 | KBD | ME | Communications with J. Stang regarding mediation strategy. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | KBD | ME | Correspondence with mediators regarding case matters. | 0.10 | 1,395.00 | $139.50 |
| 08/02/2023 | BMM | ME | Review Debtor's plan to flag questions and issues ahead of mediation. | 1.20 | 875.00 | $1,050.00 |
| 08/02/2023 | IAWN | ME | Exchange emails with J. Stang and K. Dine re mediation. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | IAWN | ME | Review communications with mediators re meetings. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | IAWN | ME | Exchange lengthy emails with B. Michael, K. Dine and J. Stang re releases and insurers. | 0.60 | 1,395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    24

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | JIS | ME | Call with K. Dine after status call with Debtor regarding mediation issues. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Review and respond to emails with K. Dine and I. Nasatir regarding mediation issues. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Review notices regarding mediation and omnibus hearing dates. | 0.10 | 1,695.00 | $169.50 |
| 08/02/2023 | JIS | ME | Call P. Stoneking regarding mediation issues. | 0.10 | 1,695.00 | $169.50 |
| 08/02/2023 | JIS | ME | Call L. James regarding mediation issue. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Communications with K. Dine regarding mediation issue. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Call J. Merson and P. Mones regarding mediation issue. | 0.30 | 1,695.00 | $508.50 |
| 08/02/2023 | KBD | ME | Correspondence with mediators regarding case matters. | 0.10 | 1,395.00 | $139.50 |
| 08/02/2023 | KBD | ME | Correspondence among Committee professionals regarding mediation matters. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KBD | ME | Calls regarding next steps with J. Stang. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KBD | ME | Strategize regarding next steps in mediation. | 1.30 | 1,395.00 | $1,813.50 |
| 08/03/2023 | IAWN | ME | Review K. Dine and B. Michael emails re parishes. | 0.10 | 1,395.00 | $139.50 |
| 08/03/2023 | IAWN | ME | Review K. Dine and mediators emails re meeting. | 0.10 | 1,395.00 | $139.50 |
| 08/03/2023 | JIS | ME | Briefly review parish response to Committee correspondence. | 0.10 | 1,695.00 | $169.50 |
| 08/03/2023 | JIS | ME | Call T. Burns regarding insurance strategy. | 0.10 | 1,695.00 | $169.50 |
| 08/03/2023 | KBD | ME | Strategize regarding next steps in mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 08/03/2023 | KBD | ME | Draft memorandum regarding valuation issues. | 2.10 | 1,395.00 | $2,929.50 |
| 08/03/2023 | KBD | ME | Correspondence with mediators regarding next steps. | 0.10 | 1,395.00 | $139.50 |
| 08/03/2023 | KBD | ME | Analyze matters relating to claims for mediation. | 0.30 | 1,395.00 | $418.50 |
| 08/04/2023 | KBD | ME | Call with P. Van Osselaer, Judge Cave and J. Stang regarding mediation. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    25

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | KBD | ME | Analyze claims issues and value. | 0.70 | 1,395.00 | $976.50 |
| 08/04/2023 | KBD | ME | Strategize regarding mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 08/04/2023 | KHB | ME | Review letter from parish counsel re mediation issues (.4); Communicate with J. Stang re same (.1). | 0.50 | 1,525.00 | $762.50 |
| 08/04/2023 | YPD | ME | Research and review of district court dockets re removed actions and status thereof (.5); update to removal tracking chart (.5). | 1.00 | 545.00 | $545.00 |
| 08/07/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.80 | 875.00 | $700.00 |
| 08/07/2023 | BMM | ME | Call with J. Stang and K. Dine regarding mediation strategy. | 1.40 | 875.00 | $1,225.00 |
| 08/07/2023 | BMM | ME | Communications with Committee and counsel regarding mediation. | 0.30 | 875.00 | $262.50 |
| 08/07/2023 | IAWN | ME | Telephone call with PSZJ team re mediation issues (partial). | 1.10 | 1,395.00 | $1,534.50 |
| 08/07/2023 | IAWN | ME | Review K. Dine email re releases. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | IAWN | ME | Review K. Dine and mediator communications re meetings. | 0.20 | 1,395.00 | $279.00 |
| 08/07/2023 | JIS | ME | Call with B. Michael, K. Dine and I. Nasatir (partial) regarding mediation issues. | 1.40 | 1,695.00 | $2,373.00 |
| 08/07/2023 | KBD | ME | Strategize regarding mediation issues with J. Stang, B. Michael and I. Nasatir (partial). | 1.40 | 1,395.00 | $1,953.00 |
| 08/07/2023 | KBD | ME | Call with B. Michael regarding mediation strategy issues. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | KBD | ME | Prepare and review correspondence among PSZJ, Burns Bair LLP and mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/08/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| 08/08/2023 | BMM | ME | Call with PSZJ regarding case strategy. | 0.40 | 875.00 | $350.00 |
| 08/08/2023 | IAWN | ME | Telephone call with SCC re issues. | 0.40 | 1,395.00 | $558.00 |
| 08/08/2023 | KBD | ME | Communicate with B. Michael regarding case strategy issues. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | KBD | ME | Call with PSZJ regarding case next steps. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/09/2023 | BMM | ME | Comminicate with J. Stang regarding mediation strategy. | 0.30 | 875.00 | $262.50 |
| 08/09/2023 | BMM | ME | Communicate with K. Dine and J. Stang regarding mediation strategy. | 0.20 | 875.00 | $175.00 |
| 08/09/2023 | BMM | ME | Analyze Diocese and parish assets and settlement strategy. | 0.80 | 875.00 | $700.00 |
| 08/09/2023 | IAWN | ME | Preparation for telephone call with SCC. | 0.50 | 1,395.00 | $697.50 |
| 08/09/2023 | IAWN | ME | Telephone call with SCC re case issues. | 0.70 | 1,395.00 | $976.50 |
| 08/09/2023 | IAWN | ME | Telephone call with B. Michael re SSC call. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | JIS | ME | Call with mediator regarding mediation status. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | KBD | ME | Analyze strategic issues relating to mediation and potential values. | 0.80 | 1,395.00 | $1,116.00 |
| 08/09/2023 | KHB | ME | Emails with K. Dine re insurance issues, stay relief and injunction (.3); Analyze authority re stay relief issues (1.0); Review draft stay relief motion (.4); Confer with J. Stang re same (.2); Emails to J. Stang and K. Dine re same (.2); Confer with K. Dine re complaint and injunction concerning settlements (.2); Review draft complaint against insurers (.3); Emails with J. Stang and K. Dine re same (.2). | 2.80 | 1,525.00 | $4,270.00 |
| 08/10/2023 | BMM | ME | Communnications with K. Dine and J. Stang regarding mediation strategy. | 0.70 | 875.00 | $612.50 |
| 08/10/2023 | BMM | ME | Call with team regarding ongoing case strategy. | 1.40 | 875.00 | $1,225.00 |
| 08/10/2023 | IAWN | ME | Telephone call with PSZJ and Burns Bair LLP re insurance issues (partial). | 1.00 | 1,395.00 | $1,395.00 |
| 08/10/2023 | JIS | ME | Call with P. Van Osselaer re case status. | 0.40 | 1,695.00 | $678.00 |
| 08/10/2023 | KBD | ME | Call among PSZJ and Burns Bair LLP regarding case strategic issues (1.4); prepare for same. | 1.50 | 1,395.00 | $2,092.50 |
| 08/10/2023 | KBD | ME | Call with B. Michael and J. Stang (partial) regarding case strategic issues. | 0.60 | 1,395.00 | $837.00 |
| 08/10/2023 | KBD | ME | Call with J. Stang regarding case status. | 0.10 | 1,395.00 | $139.50 |
| 08/11/2023 | BMM | ME | Communications with K. Dine and J. Stang regarding mediation strategy. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    27
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                        August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | IAWN | ME | Review mediator communication. | 0.10 | 1,395.00 | $139.50 |
| 08/13/2023 | IAWN | ME | Draft email with supporting attachments for J. Stang and Claro re Arrowood analysis. | 1.00 | 1,395.00 | $1,395.00 |
| 08/14/2023 | BMM | ME | Call with team regarding ongoing case strategy. | 1.10 | 875.00 | $962.50 |
| 08/14/2023 | IAWN | ME | Participate in team meeting re strategy (partial). | 0.90 | 1,395.00 | $1,255.50 |
| 08/14/2023 | IAWN | ME | Review draft letter to mediators. | 0.20 | 1,395.00 | $279.00 |
| 08/14/2023 | IAWN | ME | Review emails between K. Dine, B. Michael and J. Stang re response to C. Ball. | 0.20 | 1,395.00 | $279.00 |
| 08/14/2023 | JIS | ME | Team call regarding case issues. | 1.10 | 1,695.00 | $1,864.50 |
| 08/14/2023 | KBD | ME | Call with J. Stang, B. Michael and I. Nasatir (partial) regarding mediation strategy. | 1.20 | 1,395.00 | $1,674.00 |
| 08/14/2023 | KBD | ME | Analyze and comment on proposed correspondence with mediators. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | BMM | ME | Analyze email from Jones Day regarding ethical rules. | 0.70 | 875.00 | $612.50 |
| 08/15/2023 | IAWN | ME | Telephone call with K. Dine re mediation. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | IAWN | ME | Review letter from mediator. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | IAWN | ME | Review C. Ball and J. Stang emails re mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | IAWN | ME | Review K. Dine, B. Michael and J. Stang emails re client consent. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | IAWN | ME | Review K. Dine email to Committee with update. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | KBD | ME | Review correspondence with mediators and PSZJ. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | BMM | ME | Discuss mediation strategy with K. Dine. | 0.90 | 875.00 | $787.50 |
| 08/16/2023 | GSG | ME | Review email from K. Dine and draft response to parish counsel re financials. | 0.20 | 1,095.00 | $219.00 |
| 08/16/2023 | IAWN | ME | Review B. Michael email re LMI and mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | IAWN | ME | Review team emails re parish letter. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | JIS | ME | Review letter response to parish correspondence regarding discovery. | 0.40 | 1,695.00 | $678.00 |
| 08/16/2023 | JIS | ME | Follow up call with B. Michael and K. Dine regarding call with Debtor and mediation issues. | 0.20 | 1,695.00 | $339.00 |
| 08/16/2023 | JIS | ME | Call K. Dine regarding responsive letter to parishes regarding discovery and mediation. | 0.10 | 1,695.00 | $169.50 |
| 08/16/2023 | KBD | ME | Telephone calls with B. Michael regarding mediation strategy. | 0.80 | 1,395.00 | $1,116.00 |
| 08/16/2023 | KHB | ME | Review letter to parishes from J. Stang (.2); Email from K. Dine re same (.1). | 0.30 | 1,525.00 | $457.50 |
| 08/17/2023 | BMM | ME | Communications with team regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 08/17/2023 | BMM | ME | Participate in team meeting regarding ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 08/17/2023 | IAWN | ME | Telephone call with team and Burns Bair LLP (partial) re mediation. | 1.50 | 1,395.00 | $2,092.50 |
| 08/17/2023 | IAWN | ME | Review Claro response re fund caps. | 0.20 | 1,395.00 | $279.00 |
| 08/17/2023 | IAWN | ME | Exchange emails with PSZJ team re meeting. | 0.20 | 1,395.00 | $279.00 |
| 08/17/2023 | IAWN | ME | Review J. Stang emails to mediators re parish letter (.1); re Brown decision (.1); and re second remand (.1) | 0.30 | 1,395.00 | $418.50 |
| 08/17/2023 | IAWN | ME | Review Reed Smith fee statement for mediation proposals. | 0.60 | 1,395.00 | $837.00 |
| 08/17/2023 | IAWN | ME | Draft email re Reed Smith entries for team. | 0.30 | 1,395.00 | $418.50 |
| 08/17/2023 | IAWN | ME | Conference call with PSZJ team re mediation. | 1.80 | 1,395.00 | $2,511.00 |
| 08/17/2023 | JIS | ME | Call with PSZJ and Burns Bair regarding mediation issues. | 1.10 | 1,695.00 | $1,864.50 |
| 08/17/2023 | KBD | ME | Strategize regarding and prepare for mediation. | 0.60 | 1,395.00 | $837.00 |
| 08/17/2023 | KBD | ME | Call with PSZJ team and Burns Bair LLP team (partial) regarding case next steps. | 1.10 | 1,395.00 | $1,534.50 |
| 08/18/2023 | IAWN | ME | Telephone call with PSZJ team re mediation. | 1.80 | 1,395.00 | $2,511.00 |
| 08/18/2023 | IAWN | ME | Review Claro updated evaluation. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | IAWN | ME | Review Reed Smith fee application with regard to mediation. | 0.60 | 1,395.00 | $837.00 |
| 08/18/2023 | IAWN | ME | Email PSZJ and Burns Bair LLP teams re mediation entries and impact on mediation. | 0.30 | 1,395.00 | $418.50 |
| 08/18/2023 | IAWN | ME | Review B. Michael update to Committee. | 0.20 | 1,395.00 | $279.00 |
| 08/18/2023 | IAWN | ME | Review Burns Bair LLP update to Committee. | 0.20 | 1,395.00 | $279.00 |
| 08/18/2023 | IAWN | ME | Review J. Stang email to Committee. | 0.10 | 1,395.00 | $139.50 |
| 08/19/2023 | IAWN | ME | Exchange lengthy emails with K. Brown, B. Michael and K. Dine re insurer diocese settlement issues. | 0.30 | 1,395.00 | $418.50 |
| 08/20/2023 | IAWN | ME | Exchange emails with PSZJ team re mediator request to start earlier. | 0.20 | 1,395.00 | $279.00 |
| 08/21/2023 | BMM | ME | Call with K. Dine regarding mediation and upcoming committee meeting. | 0.20 | 875.00 | $175.00 |
| 08/21/2023 | IAWN | ME | Review Karen B. Dine and mediator communications. | 0.10 | 1,395.00 | $139.50 |
| 08/21/2023 | KBD | ME | Telephone call with B. Michael regarding mediation strategy. | 0.20 | 1,395.00 | $279.00 |
| 08/21/2023 | KBD | ME | Prepare correspondence with mediators and PSZJ regarding ongoing matters. | 0.10 | 1,395.00 | $139.50 |
| 08/21/2023 | KBD | ME | Analyze information relating to claims. | 0.30 | 1,395.00 | $418.50 |
| 08/22/2023 | IAWN | ME | Telephone call with J. Stang re Claro chart and remand cases. | 0.20 | 1,395.00 | $279.00 |
| 08/22/2023 | IAWN | ME | Review Claro chart. | 0.20 | 1,395.00 | $279.00 |
| 08/22/2023 | IAWN | ME | Telephone call with SCC re mediation (partial). | 1.10 | 1,395.00 | $1,534.50 |
| 08/22/2023 | KBD | ME | Calls (2) with B. Michael regarding mediation strategy. | 0.60 | 1,395.00 | $837.00 |
| 08/22/2023 | KBD | ME | Call with J. Stang regarding CemCo motion statement for mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/22/2023 | KBD | ME | Analyze information relating to claims for mediation proposes. | 0.60 | 1,395.00 | $837.00 |
| 08/23/2023 | BMM | ME | Call with BRG (in part) and J. Stang and K. Dine regarding mediation and ongoing case issues. | 1.00 | 875.00 | $875.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    30

