**Objection Deadline: November 15, 2023**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:        jstang@pszjlaw.com.
              kdine@pszjlaw.com
              gbrown@pszjlaw.com
              bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**THIRTY-THIRD MONTHLY FEE STATEMENT**
**OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

DOCS_LA:352083.2 18491/002

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2023 – September 30, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $372,349.20 (80% of $465,436.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $194,581.60 |

This is a:       x  Monthly    __ Interim    __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZ&J"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from September 1, 2023 through September 30, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZ&J requests (a) interim allowance and payment of compensation in the amount of $372,349.20 (80% of $465,436.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZ&J;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $194,581.60.  PSZ&J reserves the right to apply in the future for reimbursement of actual and

---

[1] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.
[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZ&J for services rendered to the Committee are the same rates that PSZ&J charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZ&J professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZ&J in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZ&J professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.      No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin

DOCS_LA:352083.2 18491/002

Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee

Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and

Shara Cornell, Esq.). PSZ&J submits that no other or further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if

any, must be served upon the undersigned counsel for the Committee and all persons identified at

paragraph 5, above, by **November 15, 2023** (the "Objection Deadline"), setting forth the nature

of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZ&J 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to

the Court at the next interim or final fee application hearing.

Dated: October 31, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 24.60 | $41,697.00 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 44.10 | $67,252.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 42.20 | $58,869.00 |
| Hayley R, Winograd | Associate | 2018 | N.A | $825.00 | 24.90 | $20,542.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 32.20 | $35,259.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 71.40 | $99,603.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 5.40 | $5,265.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 126.10 | $110,337.50 |
| Yves Pierre Derac | Paralegal | N/A | N/A | $545.00 | 38.00 | $20,710.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 10.50 | $5,722.50 |
| Leslie A. Forrester | Other | N/A | N/A | $595.00 | .30 | $178.50 |
| **Totals** | | | | | **419.70** | **$465,436.50** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 4.00 | $2,567.00 |
| CO | Claims Admin/Objections | 5.50 | $5,261.50 |
| CPO | Comp. of Prof./Others | 2.60 | $2,206.00 |
| CRP | Cmte Disc Reqs - Parishes | 5.30 | $5,365.50 |
| IAC | IAC/Affiliate Transactions | 2.00 | $2,657.00 |
| IFA | Interim Fee Applications | .40 | $558.00 |
| IL | Insurance Litigation | 34.60 | $41,471.00 |
| MCC | Mtgs/Conf w/Client | 17.80 | $16,513.00 |
| MD | Motion to Dismiss | .80 | $1,032.00 |
| ME | Mediation | 122.30 | $142,369.50 |
| MF | Mtgs/Conf w/ Case Prof. | 3.70 | $4,641.50 |
| MFA | Monthly Fee Statements | 5.00 | $4,703.00 |
| OPH | Open Court Hearing | 10.00 | $12,182.00 |
| PD | Plan & Disclosure Stmt. | 1.20 | $1,264.00 |
| SCL | State Court Litigation | 128.20 | $129,119.00 |
| SEM | Seminary Transfers | 24.70 | $29,380.50 |
| TR | Travel | 51.60 | $64,146.00 |
|  | **TOTAL** | **419.70** | **$465,436.50** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $2,189.80 |
| Attorney Service | $243.41 |
| Auto Travel Expense | $2,223.35 |
| Bloomberg | $7.50 |
| Working Meals | $495.25 |
| Delivery/Courier Service | $45.00 |
| Hotel Expense | $13,761.66 |
| Lexis/Nexis – Legal Research | $1,306.71 |
| Litigation Support Vendors | $172,630.30 |
| Out of Town Travel | $865.50 |
| Pacer – Court Research | $35.70 |
| Postage | 106.72 |
| Reproduction Expense | $205.70 |
| Travel Expense4 | 345.00 |
| Transcript | 120.00 |
| **TOTAL** | **$194,581.60** |

**EXHIBIT D**

DOCS_LA:352083.2 18491/002

**Prebill Number:**          134367

**Billing Timekeeper:**      GNB              Brown, Gillian N.

**Client:**                  18491            Diocese of Rockville Ctr. OCC

**Matter:**                  00002            Committee Representation

Bill Format:                 Pachulski_Main(LA   standard bill format - date / tkpr / desc / hrs / rate / amt
                             Address)
                             NoBlendedRates

Begin Date:                  01/01/1900       End Date:        09/30/2023

Date of Last Bill            08/31/2023
Date of Last Statement
Date of Last Payment         09/25/2023
Amount of Last Payment       $2,057,519.66
Prepaid Amount:              $0.00

**A/R Aging:**

AR Age Current:              $0.00
A/R Age 31 - 60 Days:        $848,869.40
A/R Age 61 - 90 Days:        $375,921.35
A/R Age 91 - 120 Days:       $361,523.82
A/R Age 121+ Days:           $1,707,573.59

**Action to be taken:**

    [ ] None

    [ ] Full Detail (Fees and Expenses)

    [ ] Summary Bill (Summarize Fees and Expenses)

    [ ] Summary with Expenses (Summarize Fees Detail)

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY



**PACHULSKI
STANG
ZIEHL &
JONES**

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC
JIS

October 23, 2023
Invoice    134367
Client      18491.00002

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2023

| | |
|---|---|
| FEES | $465,436.50 |
| EXPENSES | $194,581.60 |
| **TOTAL CURRENT CHARGES** | **$660,018.10** |
| **BALANCE FORWARD** | **$6,699,039.64** |
| **LAST PAYMENT** | **-$3,405,152.00** |
| **TOTAL BALANCE DUE** | **$3,953,906.26** |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    3
Invoice 134367
October 23, 2023

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 42.20 | $58,869.00 |
| JIS | Stang, James I. | Partner | 1,695.00 | 24.60 | $41,697.00 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 44.10 | $67,252.50 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 126.10 | $110,337.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 5.40 | $5,265.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,095.00 | 32.20 | $35,259.00 |
| KBD | Dine, Karen B. | Counsel | 1,395.00 | 71.40 | $99,603.00 |
| HRW | Winograd, Hayley R. | Associate | 825.00 | 24.90 | $20,542.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 10.50 | $5,722.50 |
| YPD | Derac, Yves P. | Paralegal | 545.00 | 38.00 | $20,710.00 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 0.30 | $178.50 |
| | | | | 419.70 | $465,436.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    4

Invoice 134367

October 23, 2023

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 4.00 | $2,567.00 |
| CO | Claims Administration and Objections | 5.50 | $5,261.50 |
| CPO | Other Professional Compensation | 2.60 | $2,206.00 |
| CRP | Cmte Disc Reqs - Parishes | 5.30 | $5,365.50 |
| IAC | IAC/Affiliate Transactions | 2.00 | $2,657.00 |
| IFA | Interim Fee Applications | 0.40 | $558.00 |
| IL | Insurance Litigation | 34.60 | $41,471.00 |
| MCC | Mtgs/Conf w/Client | 17.80 | $16,513.00 |
| MD | Motion to Dismiss | 0.80 | $1,032.00 |
| ME | Mediation | 122.30 | $142,369.50 |
| MF | Mtgs/Conf w/ Case Prof. | 3.70 | $4,641.50 |
| MFA | Monthly Fee Statements | 5.00 | $4,703.00 |
| OPH | Open Court Hearing | 10.00 | $12,182.00 |
| PD | Plan and Disclosure Statement | 1.20 | $1,264.00 |
| SCL | State Court Litigation | 128.20 | $129,119.00 |
| SEM | Seminary Transfers | 24.70 | $29,380.50 |
| TR | Travel | 51.60 | $64,146.00 |
| | | 419.70 | $465,436.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:   5

Invoice 134367

October 23, 2023

### Summary of Expenses

| Description | Amount |
|---|---|
| Air Fare | $2,189.80 |
| Attorney Service | $243.41 |
| Auto Travel Expense | $2,223.35 |
| Bloomberg | $7.50 |
| Working Meals | $495.25 |
| Delivery/Courier Service | $45.00 |
| Hotel Expense | $13,761.66 |
| Lexis/Nexis- Legal Research | $1,306.71 |
| Litigation Support Vendors | $172,630.30 |
| Out of Town Travel | $865.50 |
| Pacer - Court Research | $35.70 |
| Postage | $106.72 |
| Reproduction Expense - @0.10 per page | $205.70 |
| Travel Expense | $345.00 |
| Transcript | $120.00 |
| | $194,581.60 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    6

Invoice 134367

October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 09/01/2023 | KLL | CA | Review current filings and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | KLL | CA | Submit hearing transcript request to Veritext re 9/6 hearing. | 0.40 | 545.00 | $218.00 |
| 09/07/2023 | KLL | CA | Correspond with Veritext on estimated arrival time on transcript request. | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | KLL | CA | Review dockets for new filings and upcoming deadline for critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/11/2023 | KLL | CA | Update critical dates memo with notice of adjourned hearing. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | KLL | CA | Review master service list group for removal of Bradley Riley firm. | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | KBD | CA | Analyze correspondence among Chambers and PSZJ regarding hearing. | 0.10 | 1,395.00 | $139.50 |
| 09/18/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/22/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/29/2023 | BMM | CA | Communications with Debtor's counsel and Court regarding potential status conference. | 0.40 | 875.00 | $350.00 |
| 09/29/2023 | KBD | CA | Analyze correspondence with Chambers regarding scheduling. | 0.20 | 1,395.00 | $279.00 |
| 09/29/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 09/29/2023 | KLL | CA | Submit to Veritext transcript order for 9/26 hearing and future standing order as well. | 0.40 | 545.00 | $218.00 |
| | | | | **4.00** | | **$2,567.00** |
| **Claims Administration and Objections** | | | | | | |
| 09/01/2023 | BMM | CO | Call with K. McNally regarding claims value issues. | 0.60 | 875.00 | $525.00 |
| 09/01/2023 | KBD | CO | Review Debtor reply on claims objections. | 0.30 | 1,395.00 | $418.50 |
| 09/07/2023 | GSG | CO | Review order denying appellate review transfer and consolidation of cases. | 0.10 | 1,095.00 | $109.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                     Page:    7
Diocese of Rockville Ctr. OCC                                        Invoice 134367
Client 18491.00002                                                  October 23, 2023

|            |     |     |                                                                    | Hours | Rate     | Amount     |
|------------|-----|-----|--------------------------------------------------------------------|-------|----------|------------|
| 09/08/2023 | KBD | CO  | Review correspondence regarding proof of claim data.               | 0.10  | 1,395.00 | $139.50    |
| 09/08/2023 | YPD | CO  | Review email from claim agent re bar date review of order re extended bar date. | 0.10  | 545.00   | $54.50     |
| 09/13/2023 | BMM | CO  | Review claims objection filings.                                   | 0.70  | 875.00   | $612.50    |
| 09/13/2023 | BMM | CO  | Answer SCC question regarding claim.                               | 0.20  | 875.00   | $175.00    |
| 09/14/2023 | BMM | CO  | Review claims objection filings.                                   | 1.20  | 875.00   | $1,050.00  |
| 09/25/2023 | BMM | CO  | Call with SCC regarding claims question.                           | 0.10  | 875.00   | $87.50     |
| 09/25/2023 | BMM | CO  | Review claims objection filings.                                   | 1.40  | 875.00   | $1,225.00  |
| 09/26/2023 | GSG | CO  | Review court opinion re 6th Omni objection to claims.              | 0.20  | 1,095.00 | $219.00    |
| 09/26/2023 | KBD | CO  | Analyze opinion relating to claims objection.                      | 0.40  | 1,395.00 | $558.00    |
| 09/29/2023 | BMM | CO  | Review new confidentiality agreements.                             | 0.10  | 875.00   | $87.50     |
|            |     |     |                                                                    | 5.50  |          | $5,261.50  |