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | IAWN | ME | Review B. Michael email re Reed Smith bill as it pertains to mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | IAWN | ME | Review K. Dine draft, J. Stang comments and final email to Judge Cave. | 0.20 | 1,395.00 | $279.00 |
| 08/23/2023 | IAWN | ME | Review Judge Cave email. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | IAWN | ME | Review J. Bair and B. Michael emails re LMI. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | JIS | ME | Call with K. Dine and B. Michael regarding next case steps and mediation issues. | 0.30 | 1,695.00 | $508.50 |
| 08/23/2023 | KBD | ME | Follow-up call with J. Stang and B. Michael regarding mediation and next steps. | 0.30 | 1,395.00 | $418.50 |
| 08/23/2023 | KBD | ME | Analyze correspondence with mediators and PSZJ. | 0.20 | 1,395.00 | $279.00 |
| 08/24/2023 | BMM | ME | Call with J. Stang regarding mediation and ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 08/24/2023 | BMM | ME | Meeting with team regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/24/2023 | GSG | ME | PSZJ and BB team meeting re litigation updates and mediation status. | 0.70 | 1,095.00 | $766.50 |
| 08/24/2023 | IAWN | ME | Telephone call with Burns Bair and PSZJ teams. | 0.70 | 1,395.00 | $976.50 |
| 08/24/2023 | KBD | ME | Analyze claims information in preparation for mediation. | 0.40 | 1,395.00 | $558.00 |
| 08/24/2023 | KBD | ME | Prepare for mediation session with PSZJ and Burns Bair LLP teams. | 0.70 | 1,395.00 | $976.50 |
| 08/24/2023 | KBD | ME | Review and prepare correspondence with mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/24/2023 | KHB | ME | Team call re settlement issues, status of state court actions and 157(b)(5) petition. | 0.70 | 1,525.00 | $1,067.50 |
| 08/25/2023 | BMM | ME | Participate in mediation. | 7.50 | 875.00 | $6,562.50 |
| 08/25/2023 | IAWN | ME | Attend mediation. | 7.50 | 1,395.00 | $10,462.50 |
| 08/25/2023 | IAWN | ME | Review cases re term sheet. | 0.80 | 1,395.00 | $1,116.00 |
| 08/25/2023 | IAWN | ME | Exchange emails with Burns Bair LLP re Arrowood claims and mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/25/2023 | KBD | ME | Prepare for mediation session. | 0.70 | 1,395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    31

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | KBD | ME | Participate in Zoom mediation session with Mediators Committee, SCC and Diocese (partial). | 7.50 | 1,395.00 | $10,462.50 |
| 08/25/2023 | KBD | ME | Follow-up call with J. Stang regarding mediation. | 0.30 | 1,395.00 | $418.50 |
| 08/25/2023 | KBD | ME | Analyze information relating to Diocese proposal to SCC. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | IAWN | ME | Review Claro chart re Arrowood. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | IAWN | ME | Review team emails re debtor's position. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | IAWN | ME | Review article re litigation funding and forward to team. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | KBD | ME | Analyze information related to Diocese position. | 0.50 | 1,395.00 | $697.50 |
| 08/27/2023 | IAWN | ME | Review debtor's proposal. | 0.80 | 1,395.00 | $1,116.00 |
| 08/28/2023 | BMM | ME | Revise outline for mediation discuss with State Court Counsel. | 0.80 | 875.00 | $700.00 |
| 08/28/2023 | BMM | ME | Revise mediation summary for Committee. | 0.60 | 875.00 | $525.00 |
| 08/28/2023 | BMM | ME | Call with BRG regarding mediation and ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 08/28/2023 | BMM | ME | Call with K. Dine regarding mediation issues. | 0.50 | 875.00 | $437.50 |
| 08/28/2023 | BMM | ME | (Partial) Team meeting regarding mediation strategy. | 1.90 | 875.00 | $1,662.50 |
| 08/28/2023 | BMM | ME | eview documents related to Debtor's settlement proposal to individual SCC. | 0.30 | 875.00 | $262.50 |
| 08/28/2023 | BMM | ME | Emails with team regarding mediation. | 0.80 | 875.00 | $700.00 |
| 08/28/2023 | IAWN | ME | Telephone call with PSZJ team re Diocese settlement options (partial). | 1.40 | 1,395.00 | $1,953.00 |
| 08/28/2023 | IAWN | ME | Review B. Michael draft and edits of summary to Creditors Committee. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | IAWN | ME | Review presentation. | 0.20 | 1,395.00 | $279.00 |
| 08/28/2023 | IAWN | ME | Review Judge Cave email re LMI. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | IAWN | ME | Review term sheet and comment re same. | 0.70 | 1,395.00 | $976.50 |
| 08/28/2023 | IAWN | ME | Exchange emails with team re term sheet. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    32

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | IAWN | ME | Review revisions to term sheet. | 0.20 | 1,395.00 | $279.00 |
| 08/28/2023 | JIS | ME | Meeting to review documents related to DRVC state court counsel proposal. | 1.40 | 1,695.00 | $2,373.00 |
| 08/28/2023 | JIS | ME | Review BRG spreadsheet regarding borrowing capacity. | 0.10 | 1,695.00 | $169.50 |
| 08/28/2023 | KBD | ME | Analyze correspondence from mediators on ongoing case matters. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | KBD | ME | Call of PSZJ team regarding mediation strategy. | 1.40 | 1,395.00 | $1,953.00 |
| 08/28/2023 | KBD | ME | Call with B. Michael regarding mediation strategy next steps. | 0.60 | 1,395.00 | $837.00 |
| 08/28/2023 | KBD | ME | Analyze information relating to claims. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | KBD | ME | Prepare memorandum regarding Diocese proposal. | 2.30 | 1,395.00 | $3,208.50 |
| 08/29/2023 | BMM | ME | Meeting with SCC regarding mediation strategy. | 1.00 | 875.00 | $875.00 |
| 08/29/2023 | IAWN | ME | Telephone call with SCC re Diocese settlement options. | 1.50 | 1,395.00 | $2,092.50 |
| 08/29/2023 | IAWN | ME | Review summary of status to Committee. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | IAWN | ME | Review Judge Cave email re Allianz. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | IAWN | ME | Exchange emails with team re Judge Cave email. | 0.70 | 1,395.00 | $976.50 |
| 08/29/2023 | IAWN | ME | Review draft responses to Judge Cave. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | IAWN | ME | Telephone call with J. Stang re insurance. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | JIS | ME | Review email exchange with mediators regarding insurance demands/litigation. | 0.20 | 1,695.00 | $339.00 |
| 08/29/2023 | KBD | ME | Analyze information relating to mediation strategy. | 1.20 | 1,395.00 | $1,674.00 |
| 08/29/2023 | KBD | ME | Revisions to memorandum regarding Diocese proposal. | 1.30 | 1,395.00 | $1,813.50 |
| 08/29/2023 | KBD | ME | Call with J. Stang regarding memorandum re Diocese proposal. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | KBD | ME | Analyze correspondence among mediators and Committee professionals. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    33
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 08/29/2023 | KBD | ME | Correspondence among Burns Bair LLP and PSZJ regarding insurer proposal. | 0.20 | 1,395.00 | $279.00 |
| 08/29/2023 | YPD | ME | Review of K. Dine email re 8/25/2023 mediation and outcome and plan strategy going forward. | 0.10 | 545.00 | $54.50 |
| 08/30/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 3.00 | 875.00 | $2,625.00 |
| 08/30/2023 | BMM | ME | Follow-up call with BRG (partial) and K. Dine and J. Stang regarding A&M/Jones Day meeting. | 0.40 | 875.00 | $350.00 |
| 08/30/2023 | BMM | ME | Call with A&M, BRG, and Jones Day regarding mediation. | 1.00 | 875.00 | $875.00 |
| 08/30/2023 | IAWN | ME | Office conference with J. Stang re mediation developments. | 0.50 | 1,395.00 | $697.50 |
| 08/30/2023 | JIS | ME | Call with financial advisors regarding parish financial condition (partial). | 0.70 | 1,695.00 | $1,186.50 |
| 08/30/2023 | JIS | ME | Follow up call with BRG, K. Dine and B. Michael to call with financial advisor. | 0.40 | 1,695.00 | $678.00 |
| 08/30/2023 | JIS | ME | Review email exchange with mediators regarding insurance issues. | 0.20 | 1,695.00 | $339.00 |
| 08/30/2023 | JIS | ME | Conference with I. Nasatir regarding insurance claims and mediation. | 0.50 | 1,695.00 | $847.50 |
| 08/30/2023 | KBD | ME | Analyze legal issues relating to plan mediation. | 1.70 | 1,395.00 | $2,371.50 |
| 08/31/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 2.30 | 875.00 | $2,012.50 |
| 08/31/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 0.60 | 875.00 | $525.00 |
| 08/31/2023 | BMM | ME | Call with team regarding ongoing case and mediation issues. | 1.50 | 875.00 | $1,312.50 |
| 08/31/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 0.90 | 875.00 | $787.50 |
| 08/31/2023 | BMM | ME | Call with K. Dine regarding Committee memo re mediation issues. | 0.70 | 875.00 | $612.50 |
| 08/31/2023 | BMM | ME | Revise memo to Committee regarding mediation issue. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     34
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2023 | BMM | ME | Draft memo regarding implications of Camden plan and insurance decision for case strategy. | 1.00 | 875.00 | $875.00 |
| 08/31/2023 | GSG | ME | Review Camden orders and circulate to PSZJ team. | 0.30 | 1,095.00 | $328.50 |
| 08/31/2023 | IAWN | ME | Telephone call with PSZJ team and Burns Bair LLP team re mediation. | 1.30 | 1,395.00 | $1,813.50 |
| 08/31/2023 | IAWN | ME | Review emails between T. Burns and mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/31/2023 | IAWN | ME | Review Camden plan decision. | 1.00 | 1,395.00 | $1,395.00 |
| 08/31/2023 | IAWN | ME | Review PSZJ analysis of debtor's proposal. | 0.40 | 1,395.00 | $558.00 |
| 08/31/2023 | JIS | ME | Telephone call with K. Dine regarding documents related to Debtor's proposal to State Court Counsel. | 0.80 | 1,695.00 | $1,356.00 |
| 08/31/2023 | JIS | ME | Review documents related to Debtor's proposal to state court counsel. | 0.30 | 1,695.00 | $508.50 |
| 08/31/2023 | JIS | ME | Team status call regarding insurance mediation issues. | 1.30 | 1,695.00 | $2,203.50 |
| 08/31/2023 | JIS | ME | Review summary of documents related to Debtor's proposal to state court counsel. | 0.10 | 1,695.00 | $169.50 |
| 08/31/2023 | JIS | ME | Revise draft of email regarding mediation strategy. | 0.60 | 1,695.00 | $1,017.00 |
| 08/31/2023 | KBD | ME | Call with Burns Bair LLP (for part) and PSZJ team regarding ongoing case issues (.3); prepare for call. | 1.50 | 1,395.00 | $2,092.50 |
| 08/31/2023 | KBD | ME | Call with B. Michael regarding issues for mediation and next steps. | 0.80 | 1,395.00 | $1,116.00 |
| 08/31/2023 | KHB | ME | Emails from J. Stang re mediation issues. | 0.20 | 1,525.00 | $305.00 |
| | | | | **147.50** | | **$188,108.50** |