**Other Professional Compensation**

|            |     |     |                                                                    | Hours | Rate     | Amount     |
|------------|-----|-----|--------------------------------------------------------------------|-------|----------|------------|
| 09/07/2023 | GNB | CPO | Review Stout's July 2023 invoice.                                  | 0.10  | 975.00   | $97.50     |
| 09/11/2023 | GNB | CPO | Review invoice from Tarter Krinsky for disclosure of PSZJ work product. | 0.10  | 975.00   | $97.50     |
| 09/14/2023 | BMM | CPO | Review Debtor's fees.                                              | 1.20  | 875.00   | $1,050.00  |
| 09/25/2023 | BMM | CPO | Review debtor's fees.                                              | 0.80  | 875.00   | $700.00    |
| 09/29/2023 | GNB | CPO | Email with BRG team regarding August 2024 monthly fee statement.  | 0.10  | 975.00   | $97.50     |
| 09/29/2023 | KLL | CPO | Correspond on BB and BRG's August monthly fee statement filings.  | 0.30  | 545.00   | $163.50    |
|            |     |     |                                                                    | 2.60  |          | $2,206.00  |

**Cmte Disc Reqs - Parishes**

|            |     |     |                                                                    | Hours | Rate     | Amount     |
|------------|-----|-----|--------------------------------------------------------------------|-------|----------|------------|
| 09/08/2023 | KBD | CRP | Analyze information relating to parishes.                          | 0.20  | 1,395.00 | $279.00    |
| 09/11/2023 | BMM | CRP | Call with BRG regarding parish financial analysis.                | 1.00  | 875.00   | $875.00    |
| 09/13/2023 | BMM | CRP | Analyze parish real estate information.                            | 1.90  | 875.00   | $1,662.50  |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    8
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | BMM | CRP | Call with BRG regarding parish real estate and other case issues. | 1.00 | 875.00 | $875.00 |
| 09/20/2023 | KBD | CRP | Call with BRG and PSZJ regarding parish information. | 1.20 | 1,395.00 | $1,674.00 |
| | | | | **5.30** | | **$5,365.50** |

### IAC/Affiliate Transactions

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2023 | GSG | IAC | Review DOE settlement and K. Dine and K. Brown emails and respond re same. | 0.30 | 1,095.00 | $328.50 |
| 09/06/2023 | KBD | IAC | Prepare comments to DOE draft stipulation. | 0.40 | 1,395.00 | $558.00 |
| 09/20/2023 | KBD | IAC | Prepare comments to DOE stipulation. | 0.30 | 1,395.00 | $418.50 |
| 09/27/2023 | KHB | IAC | Review settlement agreement with DOE (.5); emails with K. Dine re same (.2). | 0.70 | 1,525.00 | $1,067.50 |
| 09/28/2023 | BMM | IAC | Email with V. Yannacone regarding DOE settlement. | 0.20 | 875.00 | $175.00 |
| 09/28/2023 | GSG | IAC | Review emails from/to K. Dine re DOE settlement and comments. | 0.10 | 1,095.00 | $109.50 |
| | | | | **2.00** | | **$2,657.00** |

### Interim Fee Applications

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | KBD | IFA | Review hearing agenda. | 0.10 | 1,395.00 | $139.50 |
| 09/01/2023 | KBD | IFA | Prepare for hearing regarding fees. | 0.30 | 1,395.00 | $418.50 |
| | | | | **0.40** | | **$558.00** |

### Insurance Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | IAWN | IL | Review Interstate and Arrowood motions and comment re same and J. Stang comments to J. Bair. | 0.80 | 1,395.00 | $1,116.00 |
| 09/01/2023 | KLL | IL | Finalize for filing notice of continued hearing on standing motion. | 0.40 | 545.00 | $218.00 |
| 09/02/2023 | KBD | IL | Prepare comments to draft joinder in motion for relief from stay. | 0.70 | 1,395.00 | $976.50 |
| 09/05/2023 | GSG | IL | Review pleadings re insurance discovery dispute. | 0.20 | 1,095.00 | $219.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:   9
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2023 | KBD | IL | Analyze Arrowood objection to 2004 request. | 0.40 | 1,395.00 | $558.00 |
| 09/05/2023 | KBD | IL | Review draft insurance motions. | 0.20 | 1,395.00 | $279.00 |
| 09/05/2023 | KLL | IL | Review correspondence on Arrowood response to 2004 motion. | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | KLL | IL | Finalize for filing J. Stang pro hac vice motion documents. | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | BMM | IL | Communications with state court counsel regarding insurance filings. | 0.50 | 875.00 | $437.50 |
| 09/06/2023 | KBD | IL | Analyze insurance motion/draft demands. | 0.40 | 1,395.00 | $558.00 |
| 09/06/2023 | KLL | IL | Prepare an amended notice of continued hearing for filing re standing motion. | 0.60 | 545.00 | $327.00 |
| 09/08/2023 | KBD | IL | Prepare comments to reply on 2004 reply and related correspondence. | 0.30 | 1,395.00 | $418.50 |
| 09/08/2023 | KLL | IL | Review and finalize UCC reply to Arrowood 2004 objection. | 0.60 | 545.00 | $327.00 |
| 09/11/2023 | BMM | IL | Communication with T. Burns, J. Bair, and PSZJ team regarding insurance filings and hearings. | 1.10 | 875.00 | $962.50 |
| 09/11/2023 | BMM | IL | Work with J. Bair and K. LaBrada on motions for relief from stay joinder filing. | 0.50 | 875.00 | $437.50 |
| 09/11/2023 | KBD | IL | Review filed motions for relief from stay. | 0.10 | 1,395.00 | $139.50 |
| 09/11/2023 | KHB | IL | Analyze stay relief motions by Survivors (.4); Emails with State Court Counsel, B. Michael and K. Dine re same (.5). | 0.90 | 1,525.00 | $1,372.50 |
| 09/11/2023 | KLL | IL | Review and finalize for filing Committee's joinder to motion for relief from automatic stay. | 0.80 | 545.00 | $436.00 |
| 09/11/2023 | KLL | IL | Prepare for filing a notice of adjourned hearing re Arrowood 2004 exam motion. | 0.70 | 545.00 | $381.50 |
| 09/12/2023 | BMM | IL | Revise notice of hearing for relief from stay motions. | 0.30 | 875.00 | $262.50 |
| 09/12/2023 | KHB | IL | Analyze Committee joinder on stay relief motions against insurers (.6); Review letter from E. Stephens re same (.3). | 0.90 | 1,525.00 | $1,372.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    10
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2023 | KLL | IL | Prepare notice of hearing on survivors motions for relief from stays. | 0.80 | 545.00 | $436.00 |
| 09/13/2023 | BMM | IL | Review letter from Debtor regarding relief from stay motions. | 0.30 | 875.00 | $262.50 |
| 09/13/2023 | BMM | IL | Communications with the Court and team regarding hearing for motions for relief from stay. | 0.20 | 875.00 | $175.00 |
| 09/13/2023 | IAWN | IL | Exchange emails with B. Michael re standing and insurance settlements. | 0.20 | 1,395.00 | $279.00 |
| 09/13/2023 | KBD | IL | Review correspondence among Jones Day and Burns Bair LLP relating to insurance matters. | 0.20 | 1,395.00 | $279.00 |
| 09/14/2023 | KBD | IL | Analyze correspondence relating to insurance motion. | 0.20 | 1,395.00 | $279.00 |
| 09/14/2023 | KLL | IL | Prepare amended notice of hearing on motions to life stay pleadings. | 0.70 | 545.00 | $381.50 |
| 09/15/2023 | BMM | IL | (Partial) Participate in call with Diocese and Committee team regarding insurance issues. | 0.50 | 875.00 | $437.50 |
| 09/15/2023 | IAWN | IL | Research case law under Article 76. | 3.80 | 1,395.00 | $5,301.00 |
| 09/19/2023 | KHB | IL | Analyze Debtor's opposition to motion for derivative standing to sue insurers. | 0.40 | 1,525.00 | $610.00 |
| 09/19/2023 | KLL | IL | Finalize for filing amended notice of hearing on motions for relief from stay. | 0.50 | 545.00 | $272.50 |
| 09/20/2023 | IAWN | IL | Review objections to 2004 motion. | 0.80 | 1,395.00 | $1,116.00 |
| 09/20/2023 | KBD | IL | Analyze pleadings relating to insurance motions. | 0.80 | 1,395.00 | $1,116.00 |
| 09/21/2023 | IAWN | IL | Review Article 76 and case law. | 3.80 | 1,395.00 | $5,301.00 |
| 09/21/2023 | KBD | IL | Prepare comments to reply regarding standing motion. | 0.40 | 1,395.00 | $558.00 |
| 09/22/2023 | BMM | IL | Assist in filing reply in support of motion for derivative standing. | 0.30 | 875.00 | $262.50 |
| 09/22/2023 | GNB | IL | Instruct K. LaBrada and D. Hinojosa regarding filing and service of reply in support of motion for derivative standing to pursue claims against Allianz and LMI. | 0.10 | 975.00 | $97.50 |
| 09/22/2023 | IAWN | IL | Review Article 74 and case law. | 3.50 | 1,395.00 | $4,882.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    11
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | IAWN | IL | Review and comment on standing reply to J. Bair. | 0.60 | 1,395.00 | $837.00 |
| 09/22/2023 | IAWN | IL | Review Reed Smith fee application re insurer settlement entries. | 0.80 | 1,395.00 | $1,116.00 |
| 09/22/2023 | IAWN | IL | Email team re relevant entries on Reed Smith time. | 0.20 | 1,395.00 | $279.00 |
| 09/22/2023 | IAWN | IL | Email T. Burns re standing evidence. | 0.10 | 1,395.00 | $139.50 |
| 09/22/2023 | KLL | IL | Review and finalize for filing Committee's reply in support of standing motion. | 0.40 | 545.00 | $218.00 |
| 09/23/2023 | JIS | IL | Call with T. Burns regarding standing motion. | 0.30 | 1,695.00 | $508.50 |
| 09/26/2023 | IAWN | IL | Review 2004 Interrogatories and document requests in preparation for meet and confer. | 1.00 | 1,395.00 | $1,395.00 |
| 09/26/2023 | IAWN | IL | Email T. Burns and J. Bair re meet and confer. | 0.10 | 1,395.00 | $139.50 |
| 09/27/2023 | IAWN | IL | Meet and confer telephone conference with Arrowood and Burns Bair LLP. | 1.50 | 1,395.00 | $2,092.50 |
| 09/27/2023 | IAWN | IL | Review 2004 orders re revisions. | 0.20 | 1,395.00 | $279.00 |
| 09/27/2023 | IAWN | IL | Exchange emails with J. Washington re 2004 Orders and revisions. | 0.10 | 1,395.00 | $139.50 |
| 09/27/2023 | KBD | IL | Review opinion on 2004 motion. | 0.20 | 1,395.00 | $279.00 |
| 09/27/2023 | KHB | IL | Review order on Rule 2004 motion. | 0.30 | 1,525.00 | $457.50 |
| 09/29/2023 | KBD | IL | Analyze pleadings relating to Interstate insurance disclosure. | 0.30 | 1,395.00 | $418.50 |
| | | | | **34.60** | | **$41,471.00** |