**Mtgs/Conf w/ Case Prof.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2023 | JIS | MF | Call K. Dine regarding agenda for status call with Debtor. | 0.10 | 1,695.00 | $169.50 |
| 08/02/2023 | JIS | MF | Call with Debtor regarding case issues. | 0.40 | 1,695.00 | $678.00 |
| 08/02/2023 | KBD | MF | Call with Jones Day and J. Stang regarding ongoing case issues. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:      35
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | KBD | MF | Follow-up with J. Stang regarding Jones Day call and next steps. | 0.20 | 1,395.00 | $279.00 |
| 08/03/2023 | KBD | MF | Analyze correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/09/2023 | JIS | MF | Follow up call with B. Michael re call with state court counsel. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | JIS | MF | Status call with Debtor. | 0.70 | 1,695.00 | $1,186.50 |
| 08/09/2023 | JIS | MF | PSZJ follow up call after status call with Jones Day. | 0.20 | 1,695.00 | $339.00 |
| 08/09/2023 | KBD | MF | Telephone call between Jones Day and PSZJ regarding ongoing case issues. | 0.70 | 1,395.00 | $976.50 |
| 08/09/2023 | KBD | MF | Follow-up call with J. Stang regarding Jones Day call. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | JIS | MF | Call with B. Michael following call with state court counsel regarding status. | 0.20 | 1,695.00 | $339.00 |
| 08/10/2023 | JIS | MF | Call with B. Michael and K. Dine re calls with state court counsel. | 0.50 | 1,695.00 | $847.50 |
| 08/14/2023 | KBD | MF | Draft and review correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | KBD | MF | Analyze correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/16/2023 | BMM | MF | Participate in call with Jones Day regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 08/16/2023 | BMM | MF | Call with J. Stang and K. Dine regarding today's Jones Day meeting. | 0.30 | 875.00 | $262.50 |
| 08/16/2023 | JIS | MF | Status call with Debtor. | 0.20 | 1,695.00 | $339.00 |
| 08/16/2023 | KBD | MF | Call with A. Butler (Jones Day), B. Michael and J. Stang regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/16/2023 | KBD | MF | Follow-up call with B. Michael and J. Stang regarding next steps. | 0.20 | 1,395.00 | $279.00 |
| 08/23/2023 | BMM | MF | Draft emails regarding follow-up from Jones Day call. | 0.80 | 875.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    36
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                        August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | BMM | MF | Call with K. Dine and J. Stang (in part) following up on today's Jones Day meeting. | 0.40 | 875.00 | $350.00 |
| 08/23/2023 | BMM | MF | Call with Debtor's counsel regarding ongoing issues. | 0.50 | 875.00 | $437.50 |
| 08/23/2023 | JIS | MF | Status call with Debtor. | 0.50 | 1,695.00 | $847.50 |
| 08/23/2023 | JIS | MF | Call with BRG regarding parish financials. | 1.00 | 1,695.00 | $1,695.00 |
| 08/23/2023 | KBD | MF | Participate in telephone call (partial) with Jones Day and PSZJ regarding ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 08/30/2023 | BMM | MF | Call with J. Stang and K. Dine regarding Jones Day meeting. | 0.40 | 875.00 | $350.00 |
| 08/30/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.50 | 875.00 | $437.50 |
| 08/30/2023 | KBD | MF | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.50 | 1,395.00 | $697.50 |
| 08/30/2023 | KBD | MF | Follow-up call with B. Michael and J. Stang regarding next steps. | 0.40 | 1,395.00 | $558.00 |
| | | | | 12.00 | | $15,942.00 |

**Monthly Fee Statements**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | GNB | MFA | Edit Kenneth H. Brown time entries for end of July 2023 (.2); Edit Brittany M. Michael time entries for July 2023 (.3). | 0.50 | 975.00 | $487.50 |
| 08/06/2023 | GNB | MFA | Edit Yves Pierre Derac July time entries. | 0.70 | 975.00 | $682.50 |
| 08/08/2023 | GNB | MFA | Edit Karen B. Dine July time entries. | 0.20 | 975.00 | $195.00 |
| 08/08/2023 | GNB | MFA | Edit Kerri L. LaBrada July time entries. | 0.20 | 975.00 | $195.00 |
| 08/14/2023 | GNB | MFA | Edit J. Stang time entries for August 1-13. | 0.20 | 975.00 | $195.00 |
| 08/14/2023 | GNB | MFA | Edit K. Brown time entries for early August. | 0.20 | 975.00 | $195.00 |
| 08/16/2023 | GNB | MFA | Review PSZJ July 2023 monthly fee application. | 0.30 | 975.00 | $292.50 |
| 08/16/2023 | KLL | MFA | Prepare certificate of no objections to Committee professionals monthly fee statements. | 0.70 | 545.00 | $381.50 |
| 08/20/2023 | GNB | MFA | Edit Brittany M. Michael August time entries. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     37
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2023 | GNB | MFA | Edit Y. Pierre Derac time entries. | 0.40 | 975.00 | $390.00 |
| 08/21/2023 | GNB | MFA | Edit PSZJ July 2023 bill. | 0.20 | 975.00 | $195.00 |
| 08/21/2023 | GNB | MFA | Continue to edit PSZJ July 2023 bill. | 0.70 | 975.00 | $682.50 |
| 08/21/2023 | GNB | MFA | Edit Hayley R. Winograd time entries for August 1-17. | 0.10 | 975.00 | $97.50 |
| 08/22/2023 | GNB | MFA | Edit PSZJ July 2023 bill. | 1.70 | 975.00 | $1,657.50 |
| 08/23/2023 | GNB | MFA | Edit PSZJ July 2023 bill. | 0.20 | 975.00 | $195.00 |
| 08/23/2023 | GNB | MFA | Continue to edit PSZJ July 2023 bill. | 0.90 | 975.00 | $877.50 |
| 08/23/2023 | GNB | MFA | Further editing of PSZJ July 2023 bill. | 1.20 | 975.00 | $1,170.00 |
| 08/23/2023 | GNB | MFA | Continue editing PSZJ July 2023 bill. | 2.50 | 975.00 | $2,437.50 |
| 08/24/2023 | GNB | MFA | Continue editing PSZJ July 2023 bill | 0.20 | 975.00 | $195.00 |
| 08/24/2023 | GNB | MFA | Further edit PSZJ's July 2023 bill. | 0.10 | 975.00 | $97.50 |
| 08/24/2023 | GNB | MFA | Continue editing PSZJ July 2023 bill. | 1.40 | 975.00 | $1,365.00 |
| 08/25/2023 | GNB | MFA | Email K. Dine, B. Michael, and D. Hinojosa regarding PSZJ July 2023 monthly fee statement. | 0.10 | 975.00 | $97.50 |
| 08/31/2023 | GNB | MFA | Finalize PSZJ July 2023 fee statement (.1); Finalize BB July 2023 fee statement (.1). | 0.20 | 975.00 | $195.00 |
| | | | | 13.20 | | $12,569.00 |

## Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | HRW | OPH | Attend status conference on transfer petition (0.7). | 0.70 | 825.00 | $577.50 |
| 08/31/2023 | KBD | OPH | Correspondence with Chambers regarding court hearing. | 0.10 | 1,395.00 | $139.50 |
| | | | | 0.80 | | $717.00 |

## Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | IAWN | PD | Exchange emails with B. Michael and K. Dine re Ecclesia. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | JIS | PD | Review BRG report regarding parishes and parish performance with schools/cemeteries. | 0.20 | 1,695.00 | $339.00 |
| 08/10/2023 | JIS | PD | Call with K. Brown re plan issues. | 0.50 | 1,695.00 | $847.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    38

Invoice 133679

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | JIS | PD | Office conference with R. Pachulski regarding plan issues. | 0.50 | 1,695.00 | $847.50 |
| 08/10/2023 | KHB | PD | Confer with J. Stang re coercive releases and related plan issues (.5); Emails with state court counsel and J. Stang re same (.2). | 0.70 | 1,525.00 | $1,067.50 |
| 08/14/2023 | BMM | PD | Emails with SCC regarding questions arising from Jones Day inquiries directly to SCC. | 0.80 | 875.00 | $700.00 |
| 08/14/2023 | BMM | PD | Draft email to debtor regarding its outreach to claimants/SCC. | 0.50 | 875.00 | $437.50 |
| 08/15/2023 | BMM | PD | Review legal precedent regarding third-party releases. | 1.40 | 875.00 | $1,225.00 |
| 08/16/2023 | IAWN | PD | Telephone call with SCC re statute. | 1.00 | 1,395.00 | $1,395.00 |
| 08/16/2023 | IAWN | PD | Review T, Law letter. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | JIS | PD | Call with J. Amala regarding settlement issues. | 0.60 | 1,695.00 | $1,017.00 |
| 08/17/2023 | IAWN | PD | Review Claro email re valuations. | 0.20 | 1,395.00 | $279.00 |
| 08/17/2023 | IAWN | PD | Review remand decision. | 0.10 | 1,395.00 | $139.50 |
| 08/17/2023 | TCF | PD | Review and analysis of issues re valuation re mediation and correspondence with Claro regarding same. | 0.10 | 1,075.00 | $107.50 |
| 08/18/2023 | TCF | PD | Review and analysis of valuation issues. | 0.10 | 1,075.00 | $107.50 |
| 08/18/2023 | TCF | PD | Telephone conference with A. Kornfeld re valuation issues. | 0.10 | 1,075.00 | $107.50 |
| 08/27/2023 | IAWN | PD | Review and exchange emails with PSZJ team re mediation proposal. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | KHB | PD | Review emails from debtor's counsel re plan terms (.4); Confer with J. Stang re same (.3). | 0.70 | 1,525.00 | $1,067.50 |
|  |  |  |  | **8.10** |  | **$10,521.50** |

**Public Notice**

| 08/11/2023 | BMM | PNTC | Review draft motion to amend the bar date. | 0.80 | 875.00 | $700.00 |
|---|---|---|---|---|---|---|
| 08/17/2023 | BMM | PNTC | Draft email to SCC regarding bar date motion. | 0.40 | 875.00 | $350.00 |
| 08/17/2023 | BMM | PNTC | Draft email to Diocese regarding proof of claim compromise. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     39
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                        August 31, 2023

|            |     |      |                                                                 | Hours | Rate     | Amount     |
|------------|-----|------|-----------------------------------------------------------------|-------|----------|------------|
| 08/17/2023 | BMM | PNTC | Call with K. Dine regarding bar date email and other case issues. | 0.60  | 875.00   | $525.00    |
| 08/21/2023 | BMM | PNTC | Call with K. Dine regarding bar date confidentiality motion.     | 0.10  | 875.00   | $87.50     |
| 08/23/2023 | BMM | PNTC | Review bar date language (with K. Dine in part).                 | 0.20  | 875.00   | $175.00    |
| 08/23/2023 | BMM | PNTC | Analysis of motion to amend bar date.                            | 0.40  | 875.00   | $350.00    |
| 08/28/2023 | BMM | PNTC | Communications with the Debtor regarding proposed bar date order. | 0.50  | 875.00   | $437.50    |
|            |     |      |                                                                 | 3.50  |          | $3,062.50  |

**State Court Litigation**

|            |     |     |                                                                                                                                                                                                  | Hours | Rate     | Amount     |
|------------|-----|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/01/2023 | BMM | SCL | Email with team and state court counsel regarding removals and other case issues.                                                                                                               | 0.50  | 875.00   | $437.50    |
| 08/01/2023 | BMM | SCL | Review response to remand letter as it relates to chapter 11 case.                                                                                                                              | 0.50  | 875.00   | $437.50    |
| 08/01/2023 | HRW | SCL | Email with K. Brown re: August 3 status conference (0.1).                                                                                                                                       | 0.10  | 825.00   | $82.50     |
| 08/01/2023 | KBD | SCL | Review pleadings relating to remand/removal and impact on bankruptcy.                                                                                                                           | 0.20  | 1,395.00 | $279.00    |
| 08/01/2023 | KHB | SCL | Analyze authorities cited in Jones Day letter to district court and prepare for hearing (1.5); Draft opposition to 157(b)(5) petition (2.7); Email with H. Winograd re hearing on 157(b)(5) petition (.1); Revise pro hac vice application (.2). | 4.50  | 1,525.00 | $6,862.50  |
| 08/01/2023 | YPD | SCL | Research and review of district court dockets re removed actions and status thereof (.7) update to removal tracking chart (.7).                                                                  | 1.40  | 545.00   | $763.00    |
| 08/01/2023 | YPD | SCL | Review of docket update and district court adv. 23-cv-06708 (.2); further update to tracking chart on same (.1).                                                                                 | 0.30  | 545.00   | $163.50    |
| 08/01/2023 | YPD | SCL | Continue research and review of district court dockets re removed actions and status thereof (.7) further update to removal tracking chart (.7).                                                 | 1.40  | 545.00   | $763.00    |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    40