**Mtgs/Conf w/Client**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | KBD | MCC | Call with J. Stang regarding memorandum to SCC on ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 09/01/2023 | KBD | MCC | Revise draft memorandum to SCC on ongoing case issues. | 0.80 | 1,395.00 | $1,116.00 |
| 09/01/2023 | KBD | MCC | Prepare correspondence to SCC on ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 09/02/2023 | KBD | MCC | Prepare presentation to Committee regarding ongoing case issues. | 1.20 | 1,395.00 | $1,674.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Diocese of Rockville Ctr. OCC                                       Invoice 134367
Client 18491.00002                                                 October 23, 2023

|            |     |     |                                                                                  | Hours | Rate     | Amount     |
|------------|-----|-----|----------------------------------------------------------------------------------|-------|----------|------------|
| 09/04/2023 | BMM | MCC | Email with SCC regarding question re Jones Day's role in state court litigation. | 0.20  | 875.00   | $175.00    |
| 09/04/2023 | BMM | MCC | Draft response to creditor letter.                                               | 0.90  | 875.00   | $787.50    |
| 09/04/2023 | KBD | MCC | Review correspondence with Committee and SCC regarding ongoing case issues.      | 0.10  | 1,395.00 | $139.50    |
| 09/04/2023 | KBD | MCC | Prepare materials for Committee meeting on ongoing case issues.                  | 0.30  | 1,395.00 | $418.50    |
| 09/05/2023 | BMM | MCC | (Partial) Participate in Committee meeting regarding ongoing case issues.        | 1.30  | 875.00   | $1,137.50  |
| 09/05/2023 | KBD | MCC | Prepare for meeting with Committee on ongoing case issues.                       | 0.30  | 1,395.00 | $418.50    |
| 09/05/2023 | KBD | MCC | Participate in meeting with Committee and SCC on ongoing case issues.            | 1.30  | 1,395.00 | $1,813.50  |
| 09/05/2023 | YPD | MCC | Review B. Michael email re Committee meeting, minutes and attachments.           | 0.20  | 545.00   | $109.00    |
| 09/05/2023 | YPD | MCC | Attend 9/5/2023 Committee meeting.                                               | 1.30  | 545.00   | $708.50    |
| 09/06/2023 | BMM | MCC | Revise letter to claimant.                                                       | 0.40  | 875.00   | $350.00    |
| 09/06/2023 | KBD | MCC | Analyze correspondence among Burns Bair LLP, PSZJ and SCC regarding ongoing case issues. | 0.20  | 1,395.00 | $279.00    |
| 09/07/2023 | BMM | MCC | (Partial) Participate in meeting with S. Bross, J. Bair, and B. Cawley regarding insurance case issues. | 0.10  | 875.00   | $87.50     |
| 09/08/2023 | BMM | MCC | Meeting with state court counsel regarding ongoing case issues.                  | 0.40  | 875.00   | $350.00    |
| 09/08/2023 | KLL | MCC | Attend SCC conference call .                                                     | 0.40  | 545.00   | $218.00    |
| 09/08/2023 | YPD | MCC | Review B. Michael emails re Committee meetings and mediations for Sept 2023.     | 0.20  | 545.00   | $109.00    |
| 09/08/2023 | YPD | MCC | Review of B. Michael email re SCC meeting review of agenda on same.              | 0.10  | 545.00   | $54.50     |
| 09/08/2023 | YPD | MCC | Review B. Michael email and summary of status conference.                        | 0.20  | 545.00   | $109.00    |
| 09/11/2023 | KBD | MCC | Analyze correspondence among SCC, Burns Bair and PSZJ regarding outstanding case issues. | 0.40  | 1,395.00 | $558.00    |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    13

Invoice 134367

October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | YPD | MCC | Review email from B. Michael re mediation. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | YPD | MCC | Review email from J .Stang re mediation (1); Review email forwarded from B. Michael on same and email to mediators (.1). | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | YPD | MCC | Review emails from B. Michael re mediation attendance and mediator requests. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | YPD | MCC | Review B. Michael email re Committee meeting. | 0.10 | 545.00 | $54.50 |
| 09/15/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 09/15/2023 | YPD | MCC | Preparation of minutes for Committee meeting (.1); email to K. Dine and B. Michael on same (.1). | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | YPD | MCC | Draft 9/5/2023 minutes. | 1.00 | 545.00 | $545.00 |
| 09/15/2023 | YPD | MCC | Revision to September 5, 2023 Committee minutes (1.0) and review of documents on same (.2). | 1.20 | 545.00 | $654.00 |
| 09/18/2023 | YPD | MCC | Review B. Michael emails re mediation attendance, order for same and commencement thereto. | 0.20 | 545.00 | $109.00 |
| 09/19/2023 | YPD | MCC | Review emails from B. Michael re continued mediation. | 0.20 | 545.00 | $109.00 |
| 09/20/2023 | YPD | MCC | Review email from K. LaBrada re SCC meeting and B. Michael response on same (.1); reply to emails (.1). | 0.20 | 545.00 | $109.00 |
| 09/21/2023 | KBD | MCC | Analyze correspondence among Committee and SCC regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 09/21/2023 | YPD | MCC | Review B. Michael email re mediation and update thereof (.1); Review K. Dine emails on same (.1). | 0.20 | 545.00 | $109.00 |
| 09/22/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 09/22/2023 | YPD | MCC | Review email from B. Michael re continued mediation 9/26/23 and 9/27/23. | 0.10 | 545.00 | $54.50 |
| 09/25/2023 | BMM | MCC | Communication with Committee regarding Tuesday's insurance hearing. | 0.30 | 875.00 | $262.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Diocese of Rockville Ctr. OCC                                        Invoice 134367
Client 18491.00002                                                   October 23, 2023

|            |     |     |                                                                                          | Hours | Rate | Amount |
|------------|-----|-----|------------------------------------------------------------------------------------------|-------|------|--------|
| 09/25/2023 | YPD | MCC | Review B. Michael emails re hearing on motions, mediation and committee meeting.          | 0.20  | 545.00 | $109.00 |
| 09/26/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC.                                     | 0.20  | 1,395.00 | $279.00 |
| 09/27/2023 | KBD | MCC | Correspondence among PSZJ, SCC and Committee.                                             | 0.30  | 1,395.00 | $418.50 |
| 09/27/2023 | YPD | MCC | Review emails from B. Michael and K. Dine re mediation and updates.                       | 0.20  | 545.00 | $109.00 |
| 09/27/2023 | YPD | MCC | Review emails from Committee Member and response to same (.1); review K. Dine response to same (.1). | 0.20 | 545.00 | $109.00 |
| 09/28/2023 | BMM | MCC | Communications with Executive Committee regarding meeting.                                | 0.30  | 875.00 | $262.50 |
| 09/28/2023 | KBD | MCC | Review correspondence with Committee, SCC and PSZJ.                                       | 0.10  | 1,395.00 | $139.50 |
| 09/28/2023 | YPD | MCC | Review B. Michael emails re continued mediation and deadline dates.                       | 0.20  | 545.00 | $109.00 |
| 09/28/2023 | YPD | MCC | Review of emails from B. Michael re further updates on mediation (.1); review of mediator email on mediation update (.1). | 0.20 | 545.00 | $109.00 |
| 09/29/2023 | KBD | MCC | Analyze correspondence among PSZJ and SCC on ongoing case issues.                         | 0.10  | 1,395.00 | $139.50 |
|            |     |     |                                                                                          | **17.80** |  | **$16,513.00** |

**Motion to Dismiss**

|            |     |    |                                                                                          | Hours | Rate | Amount |
|------------|-----|----|------------------------------------------------------------------------------------------|-------|------|--------|
| 09/04/2023 | KBD | MD | Analyze issues relating to potential case dismissal.                                      | 0.60  | 1,395.00 | $837.00 |
| 09/08/2023 | GNB | MD | Review email from B. Michael regarding Wednesday's hearing as it pertains to potential dismissal of chapter 11 case; Email K. Dine and B. Michael regarding same; Email A. Kornfeld and T. Flanagan regarding same. | 0.10 | 975.00 | $97.50 |
| 09/29/2023 | GNB | MD | Review B. Michael email regarding case strategy as it relates to potential motion to dismiss; email A. Kornfeld and T. Flanagan regarding same. | 0.10 | 975.00 | $97.50 |
|            |     |    |                                                                                          | **0.80** |  | **$1,032.00** |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Diocese of Rockville Ctr. OCC                                       Invoice 134367
Client 18491.00002                                                 October 23, 2023

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.30 | 875.00 | $262.50 |
| 09/01/2023 | BMM | ME | Call with K. Brown, K. Dine, and H. Winograd regarding case strategy. | 0.80 | 875.00 | $700.00 |
| 09/01/2023 | BMM | ME | Calls with K. Dine regarding mediation and case strategy. | 1.10 | 875.00 | $962.50 |
| 09/01/2023 | KBD | ME | Calls (2) with B. Michael regarding issues for mediation and next steps. | 1.10 | 1,395.00 | $1,534.50 |
| 09/05/2023 | KBD | ME | Analyze legal issues relating to Diocese proposal. | 1.20 | 1,395.00 | $1,674.00 |
| 09/06/2023 | BMM | ME | Emails with state court counsel regarding case strategy questions. | 0.50 | 875.00 | $437.50 |
| 09/06/2023 | BMM | ME | Emails with team regarding Diocese proposed meeting on term sheet. | 0.20 | 875.00 | $175.00 |
| 09/06/2023 | BMM | ME | Emails with Committee and N. Robinson regarding mediation. | 0.20 | 875.00 | $175.00 |
| 09/06/2023 | BMM | ME | Call with K. Dine and R. Strong (in part) regarding hearing and mediation strategy. | 1.20 | 875.00 | $1,050.00 |
| 09/06/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.60 | 875.00 | $525.00 |
| 09/06/2023 | IAWN | ME | Review team emails re term sheet. | 0.50 | 1,395.00 | $697.50 |
| 09/06/2023 | IAWN | ME | Review term sheet. | 0.10 | 1,395.00 | $139.50 |
| 09/06/2023 | IAWN | ME | Review emails re Jones Day agenda and Creditor Committee agenda re meetings with team. | 0.20 | 1,395.00 | $279.00 |
| 09/06/2023 | KBD | ME | Meeting with PSZJ and Burns Bair LLP team (partial) regarding mediation strategy and other case issues. | 1.00 | 1,395.00 | $1,395.00 |
| 09/06/2023 | KBD | ME | Meeting with J. Bair (partial), I. Nasatir (partial) and B. Michael regarding mediation strategy. | 0.80 | 1,395.00 | $1,116.00 |
| 09/06/2023 | KBD | ME | Analyze draft Debtor term sheet. | 0.40 | 1,395.00 | $558.00 |
| 09/06/2023 | KBD | ME | Call with B. Michael, J. Stang and J. Bair regarding call with Diocese. | 0.20 | 1,395.00 | $279.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Page:   16