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | BMM | SCL | Communications with counsel regarding stipulation and other issues in federal court matters as they relate to chapter 11. | 0.50 | 875.00 | $437.50 |
| 08/02/2023 | HRW | SCL | Research re: bankruptcy court authority to issue report and recommendations and related issues in preparation for August 3 status conference (5.0). | 5.00 | 825.00 | $4,125.00 |
| 08/02/2023 | HRW | SCL | Email with K. Brown, L. Forrester re: research in preparation for August 3 status conference (0.5). | 0.50 | 825.00 | $412.50 |
| 08/02/2023 | HRW | SCL | Review emails from B. Michael re: motion to dismiss filing in removed case (0.2). | 0.20 | 825.00 | $165.00 |
| 08/02/2023 | HRW | SCL | Review motion to dismiss filing in removed case (0.2). | 0.20 | 825.00 | $165.00 |
| 08/02/2023 | HRW | SCL | Email with K. Brown re: C. DiPompeo letter to Judge Schofield on transfer issues (0.1). | 0.10 | 825.00 | $82.50 |
| 08/02/2023 | HRW | SCL | Review C. DiPompeo letter to Judge and impact on bankruptcy case Schofield on transfer (0.5). | 0.50 | 825.00 | $412.50 |
| 08/02/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart (0.1). | 0.10 | 825.00 | $82.50 |
| 08/02/2023 | HRW | SCL | Review PSZJ comments to P. Adams' letter opposing remand/abstention (0.3). | 0.30 | 825.00 | $247.50 |
| 08/02/2023 | HRW | SCL | Review emails from K. Brown, K. Dine re: P. Adams' letter opposing remand/abstention and impact on bankruptcy case (0.2). | 0.20 | 825.00 | $165.00 |
| 08/02/2023 | JIS | SCL | Review K. Brown comments on parish response to transfer motion letter brief as it impacts bankruptcy case. | 0.30 | 1,695.00 | $508.50 |
| 08/02/2023 | KBD | SCL | Analyze pleadings relating to state court actions in connection with chapter 11. | 0.80 | 1,395.00 | $1,116.00 |
| 08/02/2023 | KBD | SCL | Prepare comments to response to letter brief. | 0.80 | 1,395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    41
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | KHB | SCL | Review authorities in debtor's letter to the Court on 157(b)(5) issues (1.3); Prepare for hearing and presentation on reconsideration of withdrawal of reference (1.0); Review opposition to motion for remand/abstention and authorities relied upon (1.4); Prepare draft template reply considering chapter 11 issues (4.6). | 8.30 | 1,525.00 | $12,657.50 |
| 08/02/2023 | YPD | SCL | Revision to removal tracking chart (.1); emails to B. Michael, K. Brown and H. Winograd on same. | 0.20 | 545.00 | $109.00 |
| 08/02/2023 | YPD | SCL | Review of email from B. Michael and review of attachment re adv, 23-04991 and letter from plaintiff (.2); research and review of docket on same and update of tracking chart re same (.2). | 0.40 | 545.00 | $218.00 |
| 08/02/2023 | YPD | SCL | Research and review of district court dockets (.4); update to removal tracking chart (.4). | 0.80 | 545.00 | $436.00 |
| 08/03/2023 | BMM | SCL | Communication with team regarding venue and removal impact on chapter 11. | 9.80 | 875.00 | $8,575.00 |
| 08/03/2023 | HRW | SCL | Call with K. Brown re: August 3 status conference (0.6). | 0.60 | 825.00 | $495.00 |
| 08/03/2023 | HRW | SCL | Review emails from K. Brown re: August 3 status conference (0.3). | 0.30 | 825.00 | $247.50 |
| 08/03/2023 | HRW | SCL | Review emails from B. Michael re: P. Adams' letter of July 27, 2023 opposing remand/abstention (0.3). | 0.30 | 825.00 | $247.50 |
| 08/03/2023 | HRW | SCL | Communicate with L. Forrester, K. Brown re: research in preparation for August 3 status conference (0.5). | 0.50 | 825.00 | $412.50 |
| 08/03/2023 | HRW | SCL | Review emails from B. Michael, K. Brown, J. Stang, K. Dine, T. Geremia re: stipulation staying proceedings (0.3). | 0.30 | 825.00 | $247.50 |
| 08/03/2023 | HRW | SCL | Review emails from K. Dine, J. Merson re: August 3 status conference (0.1). | 0.10 | 825.00 | $82.50 |
| 08/03/2023 | HRW | SCL | Review emails from K. Brown, C. DiPompeo re: stipulation on withdrawal of reference for transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 08/03/2023 | HRW | SCL | Review email from K. Brown re: reply letter to opposition to letter motion for remand/abstention (0.1). | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    42
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

---

|            |     |     |                                                                                                         | Hours | Rate     | Amount     |
|------------|-----|-----|---------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/03/2023 | HRW | SCL | Review reply letter to opposition to letter motion for remand/abstention (0.3).                          | 0.30  | 825.00   | $247.50    |
| 08/03/2023 | HRW | SCL | Research re: bankruptcy court authority to issue report and recommendations in preparation for August 3 status conference (1.5). | 1.50  | 825.00   | $1,237.50  |
| 08/03/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (2.0).                            | 2.00  | 825.00   | $1,650.00  |
| 08/03/2023 | JIS | SCL | Review email from state court counsel regarding district court hearing re transfer motion.              | 0.20  | 1,695.00 | $339.00    |
| 08/03/2023 | JIS | SCL | Call K. Brown regarding outcome of district court hearing regarding Section 157 motion.                 | 0.20  | 1,695.00 | $339.00    |
| 08/03/2023 | JIS | SCL | Call K. Dine regarding district court hearing regarding Section 157.                                    | 0.20  | 1,695.00 | $339.00    |
| 08/03/2023 | KBD | SCL | Analyze and prepare comments to pleadings and correspondence relating to state court remand/removal issues in connection with chapter 11 issues. | 1.30  | 1,395.00 | $1,813.50  |
| 08/03/2023 | KBD | SCL | Attend court conference with J. Schoenfeld regarding remand/removal.                                    | 0.70  | 1,395.00 | $976.50    |
| 08/03/2023 | KBD | SCL | Call with PSZJ team regarding removal/remand issues in connection with chapter 11 case.                 | 0.30  | 1,395.00 | $418.50    |
| 08/03/2023 | KBD | SCL | Call with J. Stang regarding remand/removal issues and DRVC chapter 11 case.                            | 0.10  | 1,395.00 | $139.50    |

Pachulski Stang Ziehl & Jones LLP                                  Page:    43
Diocese of Rockville Ctr. OCC                                     Invoice 133679
Client 18491.00002                                               August 31, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | KHB | SCL | Emails with B. Michael and K. Dine re template reply to oppositions to remand/abstention motions considering chapter 11 issues (.6); Draft reply brief to opposition to remand/abstention (3.7); Emails with T. Geremia re stipulation for extension of time to respond to removed complaints (.2); Emails with J. Stang and B. Michael re same (.3); Review parties to stipulation (.2); Emails from state court counsel re absence of religious orders from stipulation (.2); Emails with state court counsel re hearing on 157(b)(5) petition (.3); Confer with J. Stang re questions by state court counsel re hearing (.1); Attend hearing on 157(b)(5) petition and reconsideration of withdrawal of reference (.8); Email with H. Winograd re motion on reconsideration of withdrawal of reference (.2); Call with B. Michael and K. Dine re reply to opposition to remand/abstention motion (.4); Emails to B. Michael re same (.1); Draft email to SSC re remand/abstention reply issues (.4); Emails from J. Stang and K. Dine re same (.2); Emails with E. Stephens and C.DiPompeo re withdrawal of reference (.2); Confer with H. Winograd re motion to reconsider withdrawal of reference (.6); Confer with J. Stang re results of hearing (.2). | 8.70 | 1,525.00 | $13,267.50 |
| 08/03/2023 | KHB | SCL | Revise pro hac vice application for USDC (.1); Emails with L. Canty re same (.1). | 0.20 | 1,525.00 | $305.00 |
| 08/03/2023 | LAF | SCL | Legal research re: 28 USC section 157(b). | 1.00 | 595.00 | $595.00 |
| 08/03/2023 | LSC | SCL | Prepare written pro hac vice order for K. Brown to accompany previously prepared affidavit and order. | 0.20 | 545.00 | $109.00 |
| 08/03/2023 | YPD | SCL | Research and review of district court dockets (.5); update removal tracking chart (.5). | 1.00 | 545.00 | $545.00 |
| 08/04/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/04/2023 | HRW | SCL | Research re: motions for reconsideration and related issues (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/04/2023 | YPD | SCL | Review of J. Stang email and underlying email from T. Burns re mediation with insurers. | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    44
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | YPD | SCL | Continue with research and review of district court dockets re removed actions (1.0); update removal tracking chart (.8). | 1.80 | 545.00 | $981.00 |
| 08/05/2023 | KHB | SCL | Emails with SCC, J. Stang and B. Michael re remand/abstention issues and impact on bankruptcy case. | 0.40 | 1,525.00 | $610.00 |
| 08/07/2023 | HRW | SCL | Email with K. Brown re: orders setting briefing schedule (0.1). | 0.10 | 825.00 | $82.50 |
| 08/07/2023 | HRW | SCL | Review orders setting briefing schedules (0.1). | 0.10 | 825.00 | $82.50 |
| 08/07/2023 | HRW | SCL | Email with Y. Derac re: motion for reconsideration of order withdrawing reference (0.1). | 0.10 | 825.00 | $82.50 |
| 08/07/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (5.5). | 5.50 | 825.00 | $4,537.50 |
| 08/07/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (3.5). | 3.50 | 825.00 | $2,887.50 |
| 08/07/2023 | YPD | SCL | Review of email and attachment from B. Michael re Hefferman v. St. John of God (.1); review of underlying email and link from K. Thomas (.1); review of removal tracking chart and update same (.3); respond to B. Michael email re same (.1). | 0.60 | 545.00 | $327.00 |
| 08/07/2023 | YPD | SCL | Research and review district court dockets (1.0); update removal tracking chart (.8). | 1.80 | 545.00 | $981.00 |
| 08/07/2023 | YPD | SCL | Research and review district court dockets status (1.6); update of tracking charts (2.0). | 3.60 | 545.00 | $1,962.00 |
| 08/08/2023 | HRW | SCL | Email with Y. Derac re: motion for reconsideration (0.3). | 0.30 | 825.00 | $247.50 |
| 08/08/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration (0.2). | 0.20 | 825.00 | $165.00 |
| 08/08/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, C. Rivera re: opposition to motion to remand (0.3). | 0.30 | 825.00 | $247.50 |
| 08/08/2023 | HRW | SCL | Review emails from K. Brown re: notice of appearance in USDC for the SDNY (0.1). | 0.10 | 825.00 | $82.50 |
| 08/08/2023 | HRW | SCL | Review emails from K. Dine, K. Brown re: August 3 status conference (0.1). | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:    45
Diocese of Rockville Ctr. OCC                                 Invoice 133679
Client 18491.00002                                           August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (5.0). | 5.00 | 825.00 | $4,125.00 |
| 08/08/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/08/2023 | JIS | SCL | Call K. Brown on EDNY denials of remand and ch. 11 effect. | 0.10 | 1,695.00 | $169.50 |
| 08/08/2023 | JIS | SCL | Review email from K. Brown regarding remand issues. | 3.00 | 1,695.00 | $5,085.00 |
| 08/08/2023 | JIS | SCL | Call with state court counsel re negotiations on state court litigation issues. | 0.40 | 1,695.00 | $678.00 |
| 08/08/2023 | KBD | SCL | Analyze pleadings/correspondence relating to removal/remand issues. | 0.40 | 1,395.00 | $558.00 |
| 08/08/2023 | KHB | SCL | Emails with H. Winograd re motion for reconsideration of withdrawal of reference (.2); Emails with state court counsel re removal/abstention issues (1.2); Confer with E. Stephens re 157(b)(5) motion and remand/abstention issues (.2); Emails with E. Stephens re same (.1); Review orders from EDNY on remand/abstention and stay issues (.2); Emails to J. Stang re same (.3); Confer with J. Stang re same (.1); Review notices of appearance in district court and order requiring same (.2). | 2.50 | 1,525.00 | $3,812.50 |
| 08/08/2023 | YPD | SCL | Research and review of state court actions and district court actions (1.0); update of removal tracking chart on same (.5). | 1.50 | 545.00 | $817.50 |
| 08/08/2023 | YPD | SCL | Review email from H. Winograd re removals and motion for reconsideration (.1); review removal tracking chart (.3); respond to inquiries from H. Winograd on same (.1). | 0.50 | 545.00 | $272.50 |
| 08/08/2023 | YPD | SCL | Draft motion for reconsideration of order withdrawing reference/removals. | 1.00 | 545.00 | $545.00 |
| 08/08/2023 | YPD | SCL | Review of email from H. Winograd re motion for reconsideration (.1); respond to H. Winograd inquiry on same and edits of motion for reconsideration (.1). | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    46