Diocese of Rockville Ctr. OCC

Invoice 134367

Client 18491.00002

October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | KBD | ME | Communications regarding mediation strategy. | 0.50 | 1,395.00 | $697.50 |
| 09/06/2023 | KBD | ME | Analyze correspondence from mediators. | 0.20 | 1,395.00 | $279.00 |
| 09/07/2023 | BMM | ME | Communications with team regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| 09/07/2023 | BMM | ME | Work on memo regarding Camden decisions. | 1.20 | 875.00 | $1,050.00 |
| 09/07/2023 | BMM | ME | Meeting with K. Dine, I. Nasatir (in part) and J. Bair (in part) regarding mediation strategy. | 0.80 | 875.00 | $700.00 |
| 09/07/2023 | BMM | ME | Meeting with team (some in part) regarding mediation strategy and other case issues. | 1.00 | 875.00 | $875.00 |
| 09/07/2023 | BMM | ME | Meeting with Debtor regarding mediation and settlement.. | 1.10 | 875.00 | $962.50 |
| 09/07/2023 | BMM | ME | Call with team debriefing from Diocese meeting. | 0.20 | 875.00 | $175.00 |
| 09/07/2023 | IAWN | ME | Review B. Michael term sheet response and team emails re same. | 0.80 | 1,395.00 | $1,116.00 |
| 09/07/2023 | KHB | ME | Emails with A. Butler and K. Dine re plan term sheet and scheduling discussion re same (.2); Review plan term sheet (.4); Emails from B. Michael, I. Nasatir and J. Stang re plan term sheet (.2). | 0.80 | 1,525.00 | $1,220.00 |
| 09/08/2023 | BMM | ME | Analysis of mediation strategy. | 1.70 | 875.00 | $1,487.50 |
| 09/08/2023 | BMM | ME | Legal research related plan term sheet. | 0.40 | 875.00 | $350.00 |
| 09/08/2023 | BMM | ME | Legal research related plan term sheet.. | 0.50 | 875.00 | $437.50 |
| 09/08/2023 | KBD | ME | Prepare comments to draft correspondence relating to mediation. | 0.60 | 1,395.00 | $837.00 |
| 09/08/2023 | KBD | ME | Strategize regarding upcoming mediation. | 0.40 | 1,395.00 | $558.00 |
| 09/08/2023 | KBD | ME | Analyze legal issues relating to Diocese proposed term sheet. | 0.60 | 1,395.00 | $837.00 |
| 09/08/2023 | KBD | ME | Review transcript of court hearing relating to status. | 0.20 | 1,395.00 | $279.00 |
| 09/08/2023 | KHB | ME | Call with State Court Counsel re counter offer to Seminary on settlement of fraudulent transfer claims. | 0.50 | 1,525.00 | $762.50 |
| 09/11/2023 | BMM | ME | Draft revised email to mediators. | 0.50 | 875.00 | $437.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    17
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2023 | BMM | ME | Revise email to mediators regarding term sheet. | 0.20 | 875.00 | $175.00 |
| 09/11/2023 | BMM | ME | Communications with Committee regarding mediation. | 0.40 | 875.00 | $350.00 |
| 09/11/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet. | 0.50 | 875.00 | $437.50 |
| 09/11/2023 | GNB | ME | Review B. Michael email regarding mediation status as it pertains to motion to dismiss bankruptcy case; Review emails from Committee members and SCC regarding same. | 0.10 | 975.00 | $97.50 |
| 09/11/2023 | IAWN | ME | Review mediators' communication. | 0.10 | 1,395.00 | $139.50 |
| 09/11/2023 | IAWN | ME | Review SCC comments re mediation. | 0.20 | 1,395.00 | $279.00 |
| 09/11/2023 | KBD | ME | Prepare comments to correspondence to the mediators. | 0.20 | 1,395.00 | $279.00 |
| 09/12/2023 | BMM | ME | Emails with Committee regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/12/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet.. | 0.60 | 875.00 | $525.00 |
| 09/12/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet. | 0.40 | 875.00 | $350.00 |
| 09/12/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet. | 0.50 | 875.00 | $437.50 |
| 09/12/2023 | BMM | ME | Analyze mediation strategy. | 1.90 | 875.00 | $1,662.50 |
| 09/12/2023 | GNB | ME | Email team regarding potential assets for settlement. | 0.10 | 975.00 | $97.50 |
| 09/13/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.80 | 875.00 | $700.00 |
| 09/13/2023 | BMM | ME | Communications with N. Robertson and Committee regarding mediation. | 0.20 | 875.00 | $175.00 |
| 09/13/2023 | KBD | ME | Call with B. Michael to prepare for mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 09/14/2023 | BMM | ME | Participate in meeting with mediators, Jones Day, and K. Dine regarding mediation. | 1.00 | 875.00 | $875.00 |
| 09/14/2023 | BMM | ME | Call with K. Dine regarding mediation. | 0.30 | 875.00 | $262.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    18
Invoice 134367
October 23, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | BMM | ME | Draft and send email to team regarding session with mediators. | 0.60 | 875.00 | $525.00 |
| 09/14/2023 | BMM | ME | Communications with Committee and SCC regarding mediation. | 0.40 | 875.00 | $350.00 |
| 09/14/2023 | IAWN | ME | Exchange emails with B. Michael and T. Burns re Arrowood exposure in cases. | 0.30 | 1,395.00 | $418.50 |
| 09/14/2023 | IAWN | ME | Revise Arrowood PowerPoint. | 1.80 | 1,395.00 | $2,511.00 |
| 09/14/2023 | KBD | ME | Call with mediators and Jones Day regarding mediation. | 1.00 | 1,395.00 | $1,395.00 |
| 09/14/2023 | KBD | ME | Call with B. Michael to follow-up on meeting with mediators. | 0.30 | 1,395.00 | $418.50 |
| 09/14/2023 | KBD | ME | Analyze and prepare correspondence regarding mediation among PSZJ and Burns Bair LLP. | 0.40 | 1,395.00 | $558.00 |
| 09/15/2023 | BMM | ME | Call with J. Amala regarding mediation. | 0.60 | 875.00 | $525.00 |
| 09/15/2023 | BMM | ME | Call with M. Dowd regarding mediation. | 0.10 | 875.00 | $87.50 |
| 09/15/2023 | BMM | ME | Call with litigation funder regarding funding process and potential. | 0.70 | 875.00 | $612.50 |
| 09/15/2023 | BMM | ME | Call with C. D'Estries and J. Amala regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/15/2023 | IAWN | ME | Telephone call with Jones Day and Reed Smith re mediation. | 0.60 | 1,395.00 | $837.00 |
| 09/17/2023 | BMM | ME | Communications with Committee regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/18/2023 | BMM | ME | Participate in mediation. | 9.00 | 875.00 | $7,875.00 |
| 09/18/2023 | BMM | ME | Post-mediation discussion with I. Nasatir. | 0.40 | 875.00 | $350.00 |
| 09/18/2023 | IAWN | ME | Travel to and attend mediation. | 9.00 | 1,395.00 | $12,555.00 |
| 09/18/2023 | KBD | ME | Attend and participate in mediation. | 9.00 | 1,395.00 | $12,555.00 |
| 09/19/2023 | BMM | ME | Participate in mediation. | 8.00 | 875.00 | $7,000.00 |
| 09/19/2023 | KBD | ME | Attend and participate in mediation. | 8.00 | 1,395.00 | $11,160.00 |
| 09/20/2023 | BMM | ME | Call with I. Nasatir regarding mediation. | 0.20 | 875.00 | $175.00 |
| 09/20/2023 | BMM | ME | Mediation follow-up with SCC and Committee. | 0.50 | 875.00 | $437.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    19
Invoice 134367
October 23, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2023 | BMM | ME | Call with J. Amala regarding mediation. | 0.90 | 875.00 | $787.50 |
| 09/20/2023 | BMM | ME | Communications with Judge Cave regarding mediation summary docket entry. | 0.20 | 875.00 | $175.00 |
| 09/20/2023 | BMM | ME | Call with A. Horowitz regarding case status. | 0.10 | 875.00 | $87.50 |
| 09/20/2023 | BMM | ME | Call with L. James regarding mediation and other case issues. | 0.50 | 875.00 | $437.50 |
| 09/20/2023 | IAWN | ME | Prepare lengthy email to PSZJ and Burns Bair LLP teams re C. Ball interest in two trusts. | 0.30 | 1,395.00 | $418.50 |
| 09/20/2023 | JIS | ME | Call with Jeff Anderson regarding mediation status. | 0.20 | 1,695.00 | $339.00 |
| 09/21/2023 | BMM | ME | Email communications with SCC regarding mediation. | 1.40 | 875.00 | $1,225.00 |
| 09/21/2023 | BMM | ME | Update mediation chart and circulate to Committee. | 0.20 | 875.00 | $175.00 |
| 09/21/2023 | BMM | ME | Mediation follow-up with K. Dine. | 0.90 | 875.00 | $787.50 |
| 09/21/2023 | IAWN | ME | Attend mediation via Zoom. | 2.40 | 1,395.00 | $3,348.00 |
| 09/21/2023 | KBD | ME | Participate in mediation. | 3.00 | 1,395.00 | $4,185.00 |
| 09/21/2023 | KBD | ME | Call with B. Michael regarding next steps relating to mediation. | 0.90 | 1,395.00 | $1,255.50 |
| 09/22/2023 | BMM | ME | Communications with SCC/Committee and N. Robinson regarding mediation logistics. | 0.40 | 875.00 | $350.00 |
| 09/22/2023 | BMM | ME | Call with K. Dine regarding mediation. | 0.40 | 875.00 | $350.00 |
| 09/22/2023 | BMM | ME | Call with J. Stang and K. Dine (in part) regarding case status and mediation. | 1.00 | 875.00 | $875.00 |
| 09/22/2023 | JIS | ME | Call with B. Michael and K. Dine re results of DRVC mediation. | 1.10 | 1,695.00 | $1,864.50 |
| 09/22/2023 | KBD | ME | Call with J. Stang and B. Michael regarding mediation strategy. | 0.80 | 1,395.00 | $1,116.00 |
| 09/22/2023 | KBD | ME | Draft correspondence to mediators. | 0.20 | 1,395.00 | $279.00 |
| 09/22/2023 | KBD | ME | Call with B. Michael regarding outstanding issues. | 0.40 | 1,395.00 | $558.00 |
| 09/23/2023 | KBD | ME | Prepare correspondence to mediators. | 0.10 | 1,395.00 | $139.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    20