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | YPD | SCL | Review of email from H. Winograd re state court removals (.1); review of tracking charts (.4); respond to H. Winograd inquiries re removals (.1). | 0.50 | 545.00 | $272.50 |
| 08/08/2023 | YPD | SCL | Review documents for joint petition to fix venue for claims and memorandum in support. | 0.40 | 545.00 | $218.00 |
| 08/08/2023 | YPD | SCL | Research and review of district court dockets (1.0); update tracking removal charts (1.7). | 2.70 | 545.00 | $1,471.50 |
| 08/09/2023 | HRW | SCL | Review emails from B. Michael, K. Brown re: case update on remand motions (0.2). | 0.20 | 825.00 | $165.00 |
| 08/09/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (6.5). | 6.50 | 825.00 | $5,362.50 |
| 08/09/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/09/2023 | KHB | SCL | Review oppositions to remand motions (.4); Emails with B. Michael re remand oppositions (.3); Email from T. Geremia re extension of time to respond to removed cases (.1); Review proposed stipulation and exhibits (.2); Emails with B. Michael re same (.1). | 1.10 | 1,525.00 | $1,677.50 |
| 08/09/2023 | YPD | SCL | Research and review of state court dockets re related district court removal cases (1.2); update removal tracking charts re same (1.0). | 2.20 | 545.00 | $1,199.00 |
| 08/09/2023 | YPD | SCL | Research and review of district court removal case dockets (1.4); update tracking removal chart re status of actions (2.0). | 3.40 | 545.00 | $1,853.00 |
| 08/10/2023 | HRW | SCL | Communicate with Y. Derac re: motion for reconsideration of order granting motion to withdraw (0.2). | 0.20 | 825.00 | $165.00 |
| 08/10/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/10/2023 | HRW | SCL | Draft memo of law in support of motion for reconsideration of order withdrawing reference (8.5). | 8.50 | 825.00 | $7,012.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    47
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

---

|            |      |     |                                                                                                                                                                                                                  | Hours | Rate     | Amount     |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/10/2023 | KHB  | SCL | Confer with H. Winograd re motion for reconsideration of withdrawal of reference (.2); Emails with H. Winograd re motion for reconsideration of withdrawal of reference (.5); Revise motion for reconsideration of withdrawal of reference in light of ch. 11 consideration (4.6). | 5.30  | 1,525.00 | $8,082.50  |
| 08/10/2023 | YPD  | SCL | Review email from H. Winograd re motion for reconsideration (.1); review updated version of motion and update additional information as per H. Winograd requests (.5); respond to H. Winograd email same (.1). | 0.70  | 545.00   | $381.50    |
| 08/10/2023 | YPD  | SCL | Telephone conference with H. Winograd re motion for reconsideration and exhibits thereto. | 0.10  | 545.00   | $54.50     |
| 08/10/2023 | YPD  | SCL | Research and review of district court case dockets and status of removals (1.0); update removal tracking charts same (1.2). | 2.20  | 545.00   | $1,199.00  |
| 08/10/2023 | YPD  | SCL | Review emails from H. Winograd re motion for reconsideration and exhibits (.1); review of documents related to motion for reconsideration and hearing transcripts (1.0); reply to H. Winograd emails (.1). | 1.20  | 545.00   | $654.00    |
| 08/10/2023 | YPD  | SCL | Review of exhibits to motion for reconsideration (.4); revise exhibits (.4). | 0.80  | 545.00   | $436.00    |
| 08/11/2023 | BMM  | SCL | Draft language for the motion to reconsider in SDNY regarding forum shopping in light of chapter 11 case. | 1.40  | 875.00   | $1,225.00  |
| 08/11/2023 | BMM  | SCL | Review Judge Brown decision remanding cases. | 0.50  | 875.00   | $437.50    |
| 08/11/2023 | HRW  | SCL | Communicate with K. Brown re: motion for reconsideration of order withdrawing reference (0.4). | 0.40  | 825.00   | $330.00    |
| 08/11/2023 | HRW  | SCL | Email with B. Michael, K. Dine, K. Brown re: motion for reconsideration of order withdrawing reference (0.4). | 0.40  | 825.00   | $330.00    |
| 08/11/2023 | HRW  | SCL | Draft memo of law in support of motion for reconsideration of order withdrawing reference (4.5). | 4.50  | 825.00   | $3,712.50  |
| 08/11/2023 | HRW  | SCL | Review Eastern District remand order (0.3). | 0.30  | 825.00   | $247.50    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:   48
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | HRW | SCL | Review emails from J. Stang, K. Brown re: review of Eastern District remand order (0.1). | 0.10 | 825.00 | $82.50 |
| 08/11/2023 | HRW | SCL | Communicate with K. LaBrada, B. Michael re: relevant documents for motion for reconsideration of order withdrawing reference (0.3). | 0.30 | 825.00 | $247.50 |
| 08/11/2023 | HRW | SCL | Review emails from K. Brown, Y. Derac re: removal tracking chart (0.2). | 0.20 | 825.00 | $165.00 |
| 08/11/2023 | KBD | SCL | Analyze opinion relating to remand and related correspondence. | 0.40 | 1,395.00 | $558.00 |
| 08/11/2023 | KHB | SCL | Draft motion for reconsideration of withdrawal of reference of 157(b)(5) petition (4.2); Analyze EDNY opinion on remand and abstention and unconscionable litigation strategy implemented by debtor and incorporate into motion (2.3); Confer with H. Winograd re same (.4); Confer with J. Stang re same and other implications of decision (.5); Emails with Y. Derac re tracking chart for removed cases (.2). | 7.60 | 1,525.00 | $11,590.00 |
| 08/11/2023 | KLL | SCL | Retrieve filings for H. Winograd research. | 0.40 | 545.00 | $218.00 |
| 08/11/2023 | YPD | SCL | Revise draft motion for reconsideration. | 0.30 | 545.00 | $163.50 |
| 08/11/2023 | YPD | SCL | Review email from J. Stang re Judge Brown ruling re remand of removed actions review of associated emails K. Brown and J. Merson on same. | 0.10 | 545.00 | $54.50 |
| 08/11/2023 | YPD | SCL | Research and review of district court dockets (.6); update removal tracking charts (.6). | 1.20 | 545.00 | $654.00 |
| 08/11/2023 | YPD | SCL | Review of appendix of removed cases in Judge Brown ruling (.5); update tracking removal chart on ruling of remanded cases back to state court (.5) | 1.00 | 545.00 | $545.00 |
| 08/11/2023 | YPD | SCL | Review of K. Brown email request re removals (.1); respond to K. Brown re same (.1) | 0.20 | 545.00 | $109.00 |
| 08/13/2023 | BMM | SCL | Emails with SCC regarding remand/venue issues. | 0.60 | 875.00 | $525.00 |
| 08/13/2023 | HRW | SCL | Review emails from J. Stang, B. Michael, K. Brown, K. Dine re: reply brief in support of motion to remand (0.2). | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    49
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

---

|            |     |     |                                                                                                                                   | Hours | Rate     | Amount     |
|------------|-----|-----|-----------------------------------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/14/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration of order withdrawing reference (0.2).                                           | 0.20  | 825.00   | $165.00    |
| 08/14/2023 | HRW | SCL | Continue to draft memo of law in support of motion for reconsideration of order withdrawing reference (10.5).                      | 10.50 | 825.00   | $8,662.50  |
| 08/14/2023 | HRW | SCL | Email with B. Michael, K. Brown re: motion for reconsideration of order withdrawing reference (0.3).                              | 0.30  | 825.00   | $247.50    |
| 08/14/2023 | HRW | SCL | Email with B. Michael, K. Brown re: stay of removed cases (0.1).                                                                   | 0.10  | 825.00   | $82.50     |
| 08/14/2023 | KBD | SCL | Analyze correspondence and pleadings relating to remand/removal matters.                                                          | 0.70  | 1,395.00 | $976.50    |
| 08/14/2023 | KHB | SCL | Emails with state court counsel re impact of Judge Brown decision on remand motions (.6); Emails with B. Michael re replies to oppositions to remand motions (.3). | 0.90  | 1,525.00 | $1,372.50  |
| 08/14/2023 | YPD | SCL | Review of email from S. Bross re remanded state court actions.                                                                     | 0.10  | 545.00   | $54.50     |
| 08/14/2023 | YPD | SCL | Review B. Michael, J. Merson, S. Bross and K. Brown emails re 42 remanded state court actions; respond to same.                    | 0.20  | 545.00   | $109.00    |
| 08/14/2023 | YPD | SCL | Research and review of district court dockets (1.0); update removal tracking chart (.8).                                           | 1.80  | 545.00   | $981.00    |
| 08/14/2023 | YPD | SCL | Review emails from B. Michael re SDNY removed cases and order staying cases (.1); review K. Brown email re same (.1); review email from C. Rivera re same and respond to same (.1). | 0.30  | 545.00   | $163.50    |
| 08/14/2023 | YPD | SCL | Research and review of removal tracking chart and parish lawsuit chart re SDNY cases (.4), review district court dockets same (.4); email to B. Michael re same (.2). | 1.00  | 545.00   | $545.00    |
| 08/14/2023 | YPD | SCL | Review documents and revise of chart of remanded state court actions.                                                             | 1.60  | 545.00   | $872.00    |
| 08/14/2023 | YPD | SCL | Review of remanded district actions and chart re same (.3); prepare of email to J. Merson re remanded state court actions (.1).    | 0.40  | 545.00   | $218.00    |

Pachulski Stang Ziehl & Jones LLP

Page:    50

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration (0.3). | 0.30 | 825.00 | $247.50 |
| 08/15/2023 | HRW | SCL | Continue to draft memo of law in support of motion for reconsideration of order withdrawing reference (5.5). | 5.50 | 825.00 | $4,537.50 |
| 08/15/2023 | KHB | SCL | Confer with H. Winograd re motion for reconsideration (.2); Revise brief in support of motion (4.8); Emails with state court counsel re removed actions and bankruptcy (.5). | 5.50 | 1,525.00 | $8,387.50 |
| 08/15/2023 | YPD | SCL | Research and review of district court removals and remanded actions (.3); update of chart on remanded actions (.4). | 0.70 | 545.00 | $381.50 |
| 08/15/2023 | YPD | SCL | Review of K. Dine email re Committee meeting and attachments re 8/10/23 Judge Brown Order, letter and article. | 0.20 | 545.00 | $109.00 |
| 08/15/2023 | YPD | SCL | Review of email from B. Michael re remanded state court actions (.1); respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | HRW | SCL | Continue to draft and edit memo of law in support of motion for reconsideration of order withdrawing reference (10.0). | 10.00 | 825.00 | $8,250.00 |
| 08/16/2023 | HRW | SCL | Email with K. Brown, J. Stang, B. Michael, K. Dine re: motion for reconsideration of order withdrawing reference (0.4). | 0.40 | 825.00 | $330.00 |
| 08/16/2023 | HRW | SCL | Email with K. LaBrada, L. Canty re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/16/2023 | HRW | SCL | Email with L. Forrester, K. Brown re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/16/2023 | HRW | SCL | Email with I. Soto re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/16/2023 | JIS | SCL | Review and comment on motion for reconsideration regarding withdrawal of reference. | 1.10 | 1,695.00 | $1,864.50 |
| 08/16/2023 | JIS | SCL | Call K. Brown regarding 157(b) reconsideration motion. | 0.20 | 1,695.00 | $339.00 |
| 08/16/2023 | JIS | SCL | Office conference with R. Pachulski regarding motion to dismiss. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    51

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | KBD | SCL | Prepare comments to motion for reconsideration with bye toward bankruptcy issues. | 1.30 | 1,395.00 | $1,813.50 |
| 08/16/2023 | KHB | SCL | Emails with H. Winograd re motion for reconsideration (.5); Revise motion (2.5). | 3.00 | 1,525.00 | $4,575.00 |
| 08/16/2023 | KLL | SCL | Review and prepare a notice of motion for reconsideration for H. Winograd. | 1.10 | 545.00 | $599.50 |
| 08/16/2023 | LAF | SCL | Legal research re: sample motion notice SDNY. | 1.00 | 595.00 | $595.00 |
| 08/17/2023 | BMM | SCL | Revise motion to reconsider in venue proceeding. | 0.50 | 875.00 | $437.50 |
| 08/17/2023 | BMM | SCL | Communications with team and SCC regarding remand/venue issues. | 0.80 | 875.00 | $700.00 |
| 08/17/2023 | HRW | SCL | Communicate with K. Brown, J. Stang, K. Dine, B. Michael, L. Canty re: motion for reconsideration of order granting motion to withdraw reference (0.8). | 0.80 | 825.00 | $660.00 |
| 08/17/2023 | HRW | SCL | Communicate with L. Forrester re: authorities for motion for reconsideration of order withdrawing reference (0.3). | 0.30 | 825.00 | $247.50 |
| 08/17/2023 | HRW | SCL | Communicate with I. Soto re: motion for reconsideration of order withdrawing reference (0.4). | 0.40 | 825.00 | $330.00 |
| 08/17/2023 | HRW | SCL | Edit and finalize memo in law in support of motion for reconsideration of order withdrawing reference and ancillary documents (9.5). | 9.50 | 825.00 | $7,837.50 |
| 08/17/2023 | JIS | SCL | Call with H. Winograd regarding motion for reconsideration of withdrawal of reference. | 0.30 | 1,695.00 | $508.50 |
| 08/17/2023 | JIS | SCL | Final review of motion for reconsideration of withdrawal of reference. | 0.60 | 1,695.00 | $1,017.00 |
| 08/17/2023 | KBD | SCL | Review remand decision and related correspondence. | 0.10 | 1,395.00 | $139.50 |
| 08/17/2023 | KBD | SCL | Review and prepare comments to draft motion for reconsideration. | 0.50 | 1,395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    52
Diocese of Rockville Ctr. OCC                             Invoice 133679
Client 18491.00002                                        August 31, 2023