Invoice 134367

October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2023 | BMM | ME | Communications with Committee members regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/25/2023 | BMM | ME | Review mediator's report (.2); communication with team regarding same (.1). | 0.30 | 875.00 | $262.50 |
| 09/25/2023 | GSG | ME | Review mediators' status report. | 0.10 | 1,095.00 | $109.50 |
| 09/26/2023 | KBD | ME | Analyze mediator status report and related correspondence. | 0.20 | 1,395.00 | $279.00 |
| 09/27/2023 | BMM | ME | Prepare for mediation. | 1.20 | 875.00 | $1,050.00 |
| 09/27/2023 | BMM | ME | Participate in mediation. | 6.60 | 875.00 | $5,775.00 |
| 09/27/2023 | IAWN | ME | Attend mediation via Zoom (partial). | 1.00 | 1,395.00 | $1,395.00 |
| 09/27/2023 | IAWN | ME | Attend mediation via Zoom (partial). | 0.70 | 1,395.00 | $976.50 |
| 09/27/2023 | JIS | ME | Attend mediation. | 7.00 | 1,695.00 | $11,865.00 |
| 09/28/2023 | BMM | ME | Call with R. Strong regarding mediation and case issues. | 0.80 | 875.00 | $700.00 |
| 09/28/2023 | KBD | ME | Review correspondence from mediators. | 0.10 | 1,395.00 | $139.50 |
| 09/28/2023 | KBD | ME | Analyze legal issues relating to mediation and case next steps. | 0.50 | 1,395.00 | $697.50 |
| 09/29/2023 | BMM | ME | Draft emails to SCC, Debtor, and Chambers regarding potential status conference. | 0.50 | 875.00 | $437.50 |
| 09/29/2023 | BMM | ME | Call with I. Nasatir regarding mediation and case next steps. | 0.80 | 875.00 | $700.00 |
| 09/29/2023 | BMM | ME | Calls with K. Dine regarding mediation strategy and next steps. | 0.90 | 875.00 | $787.50 |
| 09/29/2023 | KBD | ME | Strategize regarding mediation and case next steps. | 1.20 | 1,395.00 | $1,674.00 |
| 09/29/2023 | KBD | ME | Calls with B. Michael regarding mediation strategy and next steps. | 0.90 | 1,395.00 | $1,255.50 |
| | | | | 122.30 | | $142,369.50 |

**Mtgs/Conf w/ Case Prof.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2023 | BMM | MF | Call with A. Butler and K. Dine regarding ongoing case issues. | 0.10 | 875.00 | $87.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                         Page:    21
Diocese of Rockville Ctr. OCC                                            Invoice 134367
Client 18491.00002                                                      October 23, 2023

|            |      |     |                                                                      | Hours | Rate     | Amount     |
|------------|------|-----|----------------------------------------------------------------------|-------|----------|------------|
| 09/06/2023 | KBD  | MF  | Call with A. Butler and B. Michael regarding ongoing case issues.    | 0.10  | 1,395.00 | $139.50    |
| 09/06/2023 | KBD  | MF  | Correspondence with Jones Day regarding ongoing case issues.         | 0.10  | 1,395.00 | $139.50    |
| 09/06/2023 | KBD  | MF  | Call with PSZJ, Burns Bair, Jones Day and Reed Smith regarding mediation and settlement. | 1.10 | 1,395.00 | $1,534.50  |
| 09/08/2023 | KBD  | MF  | Prepare draft correspondence to Jones Day on ongoing case issues.    | 0.20  | 1,395.00 | $279.00    |
| 09/13/2023 | BMM  | MF  | Call with Jones Day regarding ongoing case issues.                   | 0.30  | 875.00   | $262.50    |
| 09/13/2023 | BMM  | MF  | Call with K. Dine regarding Jones Day call.                          | 0.40  | 875.00   | $350.00    |
| 09/13/2023 | BMM  | MF  | Email team regarding meeting with Jones Day.                         | 0.20  | 875.00   | $175.00    |
| 09/13/2023 | KBD  | MF  | Call with Jones Day and B. Michael regarding ongoing case issues.    | 0.30  | 1,395.00 | $418.50    |
| 09/13/2023 | KBD  | MF  | Call with B. Michael following up from Jones Day call.               | 0.40  | 1,395.00 | $558.00    |
| 09/14/2023 | KBD  | MF  | Call with A. Butler regarding insurance motion.                      | 0.10  | 1,395.00 | $139.50    |
| 09/20/2023 | KBD  | MF  | Call with C. Ball, T. Geremia and A. Butler on outstanding case issues. | 0.10 | 1,395.00 | $139.50    |
| 09/20/2023 | KBD  | MF  | Analyze correspondence with Jones Day, PSZJ and Burns Bair LLP regarding case issues. | 0.20 | 1,395.00 | $279.00  |
| 09/29/2023 | KBD  | MF  | Analyze correspondence with PSZJ and Jones Day regarding status.     | 0.10  | 1,395.00 | $139.50    |
|            |      |     |                                                                      | 3.70  |          | $4,641.50  |

**Monthly Fee Statements**

|            |      |      |                                                                      | Hours | Rate   | Amount    |
|------------|------|------|----------------------------------------------------------------------|-------|--------|-----------|
| 09/08/2023 | GNB  | MFA  | Edit August 2023 PSZJ time entries.                                  | 0.20  | 975.00 | $195.00   |
| 09/14/2023 | GNB  | MFA  | Edit PSZJ August 2023 bills.                                         | 0.10  | 975.00 | $97.50    |
| 09/18/2023 | GNB  | MFA  | Review and edit PSZJ August 2023 bill.                              | 1.10  | 975.00 | $1,072.50 |
| 09/18/2023 | GNB  | MFA  | Revise my certificate of no objection to PSZJ and BB July 2023 monthly fee statements. | 0.10 | 975.00 | $97.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    22

Invoice 134367

October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | KLL | MFA | Correspond with G. Brown on service list for monthly fee statements. | 0.20 | 545.00 | $109.00 |
| 09/18/2023 | KLL | MFA | Prepare certificate of no objections to Committee professional July monthly fee statements. | 0.20 | 545.00 | $109.00 |
| 09/19/2023 | GNB | MFA | Review and edit PSZJ August 2023 bill. | 0.10 | 975.00 | $97.50 |
| 09/20/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.10 | 975.00 | $97.50 |
| 09/20/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.80 | 975.00 | $780.00 |
| 09/26/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.10 | 975.00 | $97.50 |
| 09/27/2023 | GNB | MFA | Edit PSZJ September 2023 bill. | 1.60 | 975.00 | $1,560.00 |
| 09/29/2023 | GNB | MFA | Email with PSZJ team regarding edits to Committee professionals' monthly fee statements for August 2023. | 0.20 | 975.00 | $195.00 |
| 09/29/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.20 | 975.00 | $195.00 |
| | | | | 5.00 | | $4,703.00 |

## Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | BMM | OPH | Draft email summary of hearing for Committee | 0.60 | 875.00 | $525.00 |
| 09/06/2023 | BMM | OPH | Call with J. Stang regarding hearing. | 0.30 | 875.00 | $262.50 |
| 09/06/2023 | BMM | OPH | Participate in hearing on fee applications, claims objections, and other case matters. | 1.50 | 875.00 | $1,312.50 |
| 09/06/2023 | KBD | OPH | Prepare for court hearing. | 0.60 | 1,395.00 | $837.00 |
| 09/06/2023 | KBD | OPH | Call with B. Michael following up from hearing with R. Strong (partial). | 1.20 | 1,395.00 | $1,674.00 |
| 09/06/2023 | KBD | OPH | Correspondence with Chambers regarding hearing matters. | 0.10 | 1,395.00 | $139.50 |
| 09/06/2023 | KBD | OPH | Participate in court hearing. | 1.50 | 1,395.00 | $2,092.50 |
| 09/08/2023 | BMM | OPH | Review transcript from Wednesday's hearing. | 0.30 | 875.00 | $262.50 |
| 09/26/2023 | BMM | OPH | (Partial) Participate in hearing on insurance initiatives. | 0.50 | 875.00 | $437.50 |
| 09/26/2023 | IAWN | OPH | Attend via Zoom hearing on insurance motions. | 1.00 | 1,395.00 | $1,395.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    23
Invoice 134367
October 23, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2023 | KBD | OPH | Prepare for hearing. | 0.50 | 1,395.00 | $697.50 |
| 09/26/2023 | KBD | OPH | Follow-up from hearing with T. Burns and J. Bair. | 0.20 | 1,395.00 | $279.00 |
| 09/26/2023 | KBD | OPH | Attend hearing regarding insurance motions and case status. | 1.50 | 1,395.00 | $2,092.50 |
| 09/27/2023 | BMM | OPH | (Partial) Participate in hearing on Arrowood 2004. | 0.20 | 875.00 | $175.00 |
|  |  |  |  | **10.00** |  | **$12,182.00** |

**Plan and Disclosure Statement**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/05/2023 | BMM | PD | Draft memo regarding implications of insurance decision for case strategy. | 0.10 | 875.00 | $87.50 |
| 09/06/2023 | GSG | PD | Review term sheet re Debtor's plan. | 0.20 | 1,095.00 | $219.00 |
| 09/11/2023 | GSG | PD | Review memo from B. Michael re plan issues. | 0.30 | 1,095.00 | $328.50 |
| 09/20/2023 | BMM | PD | Communications with C. Ball regarding plan terms. | 0.40 | 875.00 | $350.00 |
| 09/22/2023 | IAWN | PD | Exchange emails with PSZJ team re pension plan and BSA. | 0.20 | 1,395.00 | $279.00 |
|  |  |  |  | **1.20** |  | **$1,264.00** |

**State Court Litigation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/01/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 3.70 | 875.00 | $3,237.50 |
| 09/01/2023 | BMM | SCL | Call with K. Dine regarding response to motion to reconsider. | 0.40 | 875.00 | $350.00 |
| 09/01/2023 | HRW | SCL | Communicate with K. Brown, B. Michael, K. Dine re: reply in support of motion for reconsideration of order withdrawing reference. | 0.70 | 825.00 | $577.50 |
| 09/01/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart. | 0.10 | 825.00 | $82.50 |
| 09/01/2023 | HRW | SCL | Draft reply in support of motion for reconsideration of order withdrawing reference. | 4.50 | 825.00 | $3,712.50 |
| 09/01/2023 | KBD | SCL | Call with B. Michael regarding response to Debtor objection withdrawal of reference. | 0.40 | 1,395.00 | $558.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    24
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | KBD | SCL | Call with B. Michael, H. Winograd and K. Brown regarding response to Debtor objection to withdrawal of reference. | 0.70 | 1,395.00 | $976.50 |
| 09/01/2023 | KBD | SCL | Analyze Debtor objection to reconsideration of withdrawal of reference. | 0.60 | 1,395.00 | $837.00 |
| 09/01/2023 | KHB | SCL | Analyze authority re opposition to petition to re-remove state court actions (.8); Draft opposition (.5); draft on reply to opposition to motion for reconsideration (2.7); Call with B. Michael, K. Dine and H. Winograd re same (.7). | 4.70 | 1,525.00 | $7,167.50 |
| 09/01/2023 | YPD | SCL | Review of email from K. Dine re diocese summary overview. | 0.20 | 545.00 | $109.00 |
| 09/01/2023 | YPD | SCL | Review of district court dockets re removals (.5); update removal chart (.5); email to B. Michael, K. Brown and H. Winograd on same (.2). | 1.20 | 545.00 | $654.00 |
| 09/02/2023 | HRW | SCL | Email with K. Brown, B. Michael, K. Dine re: reply in support of motion for reconsideration of order withdrawing reference. | 0.30 | 825.00 | $247.50 |
| 09/02/2023 | HRW | SCL | Continue drafting reply in support of motion for reconsideration of order withdrawing reference. | 5.50 | 825.00 | $4,537.50 |
| 09/02/2023 | KBD | SCL | Analyze draft reply in support of motion for reconsideration. | 0.60 | 1,395.00 | $837.00 |
| 09/04/2023 | BMM | SCL | Communications with team regarding reply in support of motion to reconsider. | 0.40 | 875.00 | $350.00 |
| 09/04/2023 | HRW | SCL | Review and edit reply in support of motion for reconsideration of order withdrawing reference. | 0.50 | 825.00 | $412.50 |
| 09/04/2023 | HRW | SCL | Email with K. Brown, B. Michael, K. Dine re: reply in support of motion for reconsideration of order withdrawing reference. | 0.20 | 825.00 | $165.00 |
| 09/04/2023 | KHB | SCL | Emails with H. Winograd and B. Michael re reply brief to motion for reconsideration. | 0.20 | 1,525.00 | $305.00 |
| 09/05/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 7.00 | 875.00 | $6,125.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    25