_____

|            |     |     |                                                           | Hours | Rate | Amount |
|------------|-----|-----|-----------------------------------------------------------|-------|------|--------|
| 08/17/2023 | KHB | SCL | Revise and edit brief in support of motion for reconsideration (3.6); Emails with PSZJ team re same (.5); Email to mediators re remand decisions (.2); Review new remand decisions from EDNY (.8); Review and revise notice of motion and motion (.4); review and revise proposed order (.3). | 5.80 | 1,525.00 | $8,845.00 |
| 08/17/2023 | LAF | SCL | Legal research re: 28 USC section 157(c). | 0.50 | 595.00 | $297.50 |
| 08/17/2023 | LSC | SCL | Assist with preparation, finalizing, and filing of motion to reconsider, including preparation of draft motion, proposed order, service list, and revisions to same per H. Winograd comments (.9); conducting legal research regarding various issues in connection with reconsideration memorandum of law (1.8); review, proof, and revise notice, memo, and related documents and correspondence with H. Winograd regarding the same (2.9). | 5.60 | 545.00 | $3,052.00 |
| 08/17/2023 | YPD | SCL | Review of email from H. Winograd re removal action and Order (.1); review of removal tracking chart and Order on preliminary injunction and calculate deadline (.5); email response to H. Winograd same (1.). | 0.70 | 545.00 | $381.50 |
| 08/17/2023 | YPD | SCL | Revision to chart re Judge Azrack remanded 58 cases. | 1.00 | 545.00 | $545.00 |
| 08/17/2023 | YPD | SCL | Review of email from J. Merson re Judge Azrack removal cases (.1); review of response from B. Michael on same and B. Michael request (.1); respond to emails thereto (.1). | 0.30 | 545.00 | $163.50 |
| 08/17/2023 | YPD | SCL | Research and review of district court removals and remanded actions for Judge G. Brown (.5); update chart of remanded actions (.5). | 1.00 | 545.00 | $545.00 |
| 08/17/2023 | YPD | SCL | Review of H. Winograd response re preliminary injunction order and removed actions (.1); review of documents and recalculate deadline (.2); email response to H. Winograd same (.1). | 0.40 | 545.00 | $218.00 |
| 08/17/2023 | YPD | SCL | Review of email from B. Michael and attachment of remand order on cases from Judge Azrack remanding 58 cases; email response to B. Michael on same. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP        Page:    53
Diocese of Rockville Ctr. OCC        Invoice 133679
Client 18491.00002        August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2023 | YPD | SCL | Preparation of update to removal chart to include Judge Azrack remanded case per 8/17/23 order thereon. | 0.60 | 545.00 | $327.00 |
| 08/17/2023 | YPD | SCL | Review of documents and order (.6); preparation of chart for Judge J. Azrack removed and remanded cases (1.0); revision to same (.4). | 2.00 | 545.00 | $1,090.00 |
| 08/17/2023 | YPD | SCL | Review of H. Winograd email re removals and respond to same. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | BMM | SCL | Communications with SCC regarding remands and other case issues. | 0.70 | 875.00 | $612.50 |
| 08/18/2023 | BMM | SCL | Communications with SCC regarding remands and other case issues. | 0.90 | 875.00 | $787.50 |
| 08/18/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, J. Stang, J. Merson re: Judge Gonzalez decision remanding cases (0.3). | 0.30 | 825.00 | $247.50 |
| 08/18/2023 | HRW | SCL | Communicate with K. Brown re: opposition to motion to transfer and related issues (0.4). | 0.40 | 825.00 | $330.00 |
| 08/18/2023 | HRW | SCL | Review motion for reconsideration filings (0.4). | 0.40 | 825.00 | $330.00 |
| 08/18/2023 | HRW | SCL | Email with Y. Derac, B. Michael re: removed cases (0.2). | 0.20 | 825.00 | $165.00 |
| 08/18/2023 | HRW | SCL | Review Judge Gonzalez decision remanding cases (0.2). | 0.20 | 825.00 | $165.00 |
| 08/18/2023 | HRW | SCL | Research re: mootness of transfer motion after remand (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/18/2023 | JIS | SCL | Review Judge Gonzalez opinion regarding remand. | 0.60 | 1,695.00 | $1,017.00 |
| 08/18/2023 | JIS | SCL | Review state court counsel emails regarding status of remand actions. | 0.30 | 1,695.00 | $508.50 |
| 08/18/2023 | JIS | SCL | Call K. Brown regarding questions from state court counsel regarding Section 157(b) motion. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    54
Diocese of Rockville Ctr. OCC                               Invoice 133679
Client 18491.00002                                          August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | KHB | SCL | Emails SCC re impact of SDNY remand decisions on 157(b)(5) petition (1.2); Emails with G. Greenwood re legal research in opposition to petition (.2); Confer with H. Winograd re opposition to petition and reply brief for motion for reconsideration (.4); Confer with J. Stang re impact of remand decisions on 157(b)(5) motion (.2); Review authorities re 157(b)(5) abstention (.4). | 2.40 | 1,525.00 | $3,660.00 |
| 08/18/2023 | YPD | SCL | Research and review of state court removal dockets (1.0); update tracking chart re removal actions (1.6). | 2.60 | 545.00 | $1,417.00 |
| 08/18/2023 | YPD | SCL | Review of B. Michael email and attachments to SCC and meeting thereof email to B. Michael re same. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | YPD | SCL | Review of K. Dine email and article forwarded re remanded cases and rulings. | 0.10 | 545.00 | $54.50 |
| 08/18/2023 | YPD | SCL | Review of Judge Gonzalez order and remanded cases (.3); preparation of chart on same (.8). | 1.10 | 545.00 | $599.50 |
| 08/18/2023 | YPD | SCL | Research and review of dockets (.4); Revision to chart re Judge Gonzalez remanded state court actions (.6). | 1.00 | 545.00 | $545.00 |
| 08/18/2023 | YPD | SCL | Email with B. Michael regarding Judge Gonzalez Order. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | YPD | SCL | Review of email from K. Brown re Judge Gonzalez Order (.1); respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | YPD | SCL | Review of emails from J. Merson re chart with 224 cases with perpetrators names (.1); review of B. Michael responses on same (.1); respond to B. Michael inquiry re same (.1). | 0.30 | 545.00 | $163.50 |
| 08/18/2023 | YPD | SCL | Review of email from J. Amala re Judge Gonzalez memo/order and remanded cases. | 0.10 | 545.00 | $54.50 |
| 08/18/2023 | YPD | SCL | Review of email from H. Winograd re removed actions in SDNY and EDNY (1.); review of charts of removed actions (.4); email response to H. Winograd (.1). | 0.60 | 545.00 | $327.00 |
| 08/20/2023 | HRW | SCL | Email with K. Brown re: abstention under section 157(b) (0.3). | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    55

Invoice 133679

August 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2023 | HRW | SCL | Research re: abstention under section 157(b) (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/20/2023 | HRW | SCL | Research re: mootness of transfer motion after remand (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/21/2023 | BMM | SCL | Call with H. Winograd regarding venue motion. | 0.30 | 875.00 | $262.50 |
| 08/21/2023 | HRW | SCL | Call with B. Michael re: pending remand and transfer motions (0.2). | 0.20 | 825.00 | $165.00 |
| 08/21/2023 | HRW | SCL | Communicate with Y. Derac re: status of removed state court cases (0.3). | 0.30 | 825.00 | $247.50 |
| 08/21/2023 | HRW | SCL | Email with K. Brown re: abstention under section 157(b) (0.2). | 0.20 | 825.00 | $165.00 |
| 08/21/2023 | HRW | SCL | Research re: abstention under section 157(b) (1.0). | 1.00 | 825.00 | $825.00 |
| 08/21/2023 | HRW | SCL | Research re: mootness of transfer motion after remand (4.0). | 4.00 | 825.00 | $3,300.00 |
| 08/21/2023 | HRW | SCL | Draft email to K. Dine, K. Brown, J. Stang, B. Michael re: mootness of transfer motion after remand (1.0). | 1.00 | 825.00 | $825.00 |
| 08/21/2023 | JIS | SCL | Call from media regarding remand decisions. | 0.30 | 1,695.00 | $508.50 |
| 08/21/2023 | YPD | SCL | Review of email from H. Winograd re SDNY cases removed and referred to bankruptcy court and obtaining orders (.1); review of dockets and preparation of dockets and requested orders thereon (.3); email to H. Winograd re dockets and referred remands to bankruptcy court and orders thereon (.1). | 0.50 | 545.00 | $272.50 |
| 08/21/2023 | YPD | SCL | Review of email from H. Winograd re SDNY and EDNY removed cases (.1); review of tracking chart and dockets (.4): respond to H. Winograd email thereto (.1) | 0.60 | 545.00 | $327.00 |
| 08/21/2023 | YPD | SCL | Review of email from H. Winograd re removed state court actions in EDNY (.1); review of tracking chart (.6); response to H. Winograd inquiry thereto re EDNY removed actions (.1) | 0.80 | 545.00 | $436.00 |
| 08/21/2023 | YPD | SCL | Review of H. Winograd email re SDNY removed pending 5 actions; respond to emails thereto. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    56
Diocese of Rockville Ctr. OCC                             Invoice 133679
Client 18491.00002                                       August 31, 2023

---

|            |      |     |                                                                                                      | Hours | Rate     | Amount     |
|------------|------|-----|------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 08/21/2023 | YPD  | SCL | Telephone conference with H. Winograd re EDNY removed actions and SDNY removed actions and referrals to Chief Judge Glenn. | 0.10  | 545.00   | $54.50     |
| 08/21/2023 | YPD  | SCL | Review of email from H. Winograd re SDNY and EDNY removed actions and breakdown of same (.1); reply to email inquiry (.1). | 0.20  | 545.00   | $109.00    |
| 08/21/2023 | YPD  | SCL | Review of tracking chart of removal actions in response to H. Winograd inquiry (.8); prepare email response to H. Winograd on same (.4). | 1.20  | 545.00   | $654.00    |
| 08/22/2023 | BMM  | SCL | Respond to SCC questions regarding removal and remand issues. | 1.30  | 875.00   | $1,137.50  |
| 08/22/2023 | BMM  | SCL | Analyze data regarding remanded cases. | 2.20  | 875.00   | $1,925.00  |
| 08/22/2023 | HRW  | SCL | Call with B. Michael re: remand of state court actions (0.2). | 0.20  | 825.00   | $165.00    |
| 08/22/2023 | HRW  | SCL | Research re: remand of state court actions (1.5). | 1.50  | 825.00   | $1,237.50  |
| 08/22/2023 | HRW  | SCL | Draft email to K. Dine, K. Brown, J. Stang, B. Michael re: mootness of transfer motion after remand (0.8). | 0.80  | 825.00   | $660.00    |
| 08/22/2023 | HRW  | SCL | Review emails from B. Michael, K. Brown, R. Kessler re: letter to Judge Cogan on remand decisions (0.3). | 0.30  | 825.00   | $247.50    |
| 08/22/2023 | HRW  | SCL | Review Judge Cogan text order on remand decisions (0.1). | 0.10  | 825.00   | $82.50     |
| 08/22/2023 | HRW  | SCL | Review letter to Judge Cogan on remand decisions (0.1). | 0.10  | 825.00   | $82.50     |
| 08/22/2023 | HRW  | SCL | Review emails from B. Michael, Y. Derac re: Judge Gujarati remand order (0.1). | 0.10  | 825.00   | $82.50     |
| 08/22/2023 | HRW  | SCL | Review Judge Gujarati remand order (0.1). | 0.10  | 825.00   | $82.50     |
| 08/22/2023 | HRW  | SCL | Review emails from B. Michael re: meeting on parish case next steps as it pertains to state court litigation (0.1). | 0.10  | 825.00   | $82.50     |
| 08/22/2023 | KBD  | SCL | Analyze issues relating to remand or removal of cases in context of chapter 11 issues. | 0.30  | 1,395.00 | $418.50    |
| 08/22/2023 | KHB  | SCL | Analyze authority re scope of section 157(b)(5) (1.7); Draft opposition to 157(b)(5) petition (2.2). | 3.90  | 1,525.00 | $5,947.50  |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    57