Invoice 134367

October 23, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2023 | HRW | SCL | Review email from B. Michael re: order remanding actions to state court. | 0.10 | 825.00 | $82.50 |
| 09/05/2023 | KBD | SCL | Review correspondence among PSZJ and SCC regarding case remand issues. | 0.20 | 1,395.00 | $279.00 |
| 09/05/2023 | YPD | SCL | Review email from B. Michael re additional remanded cases from Judge Donnelly (.1); review underlying email from J. Scotto and link to order (.2); review Order (.1). | 0.40 | 545.00 | $218.00 |
| 09/05/2023 | YPD | SCL | Review email from J. Bair re summary judgment motions against LMI and Interstate. | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | YPD | SCL | Review email from B. Michael and attachments re summary judgment motions against insurers. | 0.20 | 545.00 | $109.00 |
| 09/06/2023 | BMM | SCL | Email communications with counsel regarding remand proceedings. | 0.40 | 875.00 | $350.00 |
| 09/06/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 0.70 | 875.00 | $612.50 |
| 09/06/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 1.40 | 875.00 | $1,225.00 |
| 09/06/2023 | GSG | SCL | Review reply re reconsideration of withdrawal of reference and email comments re same. | 0.60 | 1,095.00 | $657.00 |
| 09/06/2023 | GSG | SCL | Review emails and blackline re K. Brown comments to withdrawal of reference. | 0.30 | 1,095.00 | $328.50 |
| 09/06/2023 | HRW | SCL | Email with K. Brown, K. Dine, B. Michael re: reply in support of motion for reconsideration of order withdrawing reference. | 0.50 | 825.00 | $412.50 |
| 09/06/2023 | HRW | SCL | Review reply in support of motion for reconsideration of order withdrawing reference. | 0.50 | 825.00 | $412.50 |
| 09/06/2023 | KBD | SCL | Prepare comments to draft reply brief. | 0.40 | 1,395.00 | $558.00 |
| 09/07/2023 | BMM | SCL | Revise reply brief based on team edits. | 1.10 | 875.00 | $962.50 |
| 09/07/2023 | HRW | SCL | Email with B. Michael, K. Brown re: reply in support of motion for reconsideration. | 0.20 | 825.00 | $165.00 |
| 09/07/2023 | HRW | SCL | Review email from B. Michael re: memo endorsement denying letter request to transfer appeal as it relates to transfer and remand issues. | 0.10 | 825.00 | $82.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    26
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | HRW | SCL | Review and edit reply in support of motion for reconsideration. | 1.00 | 825.00 | $825.00 |
| 09/07/2023 | KHB | SCL | Draft reply brief for motion to reconsider withdrawal of reference (5.0); Emails with B. Michael re Court's comments at hearing on removal and remand (.3). | 5.30 | 1,525.00 | $8,082.50 |
| 09/07/2023 | YPD | SCL | Review emails from B. Michael and link to state court case (.2); update chart (.2). | 0.40 | 545.00 | $218.00 |
| 09/08/2023 | BMM | SCL | Revise reply brief based on team edits. | 0.40 | 875.00 | $350.00 |
| 09/08/2023 | BMM | SCL | Finalize reply brief (with K. Brown and H. Winograd in part). | 1.30 | 875.00 | $1,137.50 |
| 09/08/2023 | HRW | SCL | Communicate with K. Brown, K. Dine, B. Michael re: reply in support of reconsideration. | 0.80 | 825.00 | $660.00 |
| 09/08/2023 | HRW | SCL | Communicate with I. Soto re: reply in support of reconsideration. | 0.30 | 825.00 | $247.50 |
| 09/08/2023 | HRW | SCL | Edit and finalize reply in support of motion for reconsideration of order withdrawing reference. | 6.50 | 825.00 | $5,362.50 |
| 09/08/2023 | KBD | SCL | Review draft reply on motion for reconsideration. | 0.30 | 1,395.00 | $418.50 |
| 09/08/2023 | KHB | SCL | Draft reply to opposition to motion for reconsideration of withdrawal of reference (3.7); Emails with B. Michael and H. Winograd re same (.4); Confer with B. Michael re same (.5). | 4.60 | 1,525.00 | $7,015.00 |
| 09/08/2023 | YPD | SCL | Review district court case dockets (.6); update removal tracking chart same (.6). | 1.20 | 545.00 | $654.00 |
| 09/08/2023 | YPD | SCL | Update Judge Brown, Judge Azrack removal tracking charts. | 1.00 | 545.00 | $545.00 |
| 09/08/2023 | YPD | SCL | Review email from B. Michael re remanded cases (1.); respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | YPD | SCL | Revise tracking chart re Judge A. Donnelly remanded cases (.7); review of memo and order from Judge A. Donnelly (.3). | 1.00 | 545.00 | $545.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    27
Invoice 134367
October 23, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 09/08/2023 | YPD | SCL | Review B. Michael email and email from S. Bross re Judge E. Ramos ruling (.2); review docket and order thereon (.3); email response to B. Michael (.1). | 0.60 | 545.00 | $327.00 |
| 09/08/2023 | YPD | SCL | Revision to tracking chart for Judge Ramos' remanded cases. | 0.40 | 545.00 | $218.00 |
| 09/08/2023 | YPD | SCL | Review of email from J. Merson re claim (.1); review of B. Michael response to same (.1). | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | YPD | SCL | Preparation of email to B. Michael and J. Merson re Judge Ramos' remanded cases and order thereon. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | HRW | SCL | Review emails from B. Michael, K. Dine, J. Stang, K. Brown re: motion for relief from stay and insurance demands. | 0.30 | 825.00 | $247.50 |
| 09/11/2023 | HRW | SCL | Review motion for relief from stay. | 0.10 | 825.00 | $82.50 |
| 09/11/2023 | YPD | SCL | Review of J. Merson creditors relief from stay motion; L. Bross stay motion; P. Stoneking creditors stay motion; Reich creditors stay motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | YPD | SCL | Review district court dockets (1.0); update removal tracking chart (1.6). | 2.60 | 545.00 | $1,417.00 |
| 09/11/2023 | YPD | SCL | Review of district court dockets (.6); update tracking chart (.8). | 1.40 | 545.00 | $763.00 |
| 09/12/2023 | GSG | SCL | Review relief from stay motions and joinder re state court actions and insurance issues. | 0.30 | 1,095.00 | $328.50 |
| 09/12/2023 | KHB | SCL | Draft opposition to 157(b)(5) petition. | 2.30 | 1,525.00 | $3,507.50 |
| 09/12/2023 | YPD | SCL | Review district court dockets (.4); further updates to tracking chart (.8); email to team on same (.1). | 1.30 | 545.00 | $708.50 |
| 09/13/2023 | YPD | SCL | Review district court dockets (1.0); update removal tracking chart (1.2); email same to team (.2). | 2.40 | 545.00 | $1,308.00 |
| 09/14/2023 | GSG | SCL | Emails re mandatory and discretionary abstention research. | 0.20 | 1,095.00 | $219.00 |
| 09/14/2023 | HRW | SCL | Email with G. Greenwood, K. Brown re: opposition to transfer petition. | 0.30 | 825.00 | $247.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    28
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | HRW | SCL | Research re: abstention analysis applied to transfer petition. | 0.60 | 825.00 | $495.00 |
| 09/14/2023 | KHB | SCL | Draft opposition to section 157(b)(5) petition (3.3); Review decisions by EDNY judges on remand and abstention of removed non-debtor actions (.8); Emails with G. Greenwood and H. Winograd on applicability of mandatory abstention to 157(b)(5) (.4) | 4.50 | 1,525.00 | $6,862.50 |
| 09/14/2023 | YPD | SCL | Review email from B. Michael re SCC and mediation. | 0.10 | 545.00 | $54.50 |
| 09/14/2023 | YPD | SCL | Review district court removal dockets (1.0); update removal tracking chart (1.2). | 2.20 | 545.00 | $1,199.00 |
| 09/15/2023 | GSG | SCL | Research re mandatory abstention under 157(b)(5). | 2.80 | 1,095.00 | $3,066.00 |
| 09/15/2023 | HRW | SCL | Call with K. Brown re: opposition to transfer petition. | 0.10 | 825.00 | $82.50 |
| 09/15/2023 | HRW | SCL | Review emails from B. Michael, K. Brown re: Jones Day monthly fee statement in connection with remand and removal work. | 0.20 | 825.00 | $165.00 |
| 09/15/2023 | HRW | SCL | Review Jones Day monthly fee statement in connection with remand and removal work. | 0.20 | 825.00 | $165.00 |
| 09/15/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart. | 0.10 | 825.00 | $82.50 |
| 09/15/2023 | KBD | SCL | Analyze issues relating to removal/remand of cases. | 0.20 | 1,395.00 | $279.00 |
| 09/15/2023 | KHB | SCL | Draft opposition to section 157(b)(5) motion (3.4); analyze authorities re same (.8). | 4.20 | 1,525.00 | $6,405.00 |
| 09/15/2023 | YPD | SCL | Preparation of document re removals (.1); email to K. Brown, B. Michael, H. Winograd same (.1). | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | YPD | SCL | Review emails from B. Michael re mediation issues (.1); review SCC replies on same (.1). | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | YPD | SCL | Review district court dockets (1.0); update tracking removal chart for updated remaining cases (1.0). | 2.00 | 545.00 | $1,090.00 |
| 09/17/2023 | GSG | SCL | Review cases re mandatory abstention. | 1.30 | 1,095.00 | $1,423.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    29
Invoice 134367
October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | GSG | SCL | Research and review cases cited in pleadings re application of mandatory abstention to state court actions. | 3.40 | 1,095.00 | $3,723.00 |
| 09/18/2023 | GSG | SCL | Review additional opinions entered on remand actions re state court actions and mandatory abstention. | 0.90 | 1,095.00 | $985.50 |
| 09/18/2023 | GSG | SCL | Draft memo re mandatory abstention standards applicable to state court actions. | 5.60 | 1,095.00 | $6,132.00 |
| 09/18/2023 | HRW | SCL | Review Judge Garaufis order remanding cases. | 0.10 | 825.00 | $82.50 |
| 09/18/2023 | HRW | SCL | Review email from B. Michael re: Judge Garaufis order remanding cases. | 0.10 | 825.00 | $82.50 |
| 09/18/2023 | KHB | SCL | Draft opposition to 157(b)(5) motion. | 5.50 | 1,525.00 | $8,387.50 |
| 09/18/2023 | YPD | SCL | Review district court dockets and orders by Judge Garaufis re remanding cases (1.2); email B. Michael on same (.2) | 1.40 | 545.00 | $763.00 |
| 09/18/2023 | YPD | SCL | Review of documents (.4) and preparation of removal chart of Judge N. Garaufis remanded cases (.4); preparation of email to B. Michael (.1) and J. Merson on same (.1). | 1.00 | 545.00 | $545.00 |
| 09/19/2023 | GSG | SCL | Review limited relief from stay objection by insurers. | 0.20 | 1,095.00 | $219.00 |
| 09/19/2023 | KHB | SCL | Draft opposition to section 157(b)(5) motion. | 4.50 | 1,525.00 | $6,862.50 |
| 09/19/2023 | LAF | SCL | Legal research re: venue. | 0.30 | 595.00 | $178.50 |
| 09/19/2023 | YPD | SCL | Review district court removed dockets (.5); update removal charts (.5) | 1.00 | 545.00 | $545.00 |
| 09/20/2023 | HRW | SCL | Email with K. Brown re: opposition to transfer petition. | 0.20 | 825.00 | $165.00 |
| 09/20/2023 | HRW | SCL | Review draft opposition to transfer petition. | 0.50 | 825.00 | $412.50 |
| 09/20/2023 | YPD | SCL | Review remaining district court removed cases (.6); update charts on removed actions (1.0). | 1.60 | 545.00 | $872.00 |
| 09/21/2023 | YPD | SCL | Review district court dockets re remaining removal actions (.2); and further update to removal chart (.6). | 0.80 | 545.00 | $436.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    30