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | YPD | SCL | Review of email from B. Michael re additional remands (Judge D. Gujarati) (.1); review of tracking chart (.2); respond to B. Michael email re same (.1). | 0.40 | 545.00 | $218.00 |
| 08/22/2023 | YPD | SCL | Research and review of docket re 23-cv-05007 and review of order (.3); prepare email to B. Michael re order and application to related district case (.1). | 0.40 | 545.00 | $218.00 |
| 08/22/2023 | YPD | SCL | Research and review of district court dockets for status of cases (.8); update removal tracking chart (1.0). | 1.80 | 545.00 | $981.00 |
| 08/22/2023 | YPD | SCL | Review of H. Winograd email re order on transferred removed cases to bankruptcy court (.1); respond to email thereto (.1). | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | YPD | SCL | Research and review of district court dockets/pacer re transferred removals to bankruptcy court, orders and dockets and orders (.6); prepare email to H. Winograd on same (.1). | 0.70 | 545.00 | $381.50 |
| 08/22/2023 | YPD | SCL | Preparation of tracking chart of Judge D. Gujariti remanded district court removals. | 0.60 | 545.00 | $327.00 |
| 08/22/2023 | YPD | SCL | Research and review of NY Nassau County docket 900390 related to district court removed action remanded for related removed actions. | 0.30 | 545.00 | $163.50 |
| 08/23/2023 | BMM | SCL | Emails with counsel regarding remands and proceedings in state court. | 0.40 | 875.00 | $350.00 |
| 08/23/2023 | BMM | SCL | Follow-up with SCC regarding parish case meeting. | 0.10 | 875.00 | $87.50 |
| 08/23/2023 | BMM | SCL | Meeting with SCC regarding removal/remand issues. | 1.10 | 875.00 | $962.50 |
| 08/23/2023 | BMM | SCL | Call with J. Amala regarding parish lawsuits and bankruptcy case. | 0.30 | 875.00 | $262.50 |
| 08/23/2023 | HRW | SCL | Call with B. Michael, J. Stang, K. Brown and state court counsel re: status of state court cases (1.1). | 1.10 | 825.00 | $907.50 |
| 08/23/2023 | HRW | SCL | Review Judge Ross decision remanding state court cases (0.2). | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     58
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | HRW | SCL | Email with K. Brown re: Judge Ross decision remanding state court cases (0.1). | 0.10 | 825.00 | $82.50 |
| 08/23/2023 | JIS | SCL | Call with state court counsel regarding status of remanded cases. | 1.10 | 1,695.00 | $1,864.50 |
| 08/23/2023 | KBD | SCL | Telephone call with SCC and PSZJ regarding ongoing remand and removal issues. | 1.10 | 1,395.00 | $1,534.50 |
| 08/23/2023 | KHB | SCL | Call with state court counsel re transfer petition status and strategy for opposition and impact, abstention/remand decisions on petition to transfer (1.1); prepare for call (.1); draft opposition to petition to transfer (2.4); analyze authorities re same (1.3); analyze new remand decision from EDNY (.2); emails with H. Winograd re same (.1). | 5.20 | 1,525.00 | $7,930.00 |
| 08/23/2023 | YPD | SCL | Draft of chart of Judge A. Ross removed cases and remands (.5); review of district court dockets (.3) revision to same (.2). | 1.00 | 545.00 | $545.00 |
| 08/23/2023 | YPD | SCL | Preparation of email to J. Merson re Judge A. Ross ruling and chart of removed remanded cases. | 0.20 | 545.00 | $109.00 |
| 08/23/2023 | YPD | SCL | Research and review of district court dockets for removed cases(.6); update to tracking chart (1.0). | 1.60 | 545.00 | $872.00 |
| 08/23/2023 | YPD | SCL | Review of email from B. Michael re Judge Ross district court ruling re removals (.1); review of attachment (.2); respond to B. Michael email same (.1). | 0.40 | 545.00 | $218.00 |
| 08/23/2023 | YPD | SCL | Preparation of updates re tracking chart for Judge Ross ruling on remanded removed actions. | 1.00 | 545.00 | $545.00 |
| 08/23/2023 | YPD | SCL | Review of B. Michael email to SCC re financial information for diocese and parishe and disclosures. | 0.10 | 545.00 | $54.50 |
| 08/23/2023 | YPD | SCL | Review of district court case dockets (.3); revision to chart re remanded removal cases by Judge Gujurati (.3); email to B. Michael re same (.1). | 0.70 | 545.00 | $381.50 |
| 08/23/2023 | YPD | SCL | Review of email from B. Michael re Judge Gujarati remanded cases (.1) and respond to same (.1). | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    59
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | YPD | SCL | Preparation of email and chart of Judge Gujarati remanded cases and memo/order to J. Merson. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | HRW | SCL | Review emails from K. Dine, B. Michael, J. Merson re: expediting state court cases. | 0.20 | 825.00 | $165.00 |
| 08/24/2023 | KHB | SCL | Analyze authorities re mandatory abstention and section 157(b)(5) (1.6); Draft opposition to 157(b)(5) petition (3.2); Emails with K. Dine and  B. Michael re Judge Steinman emails re expediting timing in state court actions (.2); Consider use as evidence in opposition to petition (.2). | 5.20 | 1,525.00 | $7,930.00 |
| 08/24/2023 | LAF | SCL | Obtain briefing re 157 in similar case. | 0.50 | 595.00 | $297.50 |
| 08/24/2023 | YPD | SCL | Research and review of district court dockets (1.0); update removal tracking chart (1.0). | 2.00 | 545.00 | $1,090.00 |
| 08/24/2023 | YPD | SCL | Review of district court dockets re removals (1.0); update tracking chart same (1.4) | 2.40 | 545.00 | $1,308.00 |
| 08/25/2023 | GSG | SCL | Telephone call with K. Brown re state court actions and petition for venue transfer. | 0.20 | 1,095.00 | $219.00 |
| 08/25/2023 | GSG | SCL | Review venue petition and related documents and confer with M. Renck re copies. | 0.30 | 1,095.00 | $328.50 |
| 08/25/2023 | HRW | SCL | Research re: 157(b) transfer of remanded cases. | 1.00 | 825.00 | $825.00 |
| 08/25/2023 | HRW | SCL | Email with K. Brown, G. Greenwood re: 157(b) transfer of remanded cases. | 0.20 | 825.00 | $165.00 |
| 08/25/2023 | HRW | SCL | Review email from B. Michael re: mootness of 157(b) transfer after remand. | 0.10 | 825.00 | $82.50 |
| 08/25/2023 | KBD | SCL | Analyze correspondence regarding status of state court litigation. | 0.10 | 1,395.00 | $139.50 |
| 08/25/2023 | KHB | SCL | Draft objection to 157(b)(5) petition (4.2); Analyze authority re same (2.4); Confer with G. Greenwood re legal research and chapter 11 implications (.2); Email from H. Winograd re opposition to petition (.2). | 7.00 | 1,525.00 | $10,675.00 |
| 08/25/2023 | YPD | SCL | Research and review of district court dockets of removed cases (.6); update of removal chart (.8). | 1.40 | 545.00 | $763.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    60
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2023 | HRW | SCL | Review emails from K. Brown re: 157(b) transfer of remanded cases. | 0.20 | 825.00 | $165.00 |
| 08/27/2023 | GSG | SCL | Research re 157(b)(5) application after cases have been remanded and notes re same. | 3.10 | 1,095.00 | $3,394.50 |
| 08/28/2023 | BMM | SCL | Communication with state court counsel regarding bankruptcy implications of certain state court proceedings. | 0.50 | 875.00 | $437.50 |
| 08/28/2023 | GSG | SCL | Confer with K. Brown re 157(b) issues and research. | 0.10 | 1,095.00 | $109.50 |
| 08/28/2023 | GSG | SCL | Review state court remand orders and opinions. | 0.50 | 1,095.00 | $547.50 |
| 08/28/2023 | HRW | SCL | Email with B. Michael, J. Stang, K. Brown, K. Dine re: P. Adams' letter to Judge Donnelly. | 0.10 | 825.00 | $82.50 |
| 08/28/2023 | HRW | SCL | Review P. Adams' letter to Judge Donnelly. | 0.10 | 825.00 | $82.50 |
| 08/28/2023 | HRW | SCL | Email with Y. Derac re: removal tracking chart. | 0.10 | 825.00 | $82.50 |
| 08/28/2023 | JIS | SCL | Call with J. Amala regarding hearing before Judge Steinman. | 0.20 | 1,695.00 | $339.00 |
| 08/28/2023 | JIS | SCL | Email to C. Ball regarding Jones Day attendance at state court hearings. | 0.10 | 1,695.00 | $169.50 |
| 08/28/2023 | KHB | SCL | Draft opposition to section157(b)(5) petition (3.6); Analyze authorities re same (1.5); Confer with G. Greenwood re legal research for opposition to petition (.2) | 5.30 | 1,525.00 | $8,082.50 |
| 08/28/2023 | YPD | SCL | Review of J. Merson emails re Judge Steinman next steps in remanded actions and protective order; review of D. Woodward reply same. | 0.20 | 545.00 | $109.00 |
| 08/28/2023 | YPD | SCL | Review of email from J. Amala re stipulated protective order for remanded district actions and review of attachment of stipulated protective order. | 0.20 | 545.00 | $109.00 |
| 08/28/2023 | YPD | SCL | Research and review of removed district cases docket (1.0); update of removal tracking chart re same (1.4). | 1.40 | 545.00 | $763.00 |
| 08/28/2023 | YPD | SCL | Research and review of removed district cases docket (.6); update of removal tracking chart re same (1.0). | 1.60 | 545.00 | $872.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    61
Diocese of Rockville Ctr. OCC                                  Invoice 133679
Client 18491.00002                                            August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | GSG | SCL | Research/review cases re 157(b)(5) after remand. | 2.40 | 1,095.00 | $2,628.00 |
| 08/29/2023 | GSG | SCL | Review docket/opinions re in bankruptcy cases involving 157(b)(5) analysis. | 0.50 | 1,095.00 | $547.50 |
| 08/29/2023 | HRW | SCL | Review Judge Chen order remanding cases. | 0.20 | 825.00 | $165.00 |
| 08/29/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, J. Stang re: opposition to transfer petition. | 0.30 | 825.00 | $247.50 |
| 08/29/2023 | HRW | SCL | Review emails from J. Stang, E. Stephens, B. Michael, K. Brown re: Jones Day representation of non-debtor defendants. | 0.20 | 825.00 | $165.00 |
| 08/29/2023 | JIS | SCL | Review of email regarding issues related to remand actions and chapter 11 implications. | 0.20 | 1,695.00 | $339.00 |
| 08/29/2023 | KBD | SCL | Analyze correspondence among Jones Day and PSZJ regarding state court litigation. | 0.20 | 1,395.00 | $279.00 |
| 08/29/2023 | KHB | SCL | Review Judge Chen opinion on remand of Non-Debtor Actions (.2); Emails with B. Michaels and H. Winograd re same (.2); Emails with state court counsel re same (.2); Emails with B. Michael re obtaining evidence from state court counsel on status of remanded Non-Debtor Actions in opposition to section 157(b)(5) petition (.3); Emails from J.Stang re same (.1); Review Non-Debtor Action tracking chart (.2); Draft opposition to section 157(b)(5) petition (2.8). | 4.00 | 1,525.00 | $6,100.00 |
| 08/29/2023 | YPD | SCL | Review of emails from R. Harnick and J. Merson re Judge Steinman 8/28/23 conference and ruling. | 0.20 | 545.00 | $109.00 |
| 08/29/2023 | YPD | SCL | Review of email from J. Scotto re Judge Chen remanded removed case (.1); review of underlying email for link of order (.2). | 0.30 | 545.00 | $163.50 |
| 08/29/2023 | YPD | SCL | Research and review of district court dockets and Judge P. Chen on ruling remanding cases. | 0.30 | 545.00 | $163.50 |
| 08/29/2023 | YPD | SCL | Preparation of chart of Judge P. Chen remanded removal cases. | 1.50 | 545.00 | $817.50 |
| 08/29/2023 | YPD | SCL | Preparation of email to B. Michael and J. Merson re Judge P. Chen remanded removed cases and order on same. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    62

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | YPD | SCL | Research  and review of district removed actions dockets (.4); update removal chart of same (.4). | 0.80 | 545.00 | $436.00 |
| 08/30/2023 | GSG | SCL | Review and revise K. Brown insert re opposition to petition to fix venue. | 0.70 | 1,095.00 | $766.50 |
| 08/30/2023 | HRW | SCL | Review emails from B. Michael, K. Dine re: transfer of claims objection appeals as they relate to remand and transfer proceedings in chapter 11 context. | 0.10 | 825.00 | $82.50 |
| 08/30/2023 | HRW | SCL | Review Debtor's letter request to Judge McMahon to transfer appeal to Judge Schofield as it relates to remand and transfer proceedings. | 0.10 | 825.00 | $82.50 |
| 08/30/2023 | KBD | SCL | Review pleadings relating to state court actions with regard to bankruptcy case implications. | 0.20 | 1,395.00 | $279.00 |
| 08/30/2023 | KHB | SCL | Draft opposition to section 157(b)(5) motion (4.6); Email from E. Stephens re Jones Day role in Non-Debtor Actions (.2); Review J. Stang email re same (.1); email from B. Michael re letter motion to transfer appeal to Judge Schofield (.1); Review letter motion (.2). | 5.20 | 1,525.00 | $7,930.00 |
| 08/30/2023 | YPD | SCL | Research and review of district court dockets for removed cases (1.0); update of removal tracking chart (1.2). | 2.20 | 545.00 | $1,199.00 |
| 08/31/2023 | GSG | SCL | Research/review cases and review dockets re subsequent history of remanded cases subject to 157(b)(5) venue dispute. | 2.70 | 1,095.00 | $2,956.50 |
| 08/31/2023 | GSG | SCL | Draft memo re 157(b)(5) analysis among district courts. | 5.10 | 1,095.00 | $5,584.50 |
| 08/31/2023 | GSG | SCL | Review DRVC opposition to reconsideration and update memo re 157(b)(5) deferral issues. | 1.60 | 1,095.00 | $1,752.00 |
| 08/31/2023 | HRW | SCL | Review email from B. Michael re: transfer of claims objection appeals as they relate to remand and transfer proceedings. | 0.10 | 825.00 | $82.50 |
| 08/31/2023 | HRW | SCL | Email with K. Brown, K. Dine, B. Michael re: reply in support of motion for reconsideration. | 0.30 | 825.00 | $247.50 |
| 08/31/2023 | HRW | SCL | Review response to motion for reconsideration. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     63