Invoice 134367

October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | BMM | SCL | Communications with SCC regarding state court venue motions. | 0.20 | 875.00 | $175.00 |
| 09/22/2023 | HRW | SCL | Review emails from K. Brown, B, Michael re: remand of Nassau actions. | 0.20 | 825.00 | $165.00 |
| 09/22/2023 | YPD | SCL | Review district court dockets re removed actions (.5); update removal chart on remaining removed cases (.5). | 1.00 | 545.00 | $545.00 |
| 09/22/2023 | YPD | SCL | Review email from B. Michael re SCC meeting post mediation on 9/18/2023. | 0.10 | 545.00 | $54.50 |
| 09/25/2023 | BMM | SCL | Communications with state court counsel regarding state court venue motions. | 0.20 | 875.00 | $175.00 |
| 09/26/2023 | YPD | SCL | Review district court dockets of removal actions (.5); further update of removal charts (.5) | 1.00 | 545.00 | $545.00 |
| 09/26/2023 | YPD | SCL | Review district court dockets for remaining removal actions(.6); and update removal charts (.8). | 1.40 | 545.00 | $763.00 |
| 09/27/2023 | YPD | SCL | Review emails from B. Michael re fraudulent transfer litigations and settlements. | 0.20 | 545.00 | $109.00 |
| 09/28/2023 | YPD | SCL | Research and review of district court dockets re removal cases (.6); update removal charts re continuances of conferences (.8). | 1.40 | 545.00 | $763.00 |
| 09/29/2023 | BMM | SCL | Call with H. Winograd regarding status of venue motion. | 0.10 | 875.00 | $87.50 |
| 09/29/2023 | HRW | SCL | Call with B. Michael re: status of state court litigation. | 0.10 | 825.00 | $82.50 |
| | | | | 128.20 | | $129,119.00 |

### Seminary Transfers

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/12/2023 | KHB | SEM | Emails with B. Michaels re settlement issues. | 0.10 | 1,525.00 | $152.50 |
| 09/21/2023 | BMM | SEM | Call with B. Heuer and K. Dine regarding Seminary transfer. | 0.10 | 875.00 | $87.50 |
| 09/21/2023 | KBD | SEM | Call with B. Michael and W. Heuer regarding seminary. | 0.10 | 1,395.00 | $139.50 |
| 09/22/2023 | BMM | SEM | Emails with team regarding Seminary settlement. | 0.70 | 875.00 | $612.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    31

Invoice 134367

October 23, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | BMM | SEM | Calls with B. Heuer regarding Seminary settlement. | 0.20 | 875.00 | $175.00 |
| 09/22/2023 | BMM | SEM | Call with G. Greenwood regarding Seminary settlement. | 0.50 | 875.00 | $437.50 |
| 09/22/2023 | GSG | SEM | Emails and telephone call with K. Brown re seminary settlement. | 0.20 | 1,095.00 | $219.00 |
| 09/22/2023 | GSG | SEM | Telephone call with B. Michael re seminary settlement and related adversaries. | 0.30 | 1,095.00 | $328.50 |
| 09/22/2023 | GSG | SEM | Review 9019 issues under second Circuit authority. | 0.30 | 1,095.00 | $328.50 |
| 09/22/2023 | GSG | SEM | Emails to/from K. Dine and K. Brown re seminary term sheet. | 0.10 | 1,095.00 | $109.50 |
| 09/22/2023 | KBD | SEM | Analyze correspondence regarding settlement with Seminary. | 0.20 | 1,395.00 | $279.00 |
| 09/22/2023 | KHB | SEM | Emails with B. Michael and K. Dine re settlement terms (.4); Confer with G. Greenwood re drafting Rule 9019 motion (.2); Emails with W. Heuer re settlement (.2); Email with G. Greenwood re Rule 9019 motion (.1). | 0.90 | 1,525.00 | $1,372.50 |
| 09/25/2023 | BMM | SEM | Communications with team and W. Heuer regarding settlement with Seminary. | 0.50 | 875.00 | $437.50 |
| 09/25/2023 | GSG | SEM | Draft 9019 motion re facts and background supporting seminary settlement. | 6.30 | 1,095.00 | $6,898.50 |
| 09/25/2023 | GSG | SEM | Brief research/review cases re settlement approval. | 0.70 | 1,095.00 | $766.50 |
| 09/25/2023 | GSG | SEM | Draft 9019 motion re legal analysis of seminary settlement. | 1.50 | 1,095.00 | $1,642.50 |
| 09/26/2023 | GSG | SEM | Review database re Diocese/Seminary Corp. members and directors. | 0.40 | 1,095.00 | $438.00 |
| 09/26/2023 | GSG | SEM | Draft 9019 motion re legal arguments. | 4.80 | 1,095.00 | $5,256.00 |
| 09/26/2023 | GSG | SEM | Email team re Seminary settlement and outstanding issues. | 0.20 | 1,095.00 | $219.00 |
| 09/27/2023 | GSG | SEM | Review settlement agreements (.2); and email K. Dine re seminary settlement (.1). | 0.30 | 1,095.00 | $328.50 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    32
Invoice 134367
October 23, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/27/2023 | KHB | SEM | Edit Rule 9019 motion to approve settlement (2.5); Confer with G. Greenwood re settlement agreement (.1); Emails with K. Dine re same (.2). | 2.80 | 1,525.00 | $4,270.00 |
| 09/28/2023 | KBD | SEM | Draft settlement agreement. | 0.80 | 1,395.00 | $1,116.00 |
| 09/29/2023 | KBD | SEM | Prepare draft settlement agreement. | 2.30 | 1,395.00 | $3,208.50 |
| 09/29/2023 | KBD | SEM | Analyze draft 9019 regarding settlement. | 0.40 | 1,395.00 | $558.00 |
|  |  |  |  | **24.70** |  | **$29,380.50** |

**Travel**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | KBD | TR | Travel to and from hearing. | 0.80 | 1,395.00 | $1,116.00 |
| 09/17/2023 | BMM | TR | Travel to New York for mediation. | 6.00 | 875.00 | $5,250.00 |
| 09/18/2023 | IAWN | TR | Travel from hotel to  mediation. | 0.50 | 1,395.00 | $697.50 |
| 09/18/2023 | KBD | TR | Travel to and from mediation. | 1.60 | 1,395.00 | $2,232.00 |
| 09/19/2023 | KBD | TR | Travel to and from mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 09/20/2023 | BMM | TR | Travel home to MN  from NYC from mediation. | 6.00 | 875.00 | $5,250.00 |
| 09/21/2023 | KBD | TR | Travel to and from mediation. | 1.20 | 1,395.00 | $1,674.00 |
| 09/22/2023 | IAWN | TR | Travel from New York to CA. | 5.00 | 1,395.00 | $6,975.00 |
| 09/26/2023 | BMM | TR | Travel from MN to New York for mediation. | 6.40 | 875.00 | $5,600.00 |
| 09/26/2023 | JIS | TR | Travel from Los Angeles to New York City for mediation. | 8.00 | 1,695.00 | $13,560.00 |
| 09/26/2023 | KBD | TR | Travel to and from hearing. | 1.40 | 1,395.00 | $1,953.00 |
| 09/28/2023 | BMM | TR | Travel home to MN from NYC after mediation. | 5.90 | 875.00 | $5,162.50 |
| 09/29/2023 | JIS | TR | Return from New York City to Los Angeles from mediation. | 8.00 | 1,695.00 | $13,560.00 |
|  |  |  |  | **51.60** |  | **$64,146.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$465,436.50**

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    33
Invoice 134367
October 23, 2023

---

### Expenses

| | | | |
|---|---|---|---|
| 06/27/2023 | TE | Travel Expense -  Insurance plan (7/7/23 - 7/12/23) C. d'Estries | 19.00 |
| 07/05/2023 | BM | Various meals on trip and misc., C. d'Estries | 143.29 |
| 07/05/2023 | OS | Purchase of Suit (Amvets)  C. d'Estries | 31.87 |
| 07/07/2023 | TE | Travel Expense -  Amtrak, Tkt.# 1780647507603, From BUF to NYP, C. Destries | 326.00 |
| 07/09/2023 | OS | Urban Valet, #9844485918129262, C. d'Estries | 51.93 |
| 08/08/2023 | AF | Air Fare [E110]. Delta Airlines, MSP - NYC, BMM | 833.80 |
| 08/22/2023 | DC | Mobile Parcel Carriers Inc., Inv. 243077 | 15.00 |
| 08/24/2023 | DC | Mobile Parcel Carriers Inc., Inv. 243077 | 15.00 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 2.24 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 0.56 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 7.95 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 2.81 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 15.88 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 1.12 |
| 09/01/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 24.00 |
| 09/01/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 1.00 |
| 09/03/2023 | LN | 18491.00002 Lexis Charges for 09-03-23 | 22.59 |
| 09/03/2023 | LN | 18491.00002 Lexis Charges for 09-03-23 | 32.50 |
| 09/04/2023 | LN | 18491.00002 Lexis Charges for 09-04-23 | 11.28 |
| 09/04/2023 | LN | 18491.00002 Lexis Charges for 09-04-23 | 10.84 |
| 09/05/2023 | LN | 18491.00002 Lexis Charges for 09-05-23 | 2.24 |
| 09/05/2023 | LN | 18491.00002 Lexis Charges for 09-05-23 | 7.95 |
| 09/05/2023 | OTT | Out of Town Travel CHARLIE D'ESTRIES-9/5/2023 JULY 2023 MEDIATION EXPENSES. | 815.50 |
| 09/05/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 30.00 |
| 09/06/2023 | AT | Local Travel KAREN B. DINE-REIM 9/8/2023. - Uber travel to Hearing | 48.00 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                        Page:    34
Diocese of Rockville Ctr. OCC                                           Invoice 134367
Client 18491.00002                                                     October 23, 2023