Invoice 133679

August 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 08/31/2023 | HRW | SCL | Draft reply in support of motion for reconsideration. | 1.50 | 825.00 | $1,237.50 |
| 08/31/2023 | JIS | SCL | Review stay relief joinder. | 0.40 | 1,695.00 | $678.00 |
| 08/31/2023 | KBD | SCL | Review Debtor objection regarding withdrawal of reference. | 0.30 | 1,395.00 | $418.50 |
| 08/31/2023 | KHB | SCL | Draft opposition to section 157(b)(5) petition (1.2); Analyze opposition to motion for reconsideration (.8); Emails B. Michael and H. Winograd re reply brief issues (1.0); Email from SCC to E. Stephens re application of automatic stay to actions in which diocese is a party (.1); Emails with B. Michael re same (.1). | 3.20 | 1,525.00 | $4,880.00 |
| 08/31/2023 | YPD | SCL | Research and review district court dockets removed cases (.6); update of removal tracking chart (.6). | 1.20 | 545.00 | $654.00 |
| | | | | **373.70** | | **$369,441.50** |

**Seminary Transfers**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 08/07/2023 | KBD | SEM | Exchange correspondence with W. Heuer regarding meeting. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | KHB | SEM | Emails with K. Dine and W. Hauer re Seminary settlement. | 0.20 | 1,525.00 | $305.00 |
| 08/08/2023 | BMM | SEM | Call with PSZJ and W. Heuer regarding Seminary sale. | 0.50 | 875.00 | $437.50 |
| 08/08/2023 | JIS | SEM | Call with Seminary counsel regarding status of transaction. | 0.50 | 1,695.00 | $847.50 |
| 08/08/2023 | KBD | SEM | Call with PSZJ and W. Heuer regarding Seminary matters. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | KHB | SEM | Call with W. Hauer re status of sale of Seminary property and settlement. | 0.50 | 1,525.00 | $762.50 |
| 08/15/2023 | BMM | SEM | Call with W. Heuer regarding seminary sale status. | 0.20 | 875.00 | $175.00 |
| 08/15/2023 | BMM | SEM | Send update to team regarding Seminary. | 0.20 | 875.00 | $175.00 |
| 08/15/2023 | GSG | SEM | Review email from K. Dine re seminary sale and email PSZJ team re last counteroffer. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      64
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

---

|            |      |     |                                                                                                              | Hours | Rate     | Amount      |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 08/15/2023 | KBD  | SEM | Finalize and coordinate filing of notice of presentment of tolling agreement.                                | 0.20  | 1,395.00 | $279.00     |
| 08/15/2023 | KBD  | SEM | Analyze correspondence relating to Seminary matters.                                                         | 0.20  | 1,395.00 | $279.00     |
| 08/15/2023 | KLL  | SEM | Review and revise for filing with the Court notice of presentment of Seminary tolling agreement.             | 0.50  | 545.00   | $272.50     |
| 08/17/2023 | KHB  | SEM | Emails with B. Michael re settlement issues (.1); Emails with W. Hauer re same (.2).                          | 0.30  | 1,525.00 | $457.50     |
| 08/22/2023 | KBD  | SEM | Call with W. Heuer, K. Brown and J. Stang regarding case issues.                                              | 0.80  | 1,395.00 | $1,116.00   |
| 08/22/2023 | KHB  | SEM | Confer with J. Stang, K. Dine and W. Hauer re Seminary settlement (.8); prepare for call (.1).                | 0.90  | 1,525.00 | $1,372.50   |
| 08/24/2023 | KLL  | SEM | Correspond with law clerk on submission of proposed order to third tolling agreement with Seminary.          | 0.40  | 545.00   | $218.00     |
| 08/24/2023 | KLL  | SEM | Correspond with K. Dine on any objections to third tolling agreement re Seminary.                            | 0.20  | 545.00   | $109.00     |
| 08/24/2023 | KLL  | SEM | Email Chambers on notice of presentment for third amended tolling agreement for Seminary with copies of proposed order and filing to same. | 0.40  | 545.00   | $218.00     |
| 08/25/2023 | LAF  | SEM | Legal research re: briefing in other cases involving section 157(b)(5).                                       | 0.50  | 595.00   | $297.50     |
|            |      |     |                                                                                                              | 7.30  |          | $8,377.50   |

**Stay Litigation**

|            |      |     |                                                                                                              | Hours | Rate     | Amount      |
|------------|------|-----|--------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 08/09/2023 | JIS  | SL  | Review authorities regarding motion for stay relief related to insurance demands.                            | 0.60  | 1,695.00 | $1,017.00   |
| 08/10/2023 | KHB  | SL  | Analyze standing issues for stay relief against insurers (.8); Emails to J. Stang re same (.2).              | 1.00  | 1,525.00 | $1,525.00   |
| 08/17/2023 | BMM  | SL  | Respond to SCC question regarding parish stay.                                                               | 0.20  | 875.00   | $175.00     |
|            |      |     |                                                                                                              | 1.80  |          | $2,717.00   |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$834,426.00**

Pachulski Stang Ziehl & Jones LLP                     Page:      65
Diocese of Rockville Ctr. OCC                         Invoice 133679
Client 18491.00002                                   August 31, 2023

---

## Expenses

| | | | |
|---|---|---|---:|
| 07/05/2023 | OS | Insurance Data Product, IAWN | 30.25 |
| 07/07/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (HOME TO LAX - JFK)<br>Auto Travel Expense [E109] | 158.00 |
| 07/07/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (JFK TO NY PALACE HOTEL- AJK)<br>Auto Travel Expense [E109] | 200.90 |
| 07/07/2023 | CC | Loop Up Conference Call, HRW | 11.99 |
| 07/08/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 9.69 |
| 07/08/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 48.48 |
| 07/09/2023 | AT | Auto Travel Expense [E109] All Taxi Service, JIS | 98.41 |
| 07/09/2023 | CC | AT&T Conference Call, Ajk | 5.14 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (JFK TO NY PALACE - TCF)<br>Auto Travel Expense [E109] | 257.70 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (NY PALACE HOTEL TO JFK - AJK)<br>Auto Travel Expense [E109] | 187.83 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (NY PALACE TO JFK - TCF)<br>Auto Travel Expense [E109] | 187.83 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (LAX TO HOME - AJK)<br>Auto Travel Expense [E109] | 207.75 |
| 07/13/2023 | HT | Hotel Expense [E110] Marriott Bonvoy, IAWN | 1.00 |
| 07/14/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 38.29 |
| 07/15/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 14.96 |
| 07/17/2023 | HT | Hotel Expense [E110] Lotte NY Palace, 6 nights, JIS | 3,984.34 |
| 07/21/2023 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 242542, Delivery to 1 Bowling Green, N. Robinson | 35.00 |
| 07/31/2023 | OS | Certificate of Good Standing from Supreme Court priority) for KHB Pro Hac Vice App, HTP | 153.00 |
| 07/31/2023 | OS | Certificate of Good Standing from CA Bar for KHB Pro Hac Vice App, HTP | 41.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    66
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| | | | |
|---|---|---|---:|
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 9.79 |
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 9.85 |
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 0.90 |
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 14.35 |
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 4.22 |
| 08/01/2023 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2023 | LN | 18491.00002 Lexis Charges for 08-02-23 | 32.72 |
| 08/02/2023 | LN | 18491.00002 Lexis Charges for 08-02-23 | 3.90 |
| 08/02/2023 | LN | 18491.00002 Lexis Charges for 08-02-23 | 4.22 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 1.20 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 0.60 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 4.22 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 0.30 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 1.50 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 21.81 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 10.45 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 168.60 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 0.60 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 4.22 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 0.60 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 22.12 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 389.19 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 4.22 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 43.62 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 3.90 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 0.30 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 4.22 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 0.90 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 29.90 |

Pachulski Stang Ziehl & Jones LLP                          Page:    67
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                         August 31, 2023

---

| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 274.97 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 0.30 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 8.45 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 21.81 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 2.70 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 0.30 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 4.22 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 11.06 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 12.68 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 0.30 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 4.22 |
| 08/08/2023 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/08/2023 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/08/2023 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 9.39 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 6.60 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 4.22 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 0.60 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 21.83 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 101.51 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 4.96 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 0.60 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 4.22 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 2.70 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 26.02 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 16.91 |
| 08/10/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2023 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/10/2023 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    68
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| | | | |
|---|---|---|---|
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 5.70 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 0.30 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 4.22 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 1.20 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 7.48 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 4.22 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 1.20 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 0.30 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 43.62 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 3.60 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 8.45 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 0.90 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 4.49 |
| 08/15/2023 | LN | 18491.00002 Lexis Charges for 08-15-23 | 0.90 |
| 08/15/2023 | LN | 18491.00002 Lexis Charges for 08-15-23 | 4.22 |
| 08/15/2023 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/16/2023 | LN | 18491.00002 Lexis Charges for 08-16-23 | 2.40 |
| 08/16/2023 | LN | 18491.00002 Lexis Charges for 08-16-23 | 4.22 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 9.85 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 21.81 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 1.20 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 0.30 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 6.57 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 12.68 |
| 08/18/2023 | LN | 18491.00002 Lexis Charges for 08-18-23 | 0.30 |
| 08/18/2023 | LN | 18491.00002 Lexis Charges for 08-18-23 | 5.68 |
| 08/18/2023 | LN | 18491.00002 Lexis Charges for 08-18-23 | 4.22 |
| 08/18/2023 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/21/2023 | LN | 18491.00002 Lexis Charges for 08-21-23 | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    69

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

| | | | |
|---|---|---|---|
| 08/21/2023 | LN | 18491.00002 Lexis Charges for 08-21-23 | 12.68 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 3.90 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 4.22 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 0.90 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 7.78 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 12.68 |
| 08/22/2023 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/23/2023 | LN | 18491.00002 Lexis Charges for 08-23-23 | 9.79 |
| 08/23/2023 | LN | 18491.00002 Lexis Charges for 08-23-23 | 0.60 |
| 08/23/2023 | LN | 18491.00002 Lexis Charges for 08-23-23 | 16.91 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 19.58 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 1.50 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 4.23 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 0.60 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 16.15 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 262.28 |
| 08/24/2023 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    70
Diocese of Rockville Ctr. OCC                                             Invoice 133679
Client 18491.00002                                                        August 31, 2023

| | | | |
|---|---|---|---:|
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 9.79 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 29.36 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 5.24 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 7.20 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 0.60 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 4.23 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 0.60 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 12.68 |
| 08/25/2023 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/25/2023 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/25/2023 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/27/2023 | LN | 18491.00002 Lexis Charges for 08-27-23 | 58.73 |
| 08/28/2023 | BB | 18491.00002 Bloomberg Charges through 08-28-23 | 188.60 |
| 08/28/2023 | LN | 18491.00002 Lexis Charges for 08-28-23 | 19.58 |
| 08/28/2023 | LN | 18491.00002 Lexis Charges for 08-28-23 | 0.60 |
| 08/28/2023 | LN | 18491.00002 Lexis Charges for 08-28-23 | 13.15 |
| 08/28/2023 | RE | COPY ( 492 @0.10 PER PG) | 49.20 |
| 08/28/2023 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 29.36 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 58.73 |

Pachulski Stang Ziehl & Jones LLP                                  Page:      71
Diocese of Rockville Ctr. OCC                                      Invoice 133679
Client 18491.00002                                                August 31, 2023

---

| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 0.90 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 4.23 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 0.30 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 7.20 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 0.60 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 4.23 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 0.30 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 3.89 |
| 08/30/2023 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2023 | LN | 18491.00002 Lexis Charges for 08-31-23 | 9.79 |
| 08/31/2023 | LN | 18491.00002 Lexis Charges for 08-31-23 | 0.30 |
| 08/31/2023 | LN | 18491.00002 Lexis Charges for 08-31-23 | 4.23 |
| 08/31/2023 | OS | Litigation Support Vendors EVERLAW, INC.-91974. | 6,336.00 |
| 08/31/2023 | RE | ( 462 @0.10 PER PG) | 4.62 |
| 08/31/2023 | PAC | Pacer - Court Research | 6.08 |

**Total Expenses for this Matter**                          **$14,443.40**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    72

Invoice 133679

August 31, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  08/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 03/20/2023 | $1,140,389.50 | $37,241.71 | $1,177,631.21 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $1,291,156.50 | $417,999.14 | $1,709,155.64 |
| 133014 | 07/31/2023 | $1,342,576.25 | $253,972.81 | $1,596,549.06 |

**Total Amount Due on Current and Prior Invoices:**          **$6,699,039.64**