| | | | |
|---|---|---|---|
| 09/06/2023 | AT | KAREN B. DINE-REIM 9/8/2023 - Local Travel Uber travel from hearing | 46.77 |
| 09/06/2023 | LN | 18491.00002 Lexis Charges for 09-06-23 | 2.24 |
| 09/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 5.00 |
| 09/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 2.00 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 10.62 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 5.60 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 7.94 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 3.66 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 8.63 |
| 09/07/2023 | OS | STOUT RISIUS ROSS, LLC-CINV-046456 PROJECT NO. 2354910 - Litigation Support Vendors | 60,983.00 |
| 09/07/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 11.28 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 1.12 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 7.94 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 0.56 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 23.82 |
| 09/08/2023 | RE2 | ( 144 @0.10 PER PG) | 14.40 |
| 09/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/08/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 6.72 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 1.12 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 7.94 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 14.02 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                      Page:    35
Diocese of Rockville Ctr. OCC                                         Invoice 134367
Client 18491.00002                                                   October 23, 2023

| | | | |
|---|---|---|---:|
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 7.94 |
| 09/11/2023 | RE2 | ( 18 @0.10 PER PG) | 1.80 |
| 09/11/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/11/2023 | TR | VERITEXT-6829674 - Transcript VERITEXT | 120.00 |
| 09/12/2023 | LN | 18491.00002 Lexis Charges for 09-12-23 | 10.31 |
| 09/12/2023 | LN | 18491.00002 Lexis Charges for 09-12-23 | 0.56 |
| 09/12/2023 | LN | 18491.00002 Lexis Charges for 09-12-23 | 7.94 |
| 09/12/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | ( 204 @0.10 PER PG) | 20.40 |
| 09/12/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | ( 19 @0.10 PER PG) | 1.90 |
| 09/12/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/12/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/13/2023 | LN | 18491.00002 Lexis Charges for 09-13-23 | 3.92 |
| 09/13/2023 | LN | 18491.00002 Lexis Charges for 09-13-23 | 0.56 |
| 09/13/2023 | LN | 18491.00002 Lexis Charges for 09-13-23 | 7.94 |
| 09/13/2023 | PO | Postage. UPS Store, shipping video conference equipment, BMM | 106.72 |
| 09/13/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | LN | 18491.00002 Lexis Charges for 09-14-23 | 12.34 |
| 09/14/2023 | LN | 18491.00002 Lexis Charges for 09-14-23 | 39.69 |
| 09/15/2023 | DC | Mobile Parcel Carriers, Inv. 243700, KBD | 15.00 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 10.62 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 6.72 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 7.94 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 1.12 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                      Page:    36
Diocese of Rockville Ctr. OCC                                         Invoice 134367
Client 18491.00002                                                   October 23, 2023

| | | | |
|---|---|---|---:|
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 71.43 |
| 09/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/15/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/15/2023 | RE2 | COPY ( 234 @0.10 PER PG) | 23.40 |
| 09/17/2023 | AT | Auto Travel Expense [E109]. Lyft, from airport, BMM | 148.56 |
| 09/17/2023 | BM | Working Meals. Starbucks, BMM | 9.91 |
| 09/18/2023 | AT | Auto Travel Expense [E109]. Uber - K. Dine | 79.25 |
| 09/18/2023 | AT | Auto Travel Expense [E109]. Lyft , travel to courthouse, BMM | 39.15 |
| 09/18/2023 | BB | 18491.00002 Bloomberg Charges through 09-18-23 | 7.50 |
| 09/18/2023 | BM | Working Meals. Court Cafeteria for committee member - K. Dine | 35.00 |
| 09/18/2023 | BM | Working Meals. Uber Eats, BMM | 35.63 |
| 09/18/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 3.30 |
| 09/18/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 13.10 |
| 09/18/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 1.31 |
| 09/18/2023 | BM | Working Meals.Pick a Bagel Vesey Street, BMM | 17.00 |
| 09/18/2023 | BM | Working Meals.JFK Pizza Vin, BMM | 11.95 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 30.93 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 20.62 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 63.71 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 2.24 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 10.10 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 309.48 |
| 09/18/2023 | RE2 | ( 9 @0.10 PER PG) | 0.90 |
| 09/19/2023 | AT | Auto Travel Expense [E109]. Uber, BMM | 71.92 |
| 09/19/2023 | AT | Auto Travel Expense [E109]. Uber, BMM | 78.71 |
| 09/19/2023 | BM | Working Meals. Pick a Bagel Vesey Street, BMM | 11.74 |
| 09/19/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 29.41 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    37

Invoice 134367

October 23, 2023

| | | | |
|---|---|---|---|
| 09/19/2023 | LN | 18491.00002 Lexis Charges for 09-19-23 | 10.62 |
| 09/19/2023 | LN | 18491.00002 Lexis Charges for 09-19-23 | 6.72 |
| 09/19/2023 | LN | 18491.00002 Lexis Charges for 09-19-23 | 7.94 |
| 09/19/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2023 | AF | Jet Blue Airways, Tkt 27921343167863, LAX/JFK for 9/26 Mediation, JIS | 678.00 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. UBER - KBD | 61.14 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. UBER - KBD | 68.31 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. Airport Parking, BMM | 180.00 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. Lyft, BMM | 104.98 |
| 09/20/2023 | HT | Hotel Expense [E110]. Marriott International Inc., 4 nights, for C. D'Estries | 3,300.02 |
| 09/20/2023 | HT | Hotel Expense [E110]. Conrad Hotel NY, 3 nights, for B. Michael | 2,504.00 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 1.12 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 7.94 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 5.05 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 238.06 |
| 09/21/2023 | AF | JetBlue Airways, Tkt 27979906812045, JFK/LA, JIS | 678.00 |
| 09/21/2023 | OTT | Travel Agency Fee, JIS | 50.00 |
| 09/21/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2023 | LN | 18491.00002 Lexis Charges for 09-22-23 | 10.08 |
| 09/22/2023 | LN | 18491.00002 Lexis Charges for 09-22-23 | 7.94 |
| 09/22/2023 | LN | 18491.00002 Lexis Charges for 09-22-23 | 0.56 |
| 09/22/2023 | RE2 | ( 72 @0.10 PER PG) | 7.20 |
| 09/22/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/22/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP                                        Page:    38
Diocese of Rockville Ctr. OCC                                           Invoice 134367
Client 18491.00002                                                     October 23, 2023

| | | | |
|---|---|---|---|
| 09/25/2023 | AT | Uber Transportation Service from Long Island to NYC and back John Refior Sept. Mediation | 531.31 |
| 09/25/2023 | LN | 18491.00002 Lexis Charges for 09-25-23 | 10.31 |
| 09/25/2023 | LN | 18491.00002 Lexis Charges for 09-25-23 | 2.24 |
| 09/25/2023 | LN | 18491.00002 Lexis Charges for 09-25-23 | 7.94 |
| 09/26/2023 | AT | Auto Travel Expense [E109]. Uber travel to from court for hearing re Diocese of Rockville - KBD | 50.26 |
| 09/26/2023 | AT | Auto Travel Expense [E109]. Uber- Travel to and from court for hearing re Diocese of Rockville, KBD | 46.77 |
| 09/26/2023 | BM | Working Meals. Bar Six, BMM | 36.94 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 21.24 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 5.60 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 7.94 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 0.56 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 71.43 |
| 09/27/2023 | AT | Auto Travel Expense [E109]. Lyft, BMM | 146.98 |
| 09/27/2023 | AT | NYC Taxi, JIS | 109.61 |
| 09/27/2023 | AT | Uber, JIS | 12.45 |
| 09/27/2023 | AT | Uber, JIS | 30.55 |
| 09/27/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 29.51 |
| 09/27/2023 | BM | Working Meals. Pick a Bagel Vesey Street, BMM | 18.46 |
| 09/27/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/27/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/27/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/28/2023 | AT | Auto Travel Expense [E109]. Lyft, BMM | 86.26 |
| 09/28/2023 | BM | Working Meals. Dunkin Donuts, BMM | 5.43 |
| 09/28/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 21.89 |
| 09/28/2023 | BM | Mio Pane Court Cafe, JIS | 34.73 |
| 09/28/2023 | BM | Mio Pane Court Cafe, JIS | 36.65 |

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:   39
Invoice 134367
October 23, 2023

| 09/28/2023 | HT | Hotel Expense [E110]. Conrad Hotel NY, 2 nights, for B. Michael | 2,273.88 |
|---|---|---|---|
| 09/28/2023 | LN | 18491.00002 Lexis Charges for 09-28-23 | 1.68 |
| 09/29/2023 | AT | Uber, JIS | 42.00 |
| 09/29/2023 | AT | Uber, JIS | 2.37 |
| 09/29/2023 | AT | Uber, JIS | 107.88 |
| 09/29/2023 | HT | Hotel Expense [E110]. Mariott Hotel, 3 nights, for C. d'Estries | 3,253.28 |
| 09/29/2023 | HT | Conrad Hotel  NY, 2 nights, JIS | 2,081.32 |
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 7.28 |
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 7.94 |
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 0.61 |
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 8.63 |
| 09/29/2023 | OS | STOUT RISIUS ROSS, LLC, CINV-047911, GNB | 105,227.50 |
| 09/29/2023 | RE2 | ( 150 @0.10 PER PG) | 15.00 |
| 09/29/2023 | RE2 | ( 138 @0.10 PER PG) | 13.80 |
| 09/29/2023 | RE2 | ( 78 @0.10 PER PG) | 7.80 |
| 09/30/2023 | AS | Various Taxi Cabs in NYC, C. d'Estries | 243.41 |
| 09/30/2023 | AT | Auto Travel Expense [E109]. Airport Parking, BMM | 63.00 |
| 09/30/2023 | AT | LA City Cab, JIS | 67.12 |
| 09/30/2023 | HT | Courtyard by Marriott, NY, JIS | 349.16 |
| 09/30/2023 | OS | Litigation Support Vendors. Everlaw, Inv. 93083 | 6,336.00 |
| 09/30/2023 | PAC | Pacer - Court Research | 35.70 |

**Total Expenses for this Matter**             **$194,581.60**

## DRAFT BILL - FOR INTERNAL DISTRIBUTION ONLY

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    40
Invoice 134367
October 23, 2023

### A/R STATEMENT

**Outstanding Balance from prior invoices as of  09/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 02/28/2023 | $340,739.26 | $0.00 | $340,739.26 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $361,523.82 | $0.00 | $361,523.82 |
| 133014 | 07/31/2023 | $375,921.35 | $0.00 | $375,921.35 |
| 133679 | 08/31/2023 | $834,426.00 | $14,443.40 | $848,869.40 |

**Total Amount Due on Current and Prior Invoices:**          **$3,953,906.26**