UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (MG) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**NINTH INTERIM APPLICATION FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES BY
BERKELEY RESEARCH GROUP, LLC AS FINANCIAL ADVISOR
FOR THE PERIOD FROM JUNE 1, 2023, THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| Name of Applicant: | Berkeley Research Group, LLC ("BRG") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "Committee") |
| Date of Retention: | December 9, 2020, Effective as of October 29, 2020 [Docket No. 246] |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2023 through September 30, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $318,659.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,230.36 [3] |

This is a: \_\_ Monthly    \_x\_ Interim    \_\_ Final Application.

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last four digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, PO Box 9023, Rockville Centre, NY  11571-9023.

[2] The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

[3] The date listed for expenses contained in Exhibit B does not necessarily reflect the date on which the expense was actually incurred by Applicant.

## SCHEDULE 1

**Monthly Fee Statements - Ninth Interim Fee Period**
**(June 1, 2023 through September 30, 2023)**

| Date Filed Docket No. | Period Covered | Requested Fees | Requested Expenses | Cert. of No Objection | Approved Fees | Approved Expenses | Paid Fees | Paid Expenses | Total Unpaid |
|---|---|---|---|---|---|---|---|---|---|
| 09/29/23 [Dkt. 2526] | 08/01/23 – 08/31/23 | $64,842.00 | $4,230.36 | Not Filed | $0.00 | $0.00 | $0.00 | $0.00 | $69,127.36 |
| 10/31/23 [Dkt. 2624] | 09/01/23 – 09/30/23 | $60,004.50 | $0.00 | Not Filed | $0.00 | $0.00 | $0.00 | $0.00 | $60,004.50 |
| **Total** | | **$124,846.50** | **$4,230.36** | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$129,131.86** |

**Prior Interim Fee Applications Filed**

| Date Filed Docket No. | Period Covered | Requested Fees | Requested Expenses | Order Date | Approved Fees | Approved Expenses | Paid Fees | Paid Expenses | Total Unpaid |
|---|---|---|---|---|---|---|---|---|---|
| 03/17/21 [Dkt. 412] | 10/01/20 – 01/31/21 | $36,026.00 | $25.32 | 04/16/21 [Dkt. 456] | $36,026.00 | $25.32 | $36,026.00 | $25.32 | $0.00 |
| 07/19/21 [Dkt. 620] | 02/01/21 – 05/31/21 | $211,248.50 | $1,734.62 | 08/23/21 [Dkt. 699] | $211,248.50 | $1,734.62 | $211,248.50 | $1,734.62 | $0.00 |
| 11/15/21 [Dkt. 851] | 06/01/21 – 09/30/21 | $453,091.00 | $0.00 | 12/09/21 [Dkt. 908] | $453,091.00 | $0.00 | $453,091.00 | $0.00 | $0.00 |
| 03/15/22 [Dkt. 1012] | 10/01/21 – 01/31/22 | $358,313.00 | $0.00 | 04/13/22 [Dkt. 1071] | $357,638.00 | $0.00 | $357,638.00 | $0.00 | $0.00 |
| 07/14/22 [Dkt. 1200] | 02/01/22 – 05/31/22 | $561,216.50 | $2,576.57 | 09/14/22 [Dkt. 1313] | $561,216.50 | $2,576.57 | $561,216.50 | $2,576.57 | $0.00 |
| 11/14/22 [Dkt. 1446] | 06/01/22 – 09/30/22 | $722,232.50 | $1,250.00 | 12/16/22 [Dkt. 1516] | $722,232.50 | $1,250.00 | $722,232.50 | $1,250.00 | $0.00 |
| 03/14/23 [Dkt. 1806] | 10/01/22 - 01/31/23 | $573,973.50 | $32.42 | 04/27/23 [Dkt. 2041] | $573,973.50 | $32.42 | $573,973.50 | $32.42 | $0.00 |
| 07/17/23 [Dkt. 2322] | 02/01/23 - 05/31/23 | $844,859.00 | $335.04 | 09/8/23 [Dkt. 2477] | $844,859.00 | $335.04 | $844,859.00 | $335.04 | $0.00 |
| **Total** | | **$3,760,960.00** | **$5,953.97** | | **$3,760,285.00** | **$5,953.97** | **$3,760,285.00** | **$5,953.97** | **$0.00** |

# SCHEDULE 3

## Ninth Interim Fee Application
### (June 1, 2023 through September 30, 2023)

## Timekeeper Summary

| Professional | Position | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| David Judd | Managing Director | $850.00 | 16.20 | $13,770.00 |
| Jennifer Hull | Managing Director | $825.00 | 2.80 | $2,310.00 |
| Paul Shields | Managing Director | $815.00 | 75.60 | $61,614.00 |
| Ray Strong | Managing Director | $780.00 | 132.90 | $103,662.00 |
| Eric Madsen | Managing Director | $775.00 | 30.10 | $23,327.50 |
| Matthew Babcock | Director | $725.00 | 8.50 | $6,162.50 |
| Jared Funk | Senior Managing Consultant | $595.00 | 3.20 | $1,904.00 |
| Christina Tergevorkian | Managing Consultant | $450.00 | 146.40 | $65,880.00 |
| Shelby Chaffos | Consultant | $385.00 | 33.40 | $12,859.00 |
| Spencer Rawlings | Associate | $225.00 | 9.50 | $2,137.50 |
| Yuhao Xu | Associate | $225.00 | 2.30 | $517.50 |
| Meagan B. Haverkamp | Case Manager | $350.00 | 1.00 | $350.00 |
| Dallin Godfrey | Case Assistant | $150.00 | 161.10 | $24,165.00 |
| **Total** | | | **623.00** | **$318,659.00** |
| | **Blended Rate** | **$511.49** | | |

# SCHEDULE 4

## Ninth Interim Fee Application
### (June 1, 2023 through September 30, 2023)

## Compensation by Category

| Task Code | Project Category | Hours | Value |
|---|---|---|---|
| 210.00 | Bankruptcy Proceedings (Filings / Motions – General) | 3.60 | $2,565.00 |
| 211.03 | Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss) | 123.70 | $92,114.00 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 19.60 | $6,661.50 |
| 300.00 | Asset Analysis (General - Debtors) | 2.30 | $1,794.00 |
| 302.00 | Asset Analysis (General - Related Non-Debtor) | 3.30 | $967.50 |
| 332.00 | Asset Analysis (Real Estate - Related Non-Debtors) | 19.60 | $11,628.50 |
| 390.00 | Asset Analysis (Other - Debtors) | 142.40 | $41,232.50 |
| 395.00 | Asset Analysis (Other - Parishes) | 153.50 | $87,112.50 |
| 396.00 | Asset Analysis (Other - Cemeteries) | 2.40 | $1,809.50 |
| 397.00 | Asset Analysis (Other - Schools) | 40.90 | $18,656.00 |
| 600.00 | Claims / Liability Analysis (General) | 18.00 | $5,575.00 |
| 800.00 | Plan & Disclosure Statement Analysis | 8.60 | $7,086.00 |
| 1020.00 | Meeting Preparation & Attendance | 13.00 | $8,766.50 |
| 1030.00 | Mediation Preparation & Attendance | 8.00 | $6,404.50 |
| 1060.00 | Fee Application Preparation & Hearing | 52.00 | $16,631.00 |
| 1070.00 | Billable Travel | 12.10 | $9,655.00 |
| | **Total** | **623.00** | **$318,659.00** |

# SCHEDULE 5

**Ninth Interim Fee Application**
**(June 1, 2023 through September 30, 2023)**

**Expenses by Category**

| Expense Category | Value |
|---|---|
| Meals - Other 100% Deductible | $122.81 |
| Travel - Airline | $1,255.90 |
| Travel - Hotel/Lodging | $2,549.98 |
| Travel - Taxi, Car Rental, Toll, Train | $301.67 |
| **Total** | **$4,230.36** |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (SCC) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

### NINTH INTERIM APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES BY BERKELEY RESEARCH GROUP, LLC AS FINANCIAL ADVISOR FOR THE PERIOD FROM JUNE 1, 2023 THROUGH SEPTEMBER 30, 2023

Berkeley Research Group, LLC ("BRG"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of above-captioned debtor (the "Debtor"), hereby submits this Ninth Interim Fee Application (the "Fee Application") for the period from June 1, 2023 through September 31, 2023 (the "Fee Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules"), the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, effective January 29, 2013 (together with the "Local Rules", the "Local Guidelines"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. §330, effective January 31, 1996 (the "U.S. Trustee Guidelines"), and, under 11 U.S.C. §§331 and 105(a), this Court's *Order Authorizing and Approving the Employment of Berkeley Research Group, LLC as Financial*

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, PO Box 9023, Rockville Centre, NY 11571-9023.

*Advisor Effective as of October 29, 2020* [Docket No. 247] (the "<u>Retention Order</u>"). BRG requests an interim allowance of compensation in the amount of $318,659.00 and actual and necessary expenses in the amount of $4,230.36 for the Fee Period. In support of this Fee Application, BRG respectfully represents as follows:

## **<u>PRELIMINARY STATEMENT</u>**

1. During the Fee Period, BRG advised and assisted the Committee in fulfilling its statutory obligations and duties to unsecured creditors and rendered services to the Committee in accordance with its instructions and directions. By this Fee Application, BRG requests that the Court authorize the interim allowance and payment of fees and expenses incurred by BRG during the Fee Period in the total amount of $322,889.36 as compensation for services rendered to the Committee and actual and necessary expenses incurred. During the Fee Period, BRG expended 623.00 hours at a blended hourly rate of $511.49.

2. Attached hereto as **<u>Exhibit C</u>** is the BRG invoice covering the period of June 1, 2023 through July 31, 2023, **<u>Exhibit D</u>** is the First Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expenses By Berkeley Research Group, LLC as Financial Advisor for the Period from August 1, 2023 through August 31, 2023 filed as Docket No. 2526 ("First Monthly Fee Statement"), and **<u>Exhibit E</u>** is the Second Monthly Fee Statement for Allowance of Compensation and Reimbursement of Expenses By Berkeley Research Group, LLC as Financial Advisor for the Period from September 1, 2023 through September 30, 2023 filed as Docket No. 2624 ("Second Monthly Fee Statement"). These records include daily time logs describing the time spent by each BRG professional in these cases organized by task code and by date incurred. It further includes an itemized schedule of actual and necessary out-of-pocket expenses organized by expense category, including a description, incurred in connection with the case and the amounts for which reimbursement is requested.

3.     By this Fee Application, BRG seeks interim allowance and payment of all compensation for services rendered and expenses incurred during the Fee Period.

<strong><u>JURISDICTION AND VENUE</u></strong>

4.     This Court has jurisdiction to hear and determine this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409. Sections 328(a), 330, and 1103(a) of the Bankruptcy Code and Bankruptcy Rule 2014 are the statutory predicates for the relief sought by this Fee Application.

<strong><u>BACKGROUND</u></strong>

5.     On October 1, 2020 (the "<u>Petition Date</u>"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Bankruptcy Court for the Southern District of New York. The Debtor is operating its business and managing its properties as debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in this case.

6.     On October 16, 2020, the Office of the United States Trustee (the "<u>UST</u>") appointed the Committee pursuant to Section 1102 of the Bankruptcy Code. The Committee consists of nine individuals who hold claims against the Debtor, including eight individuals who were sexually abused as minors by perpetrators for whom the Debtor was responsible and one representative of a minor with a civil rights claim against the Debtor.

7.     Following the Committee's appointment, the Committee determined it needed a financial advisor and, subject to Court approval, hired BRG on October 29, 2020.

8.     On November 20, 2020, the Committee filed *The Official Committee of Unsecured Creditors' Application to Retain and Employ Berkeley Research Group, LLC as Financial Advisor Effective as of October 29, 2020* [Docket No. 182] (the "<u>Retention Application</u>"). As set forth in

the Retention Application, the Committee selected BRG to provide the following services to the

Committee:

i.     assisting the Committee in investigating the assets, liabilities and financial condition of the Debtor or the Debtor's operations and the desirability of the continuance of any portion of those operations, including a review of any donor restrictions on the Debtor's assets;

ii.     assisting the Committee in the review of financial related disclosures required by the Court and/or Bankruptcy Code, including the Schedules of Assets and Liabilities, the Statement of Financial Affairs, and Monthly Operating Reports;

iii.     analyzing the Debtor's accounting reports and financial statements to assess the reasonableness of the Debtor's financial disclosures;

iv.     providing forensic accounting and investigations with respect to transfers of the Debtor's assets and recovery of property of the estate;

v.     assisting the Committee in evaluating the Debtor's ownership interests of property alleged to be held in trust by the Debtor for the benefit of third parties and/or property alleged to be owned by non-debtor entities;

vi.     assisting the Committee in reviewing and evaluating any proposed asset sales and / or and other asset dispositions;

vii.     assisting the Committee in the evaluation of the Debtor's organizational structure, including its relationship with the related Catholic non-debtor organizations and parishes that may hold or have received property of the estate;

viii.     assisting the Committee in evaluating the Debtor's cash management system, including unrestricted and restricted funds, deposit and loan programs, and pooled income or investment funds;

ix.     assisting the Committee in the review of financial information that the Debtor may distribute to creditors and others, including, but not limited to, cash flow projections and budgets, cash receipt and disbursement analyses, analyses of various asset and liability accounts, and analyses of proposed transactions for which Court approval is sought;

x.     attendance at meetings and assistance in discussions with the Debtor, the Committee, the U.S. Trustee, and other parties in interest and professionals hired by the above-noted parties as requested;

xi.     assisting in the review and/or preparation of information and analyses necessary for the confirmation of a plan, or for the objection to any plan filed in this Case which the Committee opposes;

xii.     assisting the Committee in its evaluation of the Debtor's solvency;

xiii.     assisting the Committee with the evaluation and analysis of claims, and on any litigation matters, including, but not limited to, avoidance actions for fraudulent conveyances and preferential transfers, and declaratory relief actions concerning the property of the Debtor's estate;

xiv.     analyzing the flow of funds in and out of accounts the Debtor contends contain assets held in trust for others, to determine whether the funds were commingled with non-trust funds and lost their character as trust funds, under applicable legal and accounting principles

xv.     assisting the Committee with respect to any adversary proceedings that may be filed in the Debtor's Case and providing such other services to the Committee as may be necessary in this Case.

9.     On December 9, 2020, the Court entered the Retention Order. The Retention Order provides that all compensation and reimbursement of costs and expenses incurred during BRG's employment be paid only after appropriate application and approval of this Court.

## PROFESSIONAL FEES AND DISBURSEMENTS

10.     On March 17, 2021, BRG filed its First Interim Application for fees in the amount of $36,026.00 and expenses in the amount $25.32 for the period covering October 1, 2020, through January 31, 2021 [Docket No. 412], which were approved on an interim basis and have been paid.

11.     On July 19, 2021, BRG filed its Second Interim Application for fees in the amount of $211,248.50 and expenses in the amount of $1,734.62 for the period covering February 1, 2021, through May 31, 2021 [Docket No. 620], which were approved on an interim basis and have been paid.

12.     On November 15, 2021, BRG filed its Third Interim Application for fees in the amount of $453,091.00 and expenses in the amount of $0.00 for the period covering June 1, 2021,

through September 30, 2021 [Docket No. 851], which were approved on an interim basis and have been paid.

14. On March 15, 2022, BRG filed its Fourth Interim Application for fees in the amount of $358,313.00 and expenses in the amount of $0.00 for the period covering October 1, 2021, through January 31, 2022 [Docket No. 1012], which were approved on an interim basis in the amount of $357,638.00 and have been paid.

14. On July 14, 2022, BRG filed its Fifth Interim Application for fees in the amount of $561,216.50 and expenses in the amount of $2,576.57 for the period covering February 1, 2022, through May 31, 2022 [Docket No. 1200], which were approved on an interim basis and have been paid.

15. On November 14, 2022, BRG filed its Sixth Interim Application for fees in the amount of $722,232.50 and expenses in the amount of $1,250.00 for the period covering June 1, 2022, through September 30, 2022 [Docket No. 1446], which were approved on an interim basis and have been paid.

16. On March 14, 2023, BRG filed its Seventh Interim Application for fees in the amount of $573,973.50 and expenses in the amount of $32.42 for the period covering October 1, 2022, through January 31, 2023 [Docket No. 1806] which were approved on an interim basis and have been paid.

17. On July 17, 2023, BRG filed its Eighth Interim Application for fees in the amount of $844,859.00 and expenses in the amount of $335.04 for the period covering February 1, 2023, through May 31, 2023 [Docket No. 2322], which were approved on an interim basis and have been paid.

18. On September 29, 2023, BRG filed its First Monthly Fee Statement for fees in the amount of $64,842.00 and expenses in the amount of $4,230.36 for the period covering August 1,

2023, through August 31, 2023 [Docket No. 2526]. These amounts have not been paid as of the date of this Fee Application.

19. On October 31, 2023, BRG filed its Second Monthly Fee Statement for fees in the amount of $60,004.50 and expenses in the amount of $0.00 for the period covering September 1, 2023, through September 30, 2023 [Docket No. 2624]. These amounts have not been paid as of the date of this Fee Application.

20. By this Fee Application, BRG seeks allowance of fees in the amount of $318,659.00 for professional services rendered for and on behalf of the Committee and $4,230.36 for expenses incurred during the Fee Period.

21. BRG charges for its services based on standard hourly rates established, subject to periodic adjustments to reflect economic and other conditions. Billing rates are representative of BRG's normal rates for services of this kind and are competitive with other financial advisors. BRG believes that the compensation in this Application is based on the customary compensation charged by comparably skilled professionals in cases other than cases under Title 11.

22. In addition, BRG bills for its actual, out-of-pocket expenses reasonably incurred in connection with this engagement including, but not limited to, travel expenses incurred in connection with the client's engagement that would not have been otherwise incurred, and industry or company-specific research as requested. BRG does not charge for telephone calls (except the cost of specifically identified conference call charges), faxes, copies, and other administrative expenses.

23. BRG maintains contemporaneous records of the time expended and actual, necessary expenses incurred in support of its billings. Time entries are recorded in six-minute increments.

## SUMMARY OF SERVICES RENDERED

24.     BRG is a global strategic advisory and expert consulting firm that provides independent expert testimony, litigation and regulatory support, authoritative studies, strategic advice, advisory services relating to restructuring and turnaround situations, due diligence, valuation, and capital markets, and document and data analytics to major law firms, businesses, including Fortune 500 corporations, government agencies, and regulatory bodies around the world.

25.     BRG has extensive experience in the areas of reorganization, workouts, insolvency, and accounting. The professionals engaged in these cases have also worked in numerous Catholic diocese bankruptcy cases throughout the country.

26.     This bankruptcy case addresses issues that raise complex questions and requires a high level of skill and expertise to efficiently and accurately address the same. The professional services described herein were performed by BRG to, among other things, analyze and evaluate the Debtor's financial position and guide the Committee through the Debtor's Chapter 11 case.

27.     During the Fee Period, the Committee relied heavily on the experience and expertise of BRG when dealing with the matters described herein. As a result, BRG devoted significant time and effort to perform properly and expeditiously the required professional services. BRG respectfully submits that the professional services that it rendered on behalf of the Committee were necessary and have directly benefited the creditor constituents represented by the Committee and have contributed to the effective administration of this case.

28.     BRG submits that the interim fees applied for herein for professional services rendered in performing services for the Committee in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtor's capitalization structure and financial condition, the Debtor's financial accounting resources and the results obtained.

29.     The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. The staff utilized sought to optimize efficiencies and avoid redundant efforts. BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

30.     No agreement or understanding exists between BRG and any other person for the sharing of compensation received or to be received for services rendered in connection with the chapter 11 cases, except for internal agreements among employees of BRG regarding the sharing of revenue or compensation. Neither BRG nor any of its employees has entered into an agreement or understanding to share compensation with any entity as described in Bankruptcy Code Section 504 and Bankruptcy Rule 2016.

31.     BRG, in accordance with the Bankruptcy Rules and the Local Rules, will be charging travel time at 50% of the time incurred.

32.     The general summary of the services rendered by BRG during the Fee Period, based on tasks and number of hours is set forth below.

### 210.00 – Bankruptcy Proceedings (Filings / Motions - General)

33.     BRG analyzed data at the request of UCC Counsel regarding the CHS 9019 Motion and PSIP workers compensation assets and liabilities. BRG also examined Judge Brown's Memorandum of Decision and Order from the United States District Court Eastern District of New York relating to the remand of 42 actions brought under the New York Child Victim Acts that removed were initially from several state courts.

34.     BRG has expended 3.60 hours on this category for fees of $2,565.00.

### 211.03 – Bankruptcy Proceedings (Filings / Motions – Motion to Dismiss)

35.    BRG performed various document and financial analyses requested by UCC Counsel in conjunction with the prosecution of a Motion to Dismiss filed with the Court.  BRG's work included the detailed evaluation of the Debtor's monthly operating reports filed with the Court to evaluate monthly losses incurred, supplementing ongoing asset analyses, analyzing professional fees incurred during the pendency of the bankruptcy case, examining audit work papers and transaction activities of the Debtor, reviewing the Motion to Dismiss and related motion practice by the parties, preparing expert reports with supporting exhibits and charts, reviewing Debtor's expert report of Charles Moore including accompanying exhibits and financial projections, assisting UCC Counsel with discovery and deposition preparation. Additionally, BRG attended meetings with the BRG team and UCC Counsel regarding analyses performed, addressed additional document and financial inquires, and prepared with UCC Counsel for and attended depositions and the two-day trial in New York.

36.    BRG has expended 123.70 hours on this category for fees of $92,114.00.

### 220.00 – Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reports)

37.    BRG analyzed financial activity reported in monthly operating reports and supplemental MOR data provided by the Debtor, including detailed receipts and disbursements, accrued/paid professional fees, income statements, balance sheets, and ending bank balances to monitor ongoing post-petition activities of the Debtor.

38.    BRG has expended 19.60 hours on this category for fees of $6,661.50.

### 300.00 – Asset Analysis (General - Debtors)

39.    During the Fee Period, BRG evaluated its ongoing asset analyses to address various inquiries from UCC Counsel.

40.     BRG has expended 2.30 hours on this category for a fee of $1,794.00.

### 302.0 - Asset Analysis (General – Related Non-Debtors)

41.     During the Fee Period, BRG analyzed financial statements produced by the Debtor for Catholic Youth Organization and developed comparative analyses for FY2017 through FY2022.

42.     BRG has expended 3.30 hours on this category for fees of $967.50.

### 332.00 – Asset Analysis (Real Property – Related Non-Debtor)

43.     BRG analyzed Parish real estate property data, insurance schedules, and additional information recently provided by the Debtor including responses regarding the current utilization of various properties pursuant to inquiries from UCC Counsel.

44.     BRG has expended 19.60 hours on this category for fees of $11,628.50.

### 390.00 – Asset Analysis (Other - Debtors)

45.     During the Fee Period, BRG evaluated additional publicly available data/information obtained regarding national sales and valuation of spectrum licenses and related assets. BRG utilized the additional information to update its analysis and modeling. Additionally, BRG evaluated the Debtor's proposed amendment to the CFN agreement and examined documents regarding CMA payments to Catholic Charities,

46.     BRG has expended 142.40 hours on this category for fees of $41,232.50.

### 395.00 – Asset Analysis (Other - Parishes)

47.     BRG spent time during the Fee Period analyzing documents produced relating to parishes in connection with the broader asset analysis. The Parish analyses included the evaluation of Parish financial statements including income statements, balance sheets, audit workpapers, and

cash and investment information from 2018 through 2022 for the individual parishes that reported activity to the Diocese, including specifically looking at cash and investment levels, financial trends, liabilities, restricted assets, subsidies, and interest expenses. Further time was spent developing a financial trend analysis, developing a Parish ability-to-pay/substantial contribution analysis, and integrating the Parish claims analysis therewith. BRG also evaluated new Parish data provided by the Debtor in electronic format and compared this new data to previously provided financial statement produced in PDF format. BRG also met with UCC Counsel and other BRG team members regarding Parish assets, historical operations, and related analyses regarding the Parish assets and ongoing ability-to-pay analysis and met with Debtor professionals to discuss the new Parish data produced.

48.     BRG has expended 153.50 hours on this category for fees of $87,112.50.

### 396.00 – Asset Analysis (Other - Cemeteries)

49.     During the Fee Period, BRG analyzed sensitivities of ability-to-pay analysis pursuant to additional financial metrics and information provided by CemCo. BRG attended a meeting with UCC Counsel to discuss the CemCo analyses. BRG also responded to additional inquiries from UCC Counsel regarding its ongoing analysis.

50.     BRG has expended 2.40 hours on this category for fees of $1,809.50.

### 397.00 – Asset Analysis (Other - Schools)

51.     BRG spent time during the Fee Period analyzing documents produced relating to Parish schools. The Parish school analyses included the evaluation of financial statements including income statements, balance sheets, and cash and investment information from 2018 through 2022 for the individual Parish schools that reported activity to the Diocese, including specifically looking at cash and investment levels, financial trends, liabilities, restricted assets, and

subsidies. Further time was spent developing a financial trend analysis and developing a Parish school ability-to-pay analysis. BRG also evaluated new Parish school financial statements produced by the Debtor and updated its ability-to-pay analysis with the new information. Additionally, BRG met with UCC Counsel and other BRG team members regarding Parish school assets, historical operations, and related analyses regarding the Parish assets and ongoing ability-to-pay analysis.

52.     BRG has expended 40.90 hours on this category for fees of $18,656.00.

## 600 – Claims / Liability Analysis (General)

53.     BRG spent time analyzing and monitoring professional fees incurred pursuant to the monthly fee statements and interim fee applications filed by each professional in the case at the request of UCC Counsel and the Committee.

54.     BRG has expended 18.00 hours on this category for fees of $5,575.00.

## 800.00 – Plan & Disclosure Statement Analysis

55.     During the Fee Period, BRG analyzed and evaluated financial issues related to UCC Disclosure Statement and Plan in the context of plan confirmation.

56.     BRG has expended 8.60 hours on this category for fees of $7,086.00.

## 1020.00 – Meeting Preparation & Attendance

57.     During the Fee Period, BRG attended calls with UCC Counsel and other BRG team members regarding discussions of current analyses, the status thereof, and upcoming assignments.

58.     BRG has expended 13.00 hours on this category for a fee of $8,766.50.

**1030.00 – Mediation Preparation & Attendance**

59.     BRG evaluated loan options, spectrum valuation issues, and plan funding issues in preparation for mediation sessions. BRG also attached calls with UCC Counsel regarding future mediation sessions.

60.     BRG has expended 8.00 hours on this category for fees of $6,404.50.

**1060.00 – Fee Application Preparation & Hearing**

61.     During the Fee Period, BRG prepared and edited its Eighth Interim Fee Application for the period covering February 2023 through May 2023 including fees and expenses totaling $845,194.04 (as well as attended the related hearing), prepared and edited its First Monthly Fee Statement for the period covering August 2023 including fees and costs totaling $69,072.36 and its Second Monthly Fee Statement for the period covering September 2023 including fees totaling $60,004.50.

62.     BRG has expended 52.00 hours on this category for fees of $16,631.00.

**1070.00 – Billable Travel**

63.     During the Fee Period, BRG traveled to New York to attend the two-day trial relating to the UCC Motion to Dismiss. BRG charged travel time at 50% of the time incurred.

64.     BRG has expended 12.10 hours on this category for fees of $9,655.00.

**ALLOWANCE OF COMPENSATION**

65.     Section 330(a)(1)(A) of the Bankruptcy Code provides that the Court may award to a professional person, "reasonable compensation for actual, necessary services rendered." 11 U.S.C. § 330(a)(1)(A). Section 330(a)(3)(A), in turn, provides that in determining the amount of

reasonable compensation to be awarded, the Court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including:

  i.  The time spent on such services;

  ii.  The rates charges for such services;

  iii.  Whether the services were necessary to the administration of, or beneficial at the time which the service was rendered toward the completion of, a case under this title;

  iv.  Whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and

  v.  Whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

66.     The congressional policy expressed above provides for adequate compensation in order to continue to attract qualified and competent professionals to bankruptcy cases. BRG respectfully submits that the consideration of these factors should result in this Court's allowance of the full compensation sought.

## **CERTIFICATION**

67.     As required by the Guidelines, a certification that the facts set forth in this Application are true and correct, and that this Application complies substantially with the Local Guidelines, is attached hereto as **Exhibit A** and made part of this Application.

## **NOTICE**

68.     Pursuant to the Interim Compensation Order, BRG has provided notice of this Fee Application upon the following parties by electronic or first class mail: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 North Park Ave P.O. Box 9023, Rockville Center, NY 11571-9023 (Attn: Thomas Renker); (b) the attorneys for the Debtor, Jones Day, 250

Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2 (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.); and (d) all parties entitled to notice pursuant to Bankruptcy Rule 2002. The Committee submits that, in light of the nature of the relief requested, no other or further notice need be given.

69.     This is BRG's ninth interim fee application pursuant to sections 330 and 331 of the Bankruptcy Code for allowance of fees and reimbursement of expenses in this Chapter 11 Case. Except as otherwise set forth herein, BRG has made no prior or other application to this or any other Court for the relief requested herein.

## **CONCLUSION**

70.     BRG respectfully requests that the Court enter an order, substantially in the form attached hereto as **Exhibit B**, (a) granting on an interim basis, allowance of (i) fees in the amount of **$318,659.00** for professional services rendered to and on behalf of the Committee during the Fee Period and (ii) reimbursement of **$4,230.36** for reasonable, actual and necessary expenses incurred during the Fee Period, (b) authorizing and directing the Debtor to immediately pay to BRG the outstanding fees and expenses due to BRG for the Fee Period; and (c) granting such further relief as the Court may deem just and proper.

Date: November 12, 2023

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ James L. Stang*

James I. Stang, Esq. (admitted *pro hac vice*)
10100 Santa Monica, Boulevard, 11th Floor
Los Angeles, California 90067
Telephone:     (310) 277-6910
Facsimile:     (310) 201-0760
Email:            jstang@pszjlaw.com

-and-

Ilan D. Scharf, Esq.
Karen B. Dine, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Telephone:     (212) 561-7700
Facsimile:     (212) 561-7777
Email:            kdine@pszjlaw.com
                    ischarf@pszjlaw.com
                    bmichael@pszjlaw.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

# BRG NINTH INTERIM APPLICATION

# EXHIBIT A

## **Certification**

The undersigned, a Managing Director of BRG, certifies that except as otherwise noted elsewhere:

1.      He has read this Fee Application.

2.      This Fee Application complies with the mandatory provisions of the Guidelines;

3.      The fees are billed in accordance with the billing practices described herein, and except as otherwise indicated fall within the Guidelines; and

4.      Except to the extent prohibited by the Guidelines, the fees sought herein have been billed at rates and in accordance with practices customarily employed by BRG and accepted by BRG's clients.

5.      BRG submits that this Fee Application is in compliance with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the Interim Compensation Order, and the Guidelines.

Dated:  November 12, 2023
      Salt Lake City, UT

                                                /s/ D. Ray Strong
                                                D. Ray Strong

# BRG NINTH INTERIM APPLICATION

# EXHIBIT B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | **)** | Case No. 20-12345 (MG) |
| | **)** | |
| THE ROMAN CATHOLIC DIOCESE OF | **)** | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | **)** | |
| | **)** | |
| Debtor.[1] | **)** | |
| | **)** | |

**ORDER GRANTING
NINTH INTERIM APPLICATION FOR ALLOWANCE OF
COMPENSATION AND REIMBURSEMENT OF EXPENSES BY
BERKELEY RESEARCH GROUP, LLC AS FINANCIAL ADVISOR
<u>FOR THE PERIOD FROM JUNE 1, 2023, THROUGH SEPTEMBER 30, 2023</u>**

Berkeley Research Group, LLC ("<u>BRG</u>"), financial advisor to the Official

Committee of Unsecured Creditors in the above-captioned case, filed its Ninth Interim Application

for Compensation for the Period from June 1, 2023, through September 30, 2023 (the "<u>Fee</u>

<u>Application</u>").  The Court has reviewed the Fee Application and finds that: (a) the Court has

jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; (b) notice of the Fee

Application, and any hearing on the Fee Application, was adequate under the circumstances; and

(c) all persons with standing have been afforded the opportunity to be heard on the Fee Application.

Accordingly, it is hereby

**ORDERED** that the Fee Application is GRANTED.  The Debtor in the above case

shall pay to BRG interim compensation of $318,659.00 and reimbursement of expenses of

$4,230.36 for a total amount of $322,889.36 for services rendered and actual and necessary

expenses incurred in the Chapter 11 case during the Fee Period.

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, P.O. Box 9023, Rockville Centre, NY  11571-9023.

**ORDERED** that this Court retains jurisdiction with respect to all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

Dated: _____, 2023
      New York, New York

_____
THE HONORABLE MARTIN GLENN
CHIEF UNITED STATES BANKRUPTCY JUDGE

# BRG NINTH INTERIM APPLICATION

# EXHIBIT C



**INVOICE**

James I Stang
Pachulski Stang Ziehl & Jones
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

November 10, 2023
Client: 21145
Matters: 034827 | 042179
Invoice #: 163257
Tax ID # 27-1451273

**Via Email: jstang@pszjlaw.com**

---

Services Rendered From June 1, 2023 Through July 31, 2023

**RE:  The Official Committee of Unsecured Creditors for the Roman Catholic
Diocese of Rockville Centre, New York**

| | | |
|---|---|---|
| Professional Services | $  193,812.50 | USD |
| **CURRENT CHARGES** | **$  193,812.50** | **USD** |

**Please remit wire/ACH payment to:**
Bank Name:       PNC BANK, N.A.
SWIFT:           PNCCUS33
ABA #:           031207607
Account Name:    BERKELEY RESEARCH GROUP, LLC
Account #:       8026286672
Reference:       163257

Please send remittance advice details to:
remitadvice@thinkbrg.com

**Please remit check payment to:**
BERKELEY RESEARCH GROUP, LLC
PO BOX 676158
DALLAS, TX 75267-6158

**Please remit express/overnight payment to:**
PNC BANK C/O BERKELEY RESEARCH GROUP, LLC
LOCKBOX NUMBER 676158
1200 E CAMPBELL RD, STE 108
RICHARDSON, TX 75081



Services Rendered From June 1, 2023 Through July 31, 2023

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| David Judd | 850.00 | 11.70 | 9,945.00 |
| Jennifer Hull | 825.00 | 0.50 | 412.50 |
| Paul Shields | 815.00 | 59.10 | 48,166.50 |
| Ray Strong | 780.00 | 76.20 | 59,436.00 |
| Eric Madsen | 775.00 | 26.90 | 20,847.50 |
| **Director** | | | |
| Matthew Babcock | 725.00 | 2.00 | 1,450.00 |
| **Senior Managing Consultant** | | | |
| Jared Funk | 595.00 | 0.60 | 357.00 |
| **Managing Consultant** | | | |
| Christina Tergevorkian | 450.00 | 54.90 | 24,705.00 |
| **Consultant** | | | |
| Shelby Chaffos | 385.00 | 18.30 | 7,045.50 |
| **Case Assistant** | | | |
| Meagan B. Haverkamp | 350.00 | 1.00 | 350.00 |
| Spencer Rawlings | 225.00 | 5.50 | 1,237.50 |
| Dallin Godfrey | 150.00 | 132.40 | 19,860.00 |
| **Total Professional Services** | | **389.10** | **193,812.50** |



**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 211.03 | Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss) | 123.70 | 92,114.00 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 11.20 | 3,646.50 |
| 390.00 | Asset Analysis (Other - Debtors) | 135.90 | 38,740.50 |
| 395.00 | Asset Analysis (Other - Parishes) | 45.10 | 23,438.00 |
| 396.00 | Asset Analysis (Other - Cemeteries) | 1.10 | 795.50 |
| 600.00 | Claims / Liability Analysis (General) | 15.80 | 5,245.00 |
| 800.00 | Plan & Disclosure Statement Analysis | 8.60 | 7,086.00 |
| 1020.00 | Meeting Preparation & Attendance | 2.20 | 1,393.00 |
| 1060.00 | Fee Application Preparation & Hearing | 33.40 | 11,699.00 |
| 1070.00 | Billable Travel | 12.10 | 9,655.00 |
| **Total Professional Services** | | **389.10** | **193,812.50** |



Services Rendered From June 1, 2023 Through July 31, 2023

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 211.03  -  Bankruptcy Proceedings (Filings / Motions - Motion to Dismiss)** | | | | | |
| 06/07/23 | Matthew Babcock | Met with BRG (PS, RS, DJ, CT) in order evaluate issues related to Motion to Dismiss. | 0.80 | 725.00 | 580.00 |
| 06/07/23 | Matthew Babcock | Met with UCC Counsel (AK, TF, GB) and BRG (PS, RS, DJ) in order evaluate issues related to Motion to Dismiss. | 0.50 | 725.00 | 362.50 |
| 06/07/23 | David Judd | Participated in call with BRG (PS, RS & MB) and UCC Counsel (AK, GB (partial) & TF) regarding case status and assignments for the Motion to Dismiss. | 0.50 | 850.00 | 425.00 |
| 06/07/23 | David Judd | Participated in call with BRG (MB, PS, RS & CT) regarding Motion to Dismiss. | 0.80 | 850.00 | 680.00 |
| 06/07/23 | Paul Shields | Spoke with UCC Counsel (AK, TF, GB) and BRG (DJ, RS, MB) to further evaluate issues for consideration in connection with Motion to Dismiss expert report. | 0.50 | 815.00 | 407.50 |
| 06/07/23 | Paul Shields | Spoke with BRG (DJ, RS, MB, CT) regarding issues for consideration in connection with updates to Motion to Dismiss expert report. | 0.80 | 815.00 | 652.00 |
| 06/07/23 | Ray Strong | Attended call with BRG (DJ, PS, MB) and UCC Counsel (AK, TF, GB) to evaluate issues related to Motion to Dismiss. | 0.50 | 780.00 | 390.00 |
| 06/07/23 | Ray Strong | Attended with BRG (CT, MB, PS, DJ) regarding motion to dismiss. | 0.80 | 780.00 | 624.00 |
| 06/07/23 | Christina Tergevorkian | Updated Motion to Dismiss exhibits to include March and April 2023 MOR data. | 1.30 | 450.00 | 585.00 |
| 06/07/23 | Christina Tergevorkian | Meeting with BRG (DRS, PS, MB, and DJ) to discuss Motion to Dismiss. | 0.80 | 450.00 | 360.00 |
| 06/07/23 | Christina Tergevorkian | Updated Motion to Dismiss expert report to include March and April 2023 MOR data. | 1.00 | 450.00 | 450.00 |


| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/08/23 | Paul Shields | Reviewed issues to consider in connection with a transfer of Spectrum licenses. | 0.10 | 815.00 | 81.50 |
| 06/08/23 | Paul Shields | Spoke with BRG (CT) to review updates to Motion to Dismiss expert report. | 0.20 | 815.00 | 163.00 |
| 06/08/23 | Ray Strong | Analyzed Spectrum license documentation for asset evaluation. | 0.20 | 780.00 | 156.00 |
| 06/08/23 | Christina Tergevorkian | Updated Motion to Dismiss exhibits in preparation for finalization. | 0.70 | 450.00 | 315.00 |
| 06/08/23 | Christina Tergevorkian | Meeting with BRG (PS) to discuss updated to the Motion to Dismiss expert report. | 0.20 | 450.00 | 90.00 |
| 06/08/23 | Christina Tergevorkian | Updated Motion to Dismiss expert report in preparation for finalization. | 0.50 | 450.00 | 225.00 |
| 06/09/23 | Paul Shields | Updated Motion to Dismiss report. | 1.90 | 815.00 | 1,548.50 |
| 06/09/23 | Ray Strong | Analyzed Expert report for updates relating to Motion to Dismiss. | 1.10 | 780.00 | 858.00 |
| 06/13/23 | Paul Shields | Made further updates to the Motion to Dismiss expert report. | 0.60 | 815.00 | 489.00 |
| 06/13/23 | Christina Tergevorkian | Prepared Motion to Dismiss report and exhibits to send to counsel. | 0.50 | 450.00 | 225.00 |
| 06/14/23 | David Judd | Prepared questions for counsel regarding the deposition of Charles Moore. | 0.60 | 850.00 | 510.00 |
| 06/14/23 | David Judd | Participated in partial call with BRG (RS, PS) and UCC Counsel (AK, GB) regarding preparation for the deposition of Charles Moore. | 0.70 | 850.00 | 595.00 |
| 06/14/23 | Paul Shields | Spoke with UCC Counsel (AK, GB) and BRG (DJ [partial], RS) regarding Charles Moore expert report. | 0.90 | 815.00 | 733.50 |
| 06/14/23 | Paul Shields | Spoke with BRG (DJ [partial], RS) in preparation for call with UCC Counsel regarding Charles Moore expert report. | 0.60 | 815.00 | 489.00 |
| 06/14/23 | Paul Shields | Reviewed Charles Moore expert report in preparation for call with UCC Counsel. | 0.50 | 815.00 | 407.50 |
| 06/14/23 | Ray Strong | Evaluated potential questions for C. Moore deposition for UCC Counsel. | 1.50 | 780.00 | 1,170.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/14/23 | Ray Strong | Analyzed C. Moore report in preparation for depositions. | 2.20 | 780.00 | 1,716.00 |
| 06/14/23 | Ray Strong | Attended call with UCC Counsel regarding C. Moore expert report regarding motion to dismiss. | 0.60 | 780.00 | 468.00 |
| 06/14/23 | Ray Strong | Attended call with BRG (PS, DJ) regarding C. Moore expert report regarding motion to dismiss. | 0.90 | 780.00 | 702.00 |
| 06/16/23 | David Judd | Participated in call with BRG (RS) to analyze the Moore report in preparation for deposition. | 0.70 | 850.00 | 595.00 |
| 06/16/23 | Ray Strong | Analyzed case documents in preparation for C. Moore deposition. | 1.50 | 780.00 | 1,170.00 |
| 06/16/23 | Ray Strong | Evaluated asset analysis in preparation for C. Moore deposition. | 1.80 | 780.00 | 1,404.00 |
| 06/16/23 | Ray Strong | Discussed Moore report with BRG (DJ) in preparation for deposition. | 0.70 | 780.00 | 546.00 |
| 06/20/23 | Shelby Chaffos | Attended partial call with BRG (RS, CT) to discuss professional fees analysis for Motion to Dismiss. | 0.90 | 385.00 | 346.50 |
| 06/20/23 | Ray Strong | Attended call with BRG (CT,SC-partial) regarding UCC Counsel request of professional fee analysis for Motion to Dismiss. | 0.90 | 780.00 | 702.00 |
| 06/20/23 | Christina Tergevorkian | Examined professional fee applications from October 2020 through December 2022 for Motion to Dismiss. | 1.00 | 450.00 | 450.00 |
| 06/20/23 | Christina Tergevorkian | Analyzed MOR reports regarding the Admin Office income statement from October 2020 through April 2023. | 0.90 | 450.00 | 405.00 |
| 06/20/23 | Christina Tergevorkian | Spoke with BRG (RS, SC [partial]) to discuss professional fee analysis for Motion to Dismiss. | 0.90 | 450.00 | 405.00 |
| 06/21/23 | Paul Shields | Reviewed Paul Shields June 13, 2023 report in preparation for deposition. | 0.60 | 815.00 | 489.00 |
| 06/21/23 | Paul Shields | Evaluated assumptions set forth in Charles Moore report. | 2.60 | 815.00 | 2,119.00 |
| 06/21/23 | Ray Strong | Analyzed P. Shields expert report in preparation for deposition. | 0.80 | 780.00 | 624.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/21/23 | Ray Strong | Analyzed Ecclesia/PSIP issues pursuant to UCC Counsel inquire in preparation for C. Moore deposition. | 1.10 | 780.00 | 858.00 |
| 06/21/23 | Christina Tergevorkian | Followed up with UCC Counsel on professional fee analysis from October 2020 through December 2022 for Motion to Dismiss. | 0.80 | 450.00 | 360.00 |
| 06/22/23 | Shelby Chaffos | Compiled motion to dismiss documents for deposition preparation. | 0.60 | 385.00 | 231.00 |
| 06/22/23 | Jennifer Hull | Attended call with BRG (PS, RS, JH) about PSIP, Ecclesia coverages in preparation for depositions. | 0.50 | 825.00 | 412.50 |
| 06/22/23 | David Judd | Participated in meeting with BRG (PS, RS) and UCC Counsel (AK) to evaluate issues in preparation for upcoming depositions. | 1.00 | 850.00 | 850.00 |
| 06/22/23 | David Judd | Participated in call with BRG (PS, RS, JH) to analysis Ecclesia in preparation for depositions. | 0.50 | 850.00 | 425.00 |
| 06/22/23 | David Judd | Participated in meeting with BRG (PS & RS) to evaluate issues in preparation for upcoming deposition. | 1.70 | 850.00 | 1,445.00 |
| 06/22/23 | Eric Madsen | Attended call with BRG (RS, EM, CT) related to CemCo/Spectrum licenses issues in preparation for depositions. | 0.80 | 775.00 | 620.00 |
| 06/22/23 | Paul Shields | Spoke with BRG (JH, DJ, RS) regarding evaluation of insurance related issues in the context of deposition preparation. | 0.50 | 815.00 | 407.50 |
| 06/22/23 | Paul Shields | Reviewed instructions for video deposition. | 0.10 | 815.00 | 81.50 |
| 06/22/23 | Paul Shields | Reviewed case records in preparation for deposition. | 1.70 | 815.00 | 1,385.50 |
| 06/22/23 | Paul Shields | Spoke with BRG (DJ, RS) to evaluate issues for consideration in the context of deposition preparation. | 1.70 | 815.00 | 1,385.50 |
| 06/22/23 | Paul Shields | Evaluated case documentation/data in preparation for call with BRG regarding depositions. | 1.20 | 815.00 | 978.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/22/23 | Paul Shields | Spoke with UCC Counsel (AK) and BRG (DJ, RS) regarding issues for consideration in the context of deposition preparation. | 1.00 | 815.00 | 815.00 |
| 06/22/23 | Paul Shields | Reviewed Paul Shields April 17, 2023 report for deposition preparation. | 0.80 | 815.00 | 652.00 |
| 06/22/23 | Paul Shields | Spoke with BRG (RS, EM, CT) regarding issues for consideration in connection with CemCo / Spectrum Licenses in preparation for depositions. | 0.80 | 815.00 | 652.00 |
| 06/22/23 | Ray Strong | Analyzed CFN/Spectrum general ledger transactions relating to service agreement to evaluate issues in preparation for depositions. | 1.10 | 780.00 | 858.00 |
| 06/22/23 | Ray Strong | Attended call with BRG (DJ, PS) regarding to evaluate issues for consideration in preparation up coming depositions. | 1.70 | 780.00 | 1,326.00 |
| 06/22/23 | Ray Strong | Attended call with BRG (DJ, JH, PS) regarding issues for consideration relating to PSIP/Ecclesia analysis. | 0.50 | 780.00 | 390.00 |
| 06/22/23 | Ray Strong | Evaluated Diocese asset analysis in preparation for BRG (PS) deposition. | 0.80 | 780.00 | 624.00 |
| 06/22/23 | Ray Strong | Evaluated Affiliate assets for BRG (PS) deposition preparation. | 1.10 | 780.00 | 858.00 |
| 06/22/23 | Ray Strong | Evaluated CFN/Spectrum analyses for deposition preparations relating to motions to dismiss. | 1.10 | 780.00 | 858.00 |
| 06/22/23 | Ray Strong | Attended call with UCC Counsel (AK) and BRG (PS, DJ) regarding preparation for depositions. | 1.00 | 780.00 | 780.00 |
| 06/22/23 | Ray Strong | Attended call with BRG (CT, PS, EM) regarding issues for consideration relating to Spectrum/CemCo analyses. | 0.80 | 780.00 | 624.00 |
| 06/22/23 | Christina Tergevorkian | Compiled Motion to Dismiss documents in preparation for depositions. | 1.30 | 450.00 | 585.00 |
| 06/22/23 | Christina Tergevorkian | Met with BRG (RS, PS, EM) to discuss CemCo/Spectrum analysis in preparation for depositions. | 0.80 | 450.00 | 360.00 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/22/23 | Christina Tergevorkian | Analyzed Admin Office MOR reports regarding the income statement in preparation for deposition. | 2.40 | 450.00 | 1,080.00 |
| 06/23/23 | Paul Shields | Continued review of case records in preparation for deposition. | 0.40 | 815.00 | 326.00 |
| 06/23/23 | Paul Shields | Provided deposition testimony in connection with Motion to Dismiss. | 1.30 | 815.00 | 1,059.50 |
| 06/26/23 | Christina Tergevorkian | Reviewed Diocese objection for Motion to Dismiss. | 0.80 | 450.00 | 360.00 |
| 06/27/23 | Paul Shields | Attended via Zoom the afternoon portion of Charles Moore's deposition. | 1.20 | 815.00 | 978.00 |
| 06/27/23 | Paul Shields | Attended via Zoom the morning portion of Charles Moore's deposition. | 2.50 | 815.00 | 2,037.50 |
| 06/27/23 | Paul Shields | Evaluated additional items for consideration in connection with Charles Moore's deposition. | 0.20 | 815.00 | 163.00 |
| 06/27/23 | Ray Strong | Discussed C. Moore deposition with UCC Counsel (AK). | 0.40 | 780.00 | 312.00 |
| 06/27/23 | Ray Strong | Contined attendance of the deposition of C. Moore relating to the Motion to Dismiss. | 2.00 | 780.00 | 1,560.00 |
| 06/27/23 | Ray Strong | Attended deposition of C. Moore relating to the Motion to Dismiss. | 2.50 | 780.00 | 1,950.00 |
| 06/28/23 | David Judd | Participated in call with BRG (PS, MB & RS) regarding preparation for Charles Moore deposition. | 0.60 | 850.00 | 510.00 |
| 06/28/23 | Paul Shields | Read deposition, including preparation of errata. | 0.80 | 815.00 | 652.00 |
| 06/28/23 | Paul Shields | Participated partially in call with BRG (DJ, RS) regarding issues for consideration in connection with Charles Moore's deposition. | 0.40 | 815.00 | 326.00 |
| 06/28/23 | Ray Strong | Attended call with BRG (PS, DJ) regarding C. Moore deposition. | 0.60 | 780.00 | 468.00 |
| 06/28/23 | Ray Strong | Attended partial call with BRG (EM, DG, CT, PS) regarding analysis of Spectrum assets. | 0.60 | 780.00 | 468.00 |
| 06/29/23 | Paul Shields | Made updates to narrative contained in Motion to Dismiss declaration. | 1.80 | 815.00 | 1,467.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/29/23 | Paul Shields | Made updates to exhibits contained in Motion to Dismiss declaration. | 1.70 | 815.00 | 1,385.50 |
| 06/29/23 | Paul Shields | Verified amounts contained in table within narrative of Motion to Dismiss declaration. | 0.40 | 815.00 | 326.00 |
| 06/29/23 | Ray Strong | Analyzed Paul Shields declaration for direct testimony for Motion to Dismiss. | 0.30 | 780.00 | 234.00 |
| 06/29/23 | Christina Tergevorkian | Analyzed Declaration in support of Motion to Dismiss. | 0.80 | 450.00 | 360.00 |
| 06/30/23 | Paul Shields | Made further updates to declaration in connection with Motion to Dismiss. | 0.80 | 815.00 | 652.00 |
| 06/30/23 | Paul Shields | Prepared exhibit for Motion to Dismiss hearing. | 0.30 | 815.00 | 244.50 |
| 06/30/23 | Christina Tergevorkian | Compared exhibits in the Declaration in support of Motion to Dismiss with BRG's expert report. | 0.50 | 450.00 | 225.00 |
| 07/05/23 | David Judd | Evaluated the Motion in Limine regarding Charles Moore in preparation for trial on the motion to dismiss for response to the CCF information request including exhibit. | 0.60 | 850.00 | 510.00 |
| 07/05/23 | Paul Shields | Reviewed Motion to Exclude Testimony of Charles Moore. | 0.30 | 815.00 | 244.50 |
| 07/05/23 | Paul Shields | Reviewed issues for consideration in connection with the Debtor's requested stipulation regarding Monthly Operating Reports. | 0.20 | 815.00 | 163.00 |
| 07/05/23 | Ray Strong | Analyzed C. Moore motion to limit testimony regarding Motion to Dismiss. | 0.30 | 780.00 | 234.00 |
| 07/05/23 | Christina Tergevorkian | Analyzed BRG's expert report exhibits. | 0.20 | 450.00 | 90.00 |
| 07/05/23 | Christina Tergevorkian | Examined daubert/motion to exclude Moore testimony documents. | 1.00 | 450.00 | 450.00 |
| 07/06/23 | Christina Tergevorkian | Analyzed MOR report relating to Mission Office income statements from October 2020 through May 2023. | 0.40 | 450.00 | 180.00 |
| 07/07/23 | David Judd | Participated in call with BRG Team (PS) regarding analyis of Charles Moore report. | 0.50 | 850.00 | 425.00 |


| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/07/23 | Paul Shields | Spoke with BRG (DJ) regarding issues for consideration in connection with Charles Moore report. | 0.50 | 815.00 | 407.50 |
| 07/08/23 | Paul Shields | Spoke with UCC Counsel (AK, TF) and BRG (RS) in preparation for Motion to Dismiss hearings. | 0.60 | 815.00 | 489.00 |
| 07/08/23 | Paul Shields | Reviewed Paul Shields declaration in preparation for Motion to Dismiss hearing. | 0.30 | 815.00 | 244.50 |
| 07/08/23 | Paul Shields | Reviewed transcript of Paul Shields deposition testimony in preparation for Motion to Dismiss hearing. | 1.20 | 815.00 | 978.00 |
| 07/08/23 | Ray Strong | Compiled documentation in preparation for Motion to Dismiss hearing. | 1.60 | 780.00 | 1,248.00 |
| 07/08/23 | Ray Strong | Attended testimony preparation with BRG (PS) and UCC Counsel (AK, TF) for motion to dismiss. | 0.60 | 780.00 | 468.00 |
| 07/10/23 | Shelby Chaffos | Assisted with preparations for Motion to Dismiss hearing. | 0.60 | 385.00 | 231.00 |
| 07/10/23 | Paul Shields | Met with UCC Counsel (AK [partial], KD [partial]) and BRG (RS) to evaluate various issues in connection with the Motion to Dismiss hearing. | 2.60 | 815.00 | 2,119.00 |
| 07/10/23 | Paul Shields | Continued review of Motion to Exclude Testimony of Charles Moore in preparation of Motion to Dismiss hearing. | 0.60 | 815.00 | 489.00 |
| 07/10/23 | Paul Shields | Reviewed MORs in preparation for Motion to Dismiss hearing. | 0.40 | 815.00 | 326.00 |
| 07/10/23 | Paul Shields | Reviewed Debtor's Objection to the Motion to Dismiss. | 0.40 | 815.00 | 326.00 |
| 07/10/23 | Paul Shields | Reviewed Charles Moore expert report in preparation for Motion to Dismiss hearing. | 0.20 | 815.00 | 163.00 |
| 07/10/23 | Ray Strong | Continued attending Motion to Dismiss hearing filed by UCC Counsel. | 1.90 | 780.00 | 1,482.00 |
| 07/10/23 | Ray Strong | Met with BRG (PS) and UCC Counsel (KD - Partial, AK - Partital) for Motion to Dismiss testimony preparation. | 2.60 | 780.00 | 2,028.00 |


| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/10/23 | Ray Strong | Attended Motion to Dismiss hearing filed by UCC Counsel. | 2.70 | 780.00 | 2,106.00 |
| 07/10/23 | Ray Strong | Analyzed case documents pursuant to UCC Counsel requests for Motion to Dismiss hearing. | 2.90 | 780.00 | 2,262.00 |
| 07/11/23 | Matthew Babcock | Evaluated issues related to motion to dismiss. | 0.70 | 725.00 | 507.50 |
| 07/11/23 | Paul Shields | Spoke with Committee Members, UCC Counsel, and BRG to further evaluate case issues in connection with the Motion to Dismiss. | 2.50 | 815.00 | 2,037.50 |
| 07/11/23 | Paul Shields | Participated in morning session of Motion to Dismiss hearing, including providing testimony at trial. | 2.50 | 815.00 | 2,037.50 |
| 07/11/23 | Paul Shields | Attended afternoon session of Motion to Dismiss hearing. | 2.00 | 815.00 | 1,630.00 |
| 07/11/23 | Paul Shields | Reviewed issues for consideration in preparation for Motion to Dismiss hearing. | 0.20 | 815.00 | 163.00 |
| 07/11/23 | Ray Strong | Continued attending Motion to Dismiss hearing filed by UCC Counsel. | 2.00 | 780.00 | 1,560.00 |
| 07/11/23 | Ray Strong | Analyzed documents pursuant to UCC Counsel requests for Motion to Dismiss hearing. | 0.80 | 780.00 | 624.00 |
| 07/11/23 | Ray Strong | Analyzed documents pursuant to UCC Counsel requests for Motion to Dismiss hearing. | 2.50 | 780.00 | 1,950.00 |
| 07/11/23 | Ray Strong | Attended Motion to Dismiss hearing filed by UCC Counsel. | 2.90 | 780.00 | 2,262.00 |
| | | **Total for Task Code 211.03** | **123.70** | | **92,114.00** |

**Task Code: 220.00  -  Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/05/23 | Christina Tergevorkian | Examined the Monthly Operating Report for April 2023 pursuant to UCC monitoring of Debtor activities. | 0.20 | 450.00 | 90.00 |
| 06/06/23 | Spencer Rawlings | Analyzed Admin Office, PSIP, and Mission Office MOR Reports regarding their balance sheet and income statements for April 2023. | 1.10 | 225.00 | 247.50 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/06/23 | Spencer Rawlings | Analyzed April 2023 ending bank statement balances in the MOR Report. | 1.80 | 225.00 | 405.00 |
| 06/06/23 | Spencer Rawlings | Spoke with BRG (CT) to receive instructions on how to analyze the MOR reports for April 2023. | 0.20 | 225.00 | 45.00 |
| 06/06/23 | Christina Tergevorkian | Instructed BRG (SR) on how to analyze the MOR reports for April 2023. | 0.20 | 450.00 | 90.00 |
| 06/06/23 | Christina Tergevorkian | Analyzed financial statements contained in MOR report filed by Debtor. | 0.70 | 450.00 | 315.00 |
| 06/06/23 | Christina Tergevorkian | Analyzed Admin Office/PSIP MOR Reports regarding their income statements for May 2023. | 0.60 | 450.00 | 270.00 |
| 06/07/23 | Shelby Chaffos | Analyzed MOR cash receipts and disbursements for the month of April 2023. | 0.70 | 385.00 | 269.50 |
| 06/09/23 | Shelby Chaffos | Updated professional fee analysis summary through April 2023. | 1.10 | 385.00 | 423.50 |
| 07/03/23 | Christina Tergevorkian | Analyzed Admin Office and PSIP MOR Reports regarding their income statements for May 2023. | 1.10 | 450.00 | 495.00 |
| 07/05/23 | Shelby Chaffos | Analyzed MOR cash receipts and disbursements for the month of May 2023. | 0.60 | 385.00 | 231.00 |
| 07/06/23 | Spencer Rawlings | Analyzed financial statements for May 2023 contained in MOR report for monthly UCC monitoring of Debtor activity. | 2.40 | 225.00 | 540.00 |
| 07/06/23 | Christina Tergevorkian | Evaluate May 2023 bank balances for MOR comparative analysis. | 0.50 | 450.00 | 225.00 |
| | | **Total for Task Code 220.00** | **11.20** | | **3,646.50** |

**Task Code: 390.00 - Asset Analysis (Other - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/23 | Dallin Godfrey | Met with BRG (EM) to discuss valuation analysis of the spectrum asset. | 1.10 | 150.00 | 165.00 |
| 06/01/23 | Dallin Godfrey | Evaluated spectrum license asset valuation research materials. | 1.60 | 150.00 | 240.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/23 | Dallin Godfrey | Analyzed publically available documents/data relating to sale and valuation of spectrum licenses. | 2.30 | 150.00 | 345.00 |
| 06/01/23 | Eric Madsen | Met with BRG (DG) to discuss analysis of spectrum license value. | 1.10 | 775.00 | 852.50 |
| 06/02/23 | Dallin Godfrey | Continued to evaluate spectrum license asset valuation materials. | 2.90 | 150.00 | 435.00 |
| 06/02/23 | Dallin Godfrey | Analyzed publicly available spectrum license market data. | 0.60 | 150.00 | 90.00 |
| 06/02/23 | Dallin Godfrey | Evaluated spectrum license asset valuation materials. | 1.60 | 150.00 | 240.00 |
| 06/05/23 | Dallin Godfrey | Examined data pertaining to public spectrum license sales. | 2.10 | 150.00 | 315.00 |
| 06/05/23 | Dallin Godfrey | Continued examining data pertaining to public spectrum license sales. | 1.10 | 150.00 | 165.00 |
| 06/06/23 | Dallin Godfrey | Analyzed publically available documents/data relating to sale and valuation of spectrum licenses. | 2.10 | 150.00 | 315.00 |
| 06/06/23 | Dallin Godfrey | Continued analyzing publically available documents/data relating to sale and valuation of spectrum licenses. | 0.90 | 150.00 | 135.00 |
| 06/07/23 | Dallin Godfrey | Compiled publically available documents/data relating to sale and valuation of spectrum licenses. | 1.00 | 150.00 | 150.00 |
| 06/08/23 | Paul Shields | Spoke with Spectrum Counsel (SC) to review issues relating to a transfer of the Spectrum licenses. | 0.10 | 815.00 | 81.50 |
| 06/08/23 | Christina Tergevorkian | Examined documents provided regarding CMA payments to Catholic Charities. | 0.40 | 450.00 | 180.00 |
| 06/16/23 | Christina Tergevorkian | Examined proposed amendment to CFN agreement. | 0.40 | 450.00 | 180.00 |
| 06/20/23 | Dallin Godfrey | Analyzed comparable spectrum license transaction's in preparation for asset analysis. | 1.80 | 150.00 | 270.00 |
| 06/21/23 | Dallin Godfrey | Prepared summary analysis of comparable spectrum asset valuation findings. | 1.40 | 150.00 | 210.00 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/21/23 | Dallin Godfrey | Met with BRG (EM) to discuss comparable spectrum asset valuation findings. | 0.60 | 150.00 | 90.00 |
| 06/21/23 | Dallin Godfrey | Analyzed comparable spectrum license transaction's in preparation for asset analysis. | 2.20 | 150.00 | 330.00 |
| 06/21/23 | Eric Madsen | Met with BRG (DG) to discuss review of spectrum license data. | 0.60 | 775.00 | 465.00 |
| 06/28/23 | Dallin Godfrey | Reviewed data from comparable spectrum asset in preparation for meeting. | 0.40 | 150.00 | 60.00 |
| 06/28/23 | Dallin Godfrey | Met with BRG (EM, RS, CT, PS) to discuss comparable spectrum asset data. | 0.60 | 150.00 | 90.00 |
| 06/28/23 | Dallin Godfrey | Met with BRG (EM) to discuss comparable spectrum license prices. | 0.80 | 150.00 | 120.00 |
| 06/28/23 | Dallin Godfrey | Analyzed data related to comparable spectrum assets. | 1.60 | 150.00 | 240.00 |
| 06/28/23 | Dallin Godfrey | Met with BRG (EM) to finalize comparable spectrum asset data in preparation for meeting. | 0.50 | 150.00 | 75.00 |
| 06/28/23 | Eric Madsen | Met with BRG (DG) to discuss data analysis related to spectrum valuation. | 0.50 | 775.00 | 387.50 |
| 06/28/23 | Eric Madsen | Evaluated additional market data compiled to update spectrum model. | 0.80 | 775.00 | 620.00 |
| 06/28/23 | Eric Madsen | Met with BRG (PS, CT, RS, DG) to discuss updated analysis related to spectrum valuation. | 0.60 | 775.00 | 465.00 |
| 06/28/23 | Eric Madsen | Attended call with BRG (DG) to develop spectrum analysis with additional relevant market data. | 0.80 | 775.00 | 620.00 |
| 06/28/23 | Paul Shields | Spoke with BRG (EM, DG, RS, CT) for update on assessment of spectrum licenses. | 0.60 | 815.00 | 489.00 |
| 06/28/23 | Christina Tergevorkian | Met with BRG (PS, RS, DG, and EM) to discuss Spectrum license analysis updates. | 0.60 | 450.00 | 270.00 |
| 06/29/23 | Dallin Godfrey | Continued to analyze auction data for comparable spectrum assets. | 2.40 | 150.00 | 360.00 |
| 06/29/23 | Dallin Godfrey | Continued to analyze auction data for comparable spectrum assets. | 1.30 | 150.00 | 195.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/29/23 | Dallin Godfrey | Analyzed auction data for comparable spectrum assets. | 2.80 | 150.00 | 420.00 |
| 06/30/23 | Dallin Godfrey | Prepared analysis for meeting to discuss auction data. | 0.60 | 150.00 | 90.00 |
| 06/30/23 | Dallin Godfrey | Continued to analyze auction data for comparable spectrum assets. | 2.50 | 150.00 | 375.00 |
| 07/05/23 | Dallin Godfrey | Continued to research issues related to comparable spectrum asset sales. | 0.40 | 150.00 | 60.00 |
| 07/05/23 | Dallin Godfrey | Researched issues related to comparable spectrum asset sales. | 2.60 | 150.00 | 390.00 |
| 07/06/23 | Dallin Godfrey | Analyzed FCC auction data to compare to comparable sale price of spectrum analysis. | 0.50 | 150.00 | 75.00 |
| 07/06/23 | Dallin Godfrey | Met with BRG (EM) to discuss research on auction data for comparable spectrum licenses. | 1.10 | 150.00 | 165.00 |
| 07/06/23 | Eric Madsen | Attended call with BRG (DG) to discuss review of spectrum market data for spectrum valuation. | 1.10 | 775.00 | 852.50 |
| 07/11/23 | Dallin Godfrey | Analyzed spectrum comparable purchase data. | 0.60 | 150.00 | 90.00 |
| 07/11/23 | Dallin Godfrey | Analyzed spectrum auction data in preparation for meeting. | 1.30 | 150.00 | 195.00 |
| 07/11/23 | Dallin Godfrey | Met with BRG (EM) to discuss auction of spectrum license's analysis. | 0.90 | 150.00 | 135.00 |
| 07/11/23 | Dallin Godfrey | Analyzed spectrum comparable purchases in preparation for meeting. | 2.90 | 150.00 | 435.00 |
| 07/11/23 | Eric Madsen | Developed valuation models for assessing value of spectrum licenses. | 1.80 | 775.00 | 1,395.00 |
| 07/11/23 | Eric Madsen | Met with BRG (DG) for to review findings on spectrum license data search. | 0.90 | 775.00 | 697.50 |
| 07/12/23 | Dallin Godfrey | Continued to prepare analysis of auction data of spectrum licenses. | 2.20 | 150.00 | 330.00 |
| 07/12/23 | Dallin Godfrey | Prepared analysis of auction data of spectrum licenses. | 2.90 | 150.00 | 435.00 |
| 07/12/23 | Dallin Godfrey | Met with BRG (EM) to discuss analysis of comparable spectrum asset. | 0.50 | 150.00 | 75.00 |
| 07/12/23 | Dallin Godfrey | Reviewed data related to comparable auction prices. | 2.40 | 150.00 | 360.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/12/23 | Eric Madsen | Met with BRG (DG) to review updates on analysis of spectrum sales data. | 0.50 | 775.00 | 387.50 |
| 07/12/23 | Eric Madsen | Examined spectrum license transaction data for updates to model. | 1.00 | 775.00 | 775.00 |
| 07/13/23 | Dallin Godfrey | Met with BRG (EM) to discuss spectrum auction analysis and relevant models. | 0.50 | 150.00 | 75.00 |
| 07/13/23 | Dallin Godfrey | Researched data pertaining to comparable spectrum license purchases. | 1.20 | 150.00 | 180.00 |
| 07/13/23 | Dallin Godfrey | Performed diligence on auction analysis of comparable spectrum licenses. | 0.50 | 150.00 | 75.00 |
| 07/13/23 | Dallin Godfrey | Reviewed data related to spectrum asset analysis. | 0.90 | 150.00 | 135.00 |
| 07/13/23 | Eric Madsen | Met with BRG (DG) to review analysis related to spectrum valuation. | 0.50 | 775.00 | 387.50 |
| 07/14/23 | Dallin Godfrey | Reviewed information related to spectrum asset analysis in preparation for meeting. | 2.60 | 150.00 | 390.00 |
| 07/14/23 | Dallin Godfrey | Met with BRG (EM) about spectrum asset analysis. | 0.60 | 150.00 | 90.00 |
| 07/14/23 | Eric Madsen | Met with BRG (DG) to develop analysis of spectrum licenses. | 0.60 | 775.00 | 465.00 |
| 07/17/23 | Dallin Godfrey | Updated comparable spectrum asset analysis. | 2.50 | 150.00 | 375.00 |
| 07/17/23 | Dallin Godfrey | Updated comparable spectrum asset analysis. | 0.60 | 150.00 | 90.00 |
| 07/17/23 | Dallin Godfrey | Met with BRG (EM) to discuss comparable spectrum price analysis. | 1.10 | 150.00 | 165.00 |
| 07/17/23 | Eric Madsen | Met with BRG (DG) to develop analysis of spectrum license valuation. | 1.10 | 775.00 | 852.50 |
| 07/18/23 | Dallin Godfrey | Continued reviewing the comparable spectrum asset analysis. | 1.20 | 150.00 | 180.00 |
| 07/18/23 | Dallin Godfrey | Met with BRG (EM) to discuss comparable spectrum analysis. | 1.50 | 150.00 | 225.00 |
| 07/18/23 | Dallin Godfrey | Updated comparable spectrum asset analysis. | 0.90 | 150.00 | 135.00 |
| 07/18/23 | Dallin Godfrey | Continued to update comparable spectrum asset analysis. | 2.10 | 150.00 | 315.00 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/18/23 | Eric Madsen | Met with BRG (DG) to develop spectrum valuation analysis. | 1.50 | 775.00 | 1,162.50 |
| 07/19/23 | Dallin Godfrey | Reviewed comparable spectrum asset analysis. | 2.80 | 150.00 | 420.00 |
| 07/19/23 | Dallin Godfrey | Met with BRG (EM) to discuss auction 108 analysis and comparable spectrum analysis. | 1.40 | 150.00 | 210.00 |
| 07/19/23 | Eric Madsen | Met with BRG (DG) to review regression results on spectrum analysis. | 1.40 | 775.00 | 1,085.00 |
| 07/19/23 | Eric Madsen | Evaluated public market data for assessment of spectrum license valuation. | 2.00 | 775.00 | 1,550.00 |
| 07/20/23 | Dallin Godfrey | Updated EBS auction 108 analysis. | 1.00 | 150.00 | 150.00 |
| 07/20/23 | Dallin Godfrey | Met with BRG (EM) to discuss EBS auction 108 analysis. | 0.70 | 150.00 | 105.00 |
| 07/20/23 | Dallin Godfrey | Reviewed data related to spectrum asset. | 1.80 | 150.00 | 270.00 |
| 07/20/23 | Eric Madsen | Met with BRG (DG) to assess valuation of spectrum licenses. | 0.70 | 775.00 | 542.50 |
| 07/21/23 | Dallin Godfrey | Reviewed information related to spectrum asset in order to update analysis. | 2.30 | 150.00 | 345.00 |
| 07/21/23 | Eric Madsen | Developed additional analyses to include in Spectrum valuation model. | 2.10 | 775.00 | 1,627.50 |
| 07/24/23 | Dallin Godfrey | Analyzed data related to spectrum license asset. | 1.00 | 150.00 | 150.00 |
| 07/25/23 | Dallin Godfrey | Met with BRG (EM) to discuss comparable spectrum analysis. | 0.70 | 150.00 | 105.00 |
| 07/25/23 | Eric Madsen | Met with BRG (DG) to review updates on spectrum valuation. | 0.70 | 775.00 | 542.50 |
| 07/25/23 | Eric Madsen | Developed additional analyses based on acquisition of additional data/information to include in Spectrum valuation model. | 1.90 | 775.00 | 1,472.50 |
| 07/26/23 | Dallin Godfrey | Continued to update analysis of comparable spectrum licenses in preparation for meeting today. | 1.30 | 150.00 | 195.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/26/23 | Dallin Godfrey | Met with BRG (EM, PS, RS, CT) to discuss the comparable spectrum asset analysis and spectrum auction analysis. | 1.00 | 150.00 | 150.00 |
| 07/26/23 | Dallin Godfrey | Updated analysis of comparable spectrum licenses in preparation for meeting today. | 2.40 | 150.00 | 360.00 |
| 07/26/23 | Dallin Godfrey | Updated analysis of auction of spectrum license's to prepare for meeting today. | 2.90 | 150.00 | 435.00 |
| 07/26/23 | Eric Madsen | Attended call to review spectrum analysis updates with BRG (PS, CT, DG, RS). | 1.00 | 775.00 | 775.00 |
| 07/26/23 | Eric Madsen | Evaluated updates to spectrum valuation model to prepare for call with BRG team. | 0.80 | 775.00 | 620.00 |
| 07/26/23 | Paul Shields | Spoke with BRG (EM, RS, CT, DG) regarding valuation issues relating to the spectrum licenses. | 1.00 | 815.00 | 815.00 |
| 07/26/23 | Ray Strong | Met with BRG (EM, PS, CT, DG) to discuss updates on spectrum analysis. | 1.00 | 780.00 | 780.00 |
| 07/26/23 | Christina Tergevorkian | Met with BRG (RS, EM, PS, DG) to discuss updates of Spectrum analysis. | 1.00 | 450.00 | 450.00 |
| 07/27/23 | Dallin Godfrey | Reviewed comparable spectrum asset analysis. | 2.90 | 150.00 | 435.00 |
| 07/27/23 | Dallin Godfrey | Updated the spectrum asset auction analysis. | 2.00 | 150.00 | 300.00 |
| 07/27/23 | Dallin Godfrey | Met with BRG (EM) to discuss spectrum asset analysis. | 0.40 | 150.00 | 60.00 |
| 07/27/23 | Eric Madsen | Met with BRG (DG) to review updates on spectrum analysis. | 0.40 | 775.00 | 310.00 |
| 07/28/23 | Dallin Godfrey | Updated comparable spectrum asset analysis. | 2.50 | 150.00 | 375.00 |
| 07/28/23 | Eric Madsen | Evaluated market date for updates to spectrum valuation analysis. | 1.00 | 775.00 | 775.00 |
| 07/31/23 | Dallin Godfrey | Continued to update spectrum asset analysis. | 2.90 | 150.00 | 435.00 |
| 07/31/23 | Dallin Godfrey | Updated spectrum asset analysis. | 2.90 | 150.00 | 435.00 |
| 07/31/23 | Dallin Godfrey | Continued to update spectrum asset analysis. | 1.20 | 150.00 | 180.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 390.00** | **135.90** | | **38,740.50** |

**Task Code: 395 - Asset Analysis (Other - Parishes)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/23 | Christina Tergevorkian | Updated parish ability to pay analysis for years 2018 through 2022. | 1.30 | 450.00 | 585.00 |
| 06/05/23 | Christina Tergevorkian | Examined parish service agreements produced pursuant to UCC Counsel requests. | 0.80 | 450.00 | 360.00 |
| 06/05/23 | Christina Tergevorkian | Analyzed Admin Office general ledger data relating to parish services. | 1.60 | 450.00 | 720.00 |
| 06/05/23 | Christina Tergevorkian | Compared Admin Office general ledger relating to parish services and parish provided 2022 financials. | 1.70 | 450.00 | 765.00 |
| 06/05/23 | Christina Tergevorkian | Examined Admin Office general ledger relating to parish services. | 1.60 | 450.00 | 720.00 |
| 06/06/23 | Christina Tergevorkian | Analyzed proposed property lease agreement with St. Ignatius Loyola parish. | 0.70 | 450.00 | 315.00 |
| 06/16/23 | Christina Tergevorkian | Continued to compare Admin Office general ledger relating to parish services and parish provided 2020 through 2021 financials. | 1.10 | 450.00 | 495.00 |
| 06/16/23 | Christina Tergevorkian | Compared Admin Office general ledger relating to parish services and parish provided 2020 through 2021 financials. | 0.50 | 450.00 | 225.00 |
| 06/30/23 | Christina Tergevorkian | Reviewed parish financial statements provided for FY2022. | 0.80 | 450.00 | 360.00 |
| 07/03/23 | Shelby Chaffos | Revised the parish ability to pay to include additional financial statements produced. | 1.60 | 385.00 | 616.00 |
| 07/03/23 | Shelby Chaffos | Analyzed (9) additional FY2022 financial statements produced for updates to Parish ability-to-pay analysis. | 1.90 | 385.00 | 731.50 |
| 07/03/23 | Christina Tergevorkian | Analyzed additional provided parish financial statements for FY2022. | 1.20 | 450.00 | 540.00 |
| 07/05/23 | Paul Shields | Evaluated updates to parish ability to pay analysis based on recently produced parish financial statements. | 0.60 | 815.00 | 489.00 |



| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/05/23 | Christina Tergevorkian | Evaluation of updated parish ability to pay analysis. | 0.60 | 450.00 | 270.00 |
| 07/05/23 | Christina Tergevorkian | Evaluated updated parish ability to pay analysis that includes the additional parish FY2022 financials. | 1.80 | 450.00 | 810.00 |
| 07/10/23 | Jared Funk | Analyzed Not-for-Profit cash reserves market research and industry data points for Parish ability to pay analysis. | 0.60 | 595.00 | 357.00 |
| 07/18/23 | Christina Tergevorkian | Analyzed schedule of missing parish financial statements for FY2018 through FY2022 to send to UCC Counsel. | 0.40 | 450.00 | 180.00 |
| 07/18/23 | Christina Tergevorkian | Analyzed missing parish schools financial statements for FY2018 through FY2022. | 0.70 | 450.00 | 315.00 |
| 07/18/23 | Christina Tergevorkian | Analyzed missing parish cemetery financial statements for FY2018 through FY2022. | 0.50 | 450.00 | 225.00 |
| 07/18/23 | Christina Tergevorkian | Analyzed missing parish financial statements for FY2018 through FY2022. | 1.00 | 450.00 | 450.00 |
| 07/21/23 | Ray Strong | Analyzed draft letter to Diocese sent by UCC Counsel for comments. | 0.20 | 780.00 | 156.00 |
| 07/21/23 | Ray Strong | Analyzed missing financial statements/data for letter to Debtor. | 1.70 | 780.00 | 1,326.00 |
| 07/21/23 | Christina Tergevorkian | Analyzed schedule of missing affiliate financial statements for FY2018 through FY2022 to send to UCC Counsel. | 2.70 | 450.00 | 1,215.00 |
| 07/21/23 | Christina Tergevorkian | Analyzed missing parish school financial statements for FY2018 through FY2022. | 1.10 | 450.00 | 495.00 |
| 07/21/23 | Christina Tergevorkian | Examined letter from UCC Counsel to Debtors counsel regarding third-party releases. | 0.80 | 450.00 | 360.00 |
| 07/27/23 | Paul Shields | Spoke with BRG (RS) regarding follow up requests for additional Parish financial information. | 0.20 | 815.00 | 163.00 |
| 07/27/23 | Ray Strong | Discussed proposed meetings with Debtor and FA's with BRG (PS). | 0.20 | 780.00 | 156.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/28/23 | Ray Strong | Analyzed Parish financial information received to date for discussions for call with Debtor FAs. | 1.10 | 780.00 | 858.00 |
| 07/31/23 | Shelby Chaffos | Analyzed the extracted parish financial statement data from PDF in preparation for comparison with A&M parish data set. | 1.50 | 385.00 | 577.50 |
| 07/31/23 | Shelby Chaffos | Spoke with BRG (PS,RS,CT) regarding A&M parish financial statement data in excel for fiscal years 2018-2022. | 1.20 | 385.00 | 462.00 |
| 07/31/23 | Paul Shields | Spoke with BRG (RS, CT, SC) to establish process of evaluating additional Parish financial information forwarded by Debtor's Financial Advisors. | 1.20 | 815.00 | 978.00 |
| 07/31/23 | Paul Shields | Spoke with Debtor's Counsel (CB, ES, TG, AB), Debtor's Financial Advisor's (CM, AC), Affiliate Counsel (RR), UCC Counsel (JS, KD, BM), BRG (RS, CT) regarding production of additional Parish financial information. | 1.00 | 815.00 | 815.00 |
| 07/31/23 | Paul Shields | Spoke with BRG (RS) regarding issues for consideration in connection with evaluating additional production of Parish financial information. | 0.30 | 815.00 | 244.50 |
| 07/31/23 | Paul Shields | Spoke with UCC Counsel (JS, KD) and BRG (RS, CT) in preparation for call with Debtor's Counsel, Debtor's Financial Advisors and Parish Counsel regarding the production of additional Parish financial information. | 0.30 | 815.00 | 244.50 |
| 07/31/23 | Ray Strong | Attended call with BRG (PS) to discuss new parish data received from Debtor. | 0.30 | 780.00 | 234.00 |
| 07/31/23 | Ray Strong | Attended call with BRG (PS,CT,SC) to coordinate analysis of new parish data received by Debtor. | 1.20 | 780.00 | 936.00 |
| 07/31/23 | Ray Strong | Attended call with BRG (CT) regarding new parish data provided by Diocese. | 0.30 | 780.00 | 234.00 |
| 07/31/23 | Ray Strong | Attended call with UCC Counsel (JK,KD,BM) and BRG (CT) relating to discussions with Debtor. | 0.20 | 780.00 | 156.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/31/23 | Ray Strong | Attended call with Debtor counsel (TG,CB,AB,ES), A&M (AC, CM), Parish (RR), UCC Counsel (JS,KD,BM), and BRG (PS, CT) regarding parish financial information. | 1.00 | 780.00 | 780.00 |
| 07/31/23 | Ray Strong | Attended call with UCC Counsel (JS,KD) and BRG (KD,PS) in preparation for call with Debtor regarding parishes. | 0.30 | 780.00 | 234.00 |
| 07/31/23 | Christina Tergevorkian | Met with BRG (RS, PS), UCC Counsel (KD, BM, JS), Debtors Counsel (TG, ES, CB, AB), Debtors financial advisors (CM, AC), and Debtor (RR) to discuss parish financial analysis. | 1.00 | 450.00 | 450.00 |
| 07/31/23 | Christina Tergevorkian | Met with BRG (RS, PS) and UCC Counsel (KD, JS) to discuss parish financial analysis in preparation for meeting with Debtor. | 0.30 | 450.00 | 135.00 |
| 07/31/23 | Christina Tergevorkian | Met with BRG (RS) and UCC Counsel (KD, BM, JS) to discuss parish financial analysis. | 0.20 | 450.00 | 90.00 |
| 07/31/23 | Christina Tergevorkian | Analyzed new parish financial data provided by Diocese. | 1.50 | 450.00 | 675.00 |
| 07/31/23 | Christina Tergevorkian | Attended call with BRG (RS) regarding new parish data provided by Diocese. | 0.30 | 450.00 | 135.00 |
| 07/31/23 | Christina Tergevorkian | Compared new parish financial data provided by Diocese with BRG parish financial data regarding parish numbers. | 0.90 | 450.00 | 405.00 |
| 07/31/23 | Christina Tergevorkian | Attended call with BRG (RS, PS, SC) regarding new parish data provided by Diocese. | 1.20 | 450.00 | 540.00 |
| 07/31/23 | Christina Tergevorkian | Examined new parish financial data provided by Diocese. | 1.90 | 450.00 | 855.00 |
| | | **Total for Task Code 395** | **45.10** | | **23,438.00** |

**Task Code: 396 - Asset Analysis (Other - Cemeteries)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/23 | Eric Madsen | Analyzed sensitivities of ability-to-pay analysis to financial metrics presented in letter produced by CemCo. | 0.50 | 775.00 | 387.50 |
| 06/02/23 | Eric Madsen | Attended call with BRG team (CT, PS) and PSZJ Law (KB, GG) regarding CemCo analysis. | 0.20 | 775.00 | 155.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/02/23 | Paul Shields | Spoke with UCC Counsel (KB, GG) and BRG (RS, EM, CT) regarding inquiries relating to CemCo ability to pay analysis. | 0.20 | 815.00 | 163.00 |
| 06/02/23 | Christina Tergevorkian | Met with BRG (EM, PS) and PSZJ (KB, GG) to discuss CemCo analysis. | 0.20 | 450.00 | 90.00 |
| | | **Total for Task Code 396** | **1.10** | | **795.50** |

**Task Code: 600.00 - Claims / Liability Analysis (General)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/23 | Dallin Godfrey | Examined professional fee data from available monthly applications on docket as of June 1st 2023. | 1.40 | 150.00 | 210.00 |
| 06/02/23 | Dallin Godfrey | Continued to examine professional fee data from available monthly applications on docket as of June 1st 2023. | 1.60 | 150.00 | 240.00 |
| 06/05/23 | Shelby Chaffos | Examined professional fees and expenses data from available monthly applications on docket as of June 5, 2023. | 0.50 | 385.00 | 192.50 |
| 06/05/23 | Shelby Chaffos | Updated professional fee analysis to include payments made to professionals from MOR supplemental in April 2023. | 2.20 | 385.00 | 847.00 |
| 06/12/23 | Ray Strong | Analyzed updated professional fee analysis pursuant to UCC Counsel request. | 0.30 | 780.00 | 234.00 |
| 06/22/23 | Shelby Chaffos | Evaluated Pachulski Stang Ziehl professional fee time entries by task code from October 2020 through January 2023. | 1.80 | 385.00 | 693.00 |
| 06/22/23 | Christina Tergevorkian | Examined Jones Day fee applications from January 2023 through March 2023. | 1.90 | 450.00 | 855.00 |
| 06/26/23 | Christina Tergevorkian | Analyzed fee applications from case professionals from July 2021 through March 2023. | 1.10 | 450.00 | 495.00 |
| 07/03/23 | Dallin Godfrey | Continued to review professional fee and claims from the month of May'23. | 1.30 | 150.00 | 195.00 |
| 07/03/23 | Dallin Godfrey | Reviewed professional fee and claims from the month of May'23. | 0.60 | 150.00 | 90.00 |



| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/05/23 | Shelby Chaffos | Revised the professional fee analysis summary through May 2023. | 1.20 | 385.00 | 462.00 |
| 07/05/23 | Shelby Chaffos | Updated professional fee analysis to include payments made to professionals from MOR supplemental in May 2023. | 1.90 | 385.00 | 731.50 |
| | | **Total for Task Code 600.00** | **15.80** | | **5,245.00** |

**Task Code: 800.00 - Plan & Disclosure Statement Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/23 | David Judd | Participated in call with BRG (PS & RS) to develop analysis of UCC Plan and Disclosure Statement issues. | 1.30 | 850.00 | 1,105.00 |
| 06/01/23 | Paul Shields | Met with BRG (DJ, RS) to further evaluate plan confirmation valuation issues. | 1.30 | 815.00 | 1,059.50 |
| 06/01/23 | Ray Strong | Attended call with BRG (DJ, PS) regarding UCC plan issues. | 1.30 | 780.00 | 1,014.00 |
| 06/02/23 | Paul Shields | Remitted evaluation addressing financial issues in the context of plan confirmation to UCC Counsel. | 0.20 | 815.00 | 163.00 |
| 06/02/23 | Paul Shields | Updated evaluation addressing financial issues in the context of plan confirmation. | 0.20 | 815.00 | 163.00 |
| 06/06/23 | David Judd | Analyzed UUC Plan and Disclosure Statement issues. | 0.40 | 850.00 | 340.00 |
| 06/06/23 | David Judd | Participated in call with BRG (PS) to develop analysis of UCC Plan and Disclosure Statement issues. | 1.80 | 850.00 | 1,530.00 |
| 06/06/23 | Paul Shields | Spoke with BRG (DJ) to further evaluate financial issues in connection with Plan and Disclosure Statement. | 1.80 | 815.00 | 1,467.00 |
| 06/06/23 | Paul Shields | Evaluated further financial issues in connection with Plan and Disclosure Statement. | 0.30 | 815.00 | 244.50 |
| | | **Total for Task Code 800.00** | **8.60** | | **7,086.00** |

**Task Code: 1020.00 - Meeting Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/23 | Paul Shields | Participated partially in call with UCC Counsel (BM, KD) and BRG (RS, CT) regarding follow up requests for additional Parish financial information. | 0.20 | 815.00 | 163.00 |


| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/27/23 | Ray Strong | Attended status call with UCC Counsel (KD, BM) and BRG (CT, PS-Partial). | 1.00 | 780.00 | 780.00 |
| 07/27/23 | Christina Tergevorkian | Participated partially in call with UCC Counsel (BM, KD) and BRG (RS, CT) to discuss case status. | 1.00 | 450.00 | 450.00 |
| | | **Total for Task Code 1020.00** | **2.20** | | **1,393.00** |

**Task Code: 1060.00  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/13/23 | Dallin Godfrey | Continued to reviewed BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 1.60 | 150.00 | 240.00 |
| 06/13/23 | Dallin Godfrey | Reviewed BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 1.40 | 150.00 | 210.00 |
| 06/14/23 | Dallin Godfrey | Compared task codes for BRG time entries from February to May 2023 to match similar areas of work. | 2.60 | 150.00 | 390.00 |
| 06/14/23 | Dallin Godfrey | Updated schedules for preparation of 8th interim fee application. | 2.50 | 150.00 | 375.00 |
| 06/14/23 | Dallin Godfrey | Continued to reviewed BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 1.50 | 150.00 | 225.00 |
| 06/14/23 | Dallin Godfrey | Reviewed BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 1.20 | 150.00 | 180.00 |
| 06/15/23 | Dallin Godfrey | Examined BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 2.20 | 150.00 | 330.00 |
| 06/15/23 | Dallin Godfrey | Continued examining BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 2.30 | 150.00 | 345.00 |
| 06/15/23 | Meagan B. Haverkamp | Edited 8th interim fee application. | 1.00 | 350.00 | 350.00 |
| 06/16/23 | Dallin Godfrey | Analyzed BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 2.90 | 150.00 | 435.00 |
| 06/21/23 | Ray Strong | Evaluated time entries to finalize entries for February - March 2023 Fee Application. | 0.80 | 780.00 | 624.00 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/22/23 | Ray Strong | Evaluated time entries to finalize entries for 8th Interim Fee Application. | 1.20 | 780.00 | 936.00 |
| 06/23/23 | Dallin Godfrey | Continued analyzing BRG time entries for February to May 2023 in preparation for 8th interim fee application. | 0.30 | 150.00 | 45.00 |
| 06/23/23 | Ray Strong | Evaluated time entries to finalize entries for 8th Interim Fee Application. | 0.90 | 780.00 | 702.00 |
| 06/26/23 | Ray Strong | Analyzed time entries for preparation of 8th Interim Fee Application. | 1.20 | 780.00 | 936.00 |
| 06/27/23 | Ray Strong | Analyzed time entries for preparation of 8th Interim Fee Application. | 2.10 | 780.00 | 1,638.00 |
| 06/28/23 | Dallin Godfrey | Prepared the eighth interim fee statement. | 0.50 | 150.00 | 75.00 |
| 06/28/23 | Ray Strong | Analyzed time entries for preparation of Eighth Interim Fee Application. | 1.50 | 780.00 | 1,170.00 |
| 06/30/23 | Dallin Godfrey | Updated eighth interim fee application. | 1.40 | 150.00 | 210.00 |
| 06/30/23 | Dallin Godfrey | Updated eighth interim fee application. | 1.60 | 150.00 | 240.00 |
| 06/30/23 | Ray Strong | Evaluated time entries to finalize entries for Eighth Interim Fee Application. | 1.10 | 780.00 | 858.00 |
| 07/06/23 | Dallin Godfrey | Updated Eighth Interim fee statement. | 0.10 | 150.00 | 15.00 |
| 07/12/23 | Ray Strong | Prepared 8th Interim Fee application narrative. | 1.50 | 780.00 | 1,170.00 |
| | | **Total for Task Code 1060.00** | **33.40** | | **11,699.00** |

**Task Code: 1070.00 - Billable Travel**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/06/23 | Ray Strong | Continued traveling to NY for Motion to Dismiss hearing (Bill at 1/2 the hours). | 1.50 | 780.00 | 1,170.00 |
| 07/09/23 | Ray Strong | Traveled to NY for Motion to Dismiss hearing (Bill at 1/2 the hours). | 1.50 | 780.00 | 1,170.00 |
| 07/10/23 | Paul Shields | Continued to travel from Salt Lake City to New York in connection with providing testimony at Motion to Dismiss hearing [billed at ½ the hours]. | 1.60 | 815.00 | 1,304.00 |
| 07/10/23 | Paul Shields | Traveled from Salt Lake City to New York in connection with providing testimony at Motion to Dismiss hearing [billed at ½ the hours]. | 1.50 | 815.00 | 1,222.50 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/12/23 | Paul Shields | Continued to travel from New York to Salt Lake City in connection with providing testimony at Motion to Dismiss hearing [billed at ½ the hours]. | 1.60 | 815.00 | 1,304.00 |
| 07/12/23 | Paul Shields | Traveled from New York to Salt Lake City in connection with providing testimony at Motion to Dismiss hearing [billed at ½ the hours]. | 1.50 | 815.00 | 1,222.50 |
| 07/12/23 | Ray Strong | Traveled from NY to SLC regarding Motion to Dismiss hearing (billed at ½ the hours). | 1.50 | 780.00 | 1,170.00 |
| 07/12/23 | Ray Strong | Continued traveling from NY to SLC regarding Motion to Dismiss hearing (billed at ½ the hours). | 1.40 | 780.00 | 1,092.00 |
| | | **Total for Task Code 1070.00** | **12.10** | | **9,655.00** |
| **Professional Services** | | | **389.10** | | **193,812.50** |

# BRG NINTH INTERIM APPLICATION

# EXHIBIT D

**Objection Deadline:  October 16, 2023**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (SCC) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

### FIRST MONHTLY FEE STATEMENT FOR ALLOWANCE OF
### COMPENSATION AND REIMBURSEMENT OF EXPENSES BY
### BERKELEY RESEARCH GROUP, LLC AS FINANCIAL ADVISOR
### FOR THE PERIOD FROM AUGUST 1, 2023 THROUGH AUGUST 31, 2023

| | |
|---|---|
| Name of Applicant: | Berkeley Research Group, LLC ("BRG") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "Committee") |
| Date of Retention: | December 9, 2020 Effective as of October 29, 2020 [Docket No. 246] |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2023 through August 31, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $51,873.60 (80% of $64,842.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $4,230.36 [3] |

This is a:      _X_ Monthly ___ Interim      __ Final Application.

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, PO Box 9023, Rockville Centre, NY  11571-9023.

[2] The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

[3] The date listed for expenses contained in Exhibit B does not necessarily reflect the date on which the expense was actually incurred by Applicant.

### Preliminary Statement:

Berkeley Research Group, LLC ("BRG"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of above-captioned debtor (the "Debtor"), hereby submits this First Monthly Fee Statement (the "Monthly Statement") for the period from August 1, 2023 through August 31, 2023 (the "Fee Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

BRG requests (a) interim allowance and payment of compensation in the amount of $51,873.60 (80% of $64,842.00) for fees on account of reasonable and necessary professional services rendered to the Committee by BRG; (b) and actual and necessary expenses in the amount of $4,230.36. BRG reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered and Expenses Incurred During the Compensation Period

1.      The BRG timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Fee Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit A**.

2.      A schedule of fees incurred during the Fee Period summarized by task code is attached hereto as **Exhibit B**.

3.      An expense summary organized by general expense categories for expenses incurred by BRG during the Fee Period in connection with services rendered to the Committee is attached hereto as **Exhibit C**.

4.      The detailed time records which describe the time spent by each BRG Timekeeper and detailed records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services during the Fee Period are attached hereto as **Exhibit D**.

### Notice and Objection Procedures

5.      No Trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). BRG submits that no other or further notice need be provided.

6.      Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by October 16, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay BRG 80% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Date: SEPTEMBER 29, 2023          **BERKELEY RESEARCH GROUP, LLC**

_/s/ D. Ray Strong_
D. Ray Strong
BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT  84111
Telephone:      (801) 364-6233
Email:          rstrong@thinkbrg.com

_Financial Advisor for the Official Committee
of Unsecured Creditors_

# EXHIBIT A



# EXHIBIT A

### Time Keeper Summary

| NAME OF PROFESSIONAL | TITLE | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| David Judd | Managing Director | $850.00 | 2.30 | $ 1,955.00 |
| Jennifer Hull | Managing Director | $825.00 | 2.30 | $ 1,897.50 |
| Paul Shields | Managing Director | $815.00 | 12.20 | $ 9,943.00 |
| Ray Strong | Managing Director | $780.00 | 19.70 | $ 15,366.00 |
| Eric Madsen | Managing Director | $775.00 | 0.40 | $ 310.00 |
| Matthew Babcock | Director | $725.00 | 4.30 | $ 3,117.50 |
| Jared Funk | Senior Managing Consultant | $595.00 | 2.60 | $ 1,547.00 |
| Christina Tergevorkian | Managing Consultant | $450.00 | 51.20 | $ 23,040.00 |
| Shelby Chaffos | Consultant | $385.00 | 12.10 | $ 4,658.50 |
| Spencer Rawlings | Case Assistant | $225.00 | 2.20 | $ 495.00 |
| Yuhao Xu | Case Assistant | $225.00 | 2.30 | $ 517.50 |
| Dallin Godfrey | Case Assistant | $150.00 | 13.30 | $ 1,995.00 |
| **TOTALS** | | | **124.90** | **$ 64,842.00** |

# EXHIBIT B



# EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| 210.00 | Bankruptcy Proceedings (Filings / Motions - General) | 3.60 | $ 2,565.00 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 3.10 | $ 867.50 |
| 300.00 | Asset Analysis (General - Debtors) | 2.30 | $ 1,794.00 |
| 302.00 | Asset Analysis (General - Related Non-Debtors) | 3.30 | $ 967.50 |
| 332.00 | Asset Analysis (Real Property - Related Non-Debtors) | 7.80 | $ 3,546.50 |
| 390.00 | Asset Analysis (Other - Debtors) | 6.50 | $ 2,492.00 |
| 395.00 | Asset Analysis (Other - Parishes) | 77.40 | $ 42,014.00 |
| 396.00 | Asset Analysis (Other - Cemeteries) | 1.30 | $ 1,014.00 |
| 397.00 | Asset Analysis (Other - Schools) | 2.80 | $ 1,623.00 |
| 600.00 | Claims / Liability Analysis (General) | 1.00 | $ 150.00 |
| 1020.00 | Meeting Preparation & Attendance | 10.30 | $ 6,983.50 |
| 1060.00 | Fee Application Preparation & Hearing | 5.50 | $ 825.00 |
| **TOTALS** | | **124.90** | **$ 64,842.00** |

# EXHIBIT C



# EXHIBIT C

### Expense Summary

| Expense by Category | Amounts |
|---|---|
| Meals - Other (100% Deductible) | $    122.81 |
| Travel - Airline | $    1,255.90 |
| Travel - Hotel/Lodging | $    2,549.98 |
| Travel - Taxi, Car Rental, Toll, Train | $    301.67 |
| **TOTAL** | **$    4,230.36** |

# EXHIBIT D



INVOICE

James I Stang
Pachulski Stang Ziehl & Jones
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

September 25, 2023
Client: 21145
Matters: 034827 | 042179 | 045293
Invoice #: 160642
Tax ID # 27-1451273

**Via Email: jstang@pszjlaw.com**

Services Rendered From August 1, 2023 Through August 31, 2023

**RE:  The Official Committee of Unsecured Creditors for the Roman Catholic
Diocese of Rockville Centre, New York**

| | | |
|---|---:|---|
| Professional Services | $   64,842.00 | USD |
| Expenses Incurred | 4,230.36 | |
| **CURRENT CHARGES** | **$   69,072.36** | **USD** |

**Please remit wire/ACH payment to:**
Bank Name:        PNC BANK, N.A.
SWIFT:              PNCCUS33
ABA #:               031207607
Account Name:   BERKELEY RESEARCH GROUP, LLC
Account #:          8026286672
Reference:          160642

Remittance advice to be sent to:
remitadvice@thinkbrg.com

**Please remit check payment to:**
BERKELEY RESEARCH GROUP, LLC
PO BOX 676158
DALLAS, TX 75267-6158

**Please remit express/overnight payment to:**
PNC BANK C/O BERKELEY RESEARCH GROUP, LLC
LOCKBOX NUMBER 676158
1200 E CAMPBELL RD, STE 108
RICHARDSON, TX 75081



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

Services Rendered From August 1, 2023 Through August 31, 2023

**PROFESSIONAL SERVICES**

| | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| David Judd | 850.00 | 2.30 | 1,955.00 |
| Jennifer Hull | 825.00 | 2.30 | 1,897.50 |
| Paul Shields | 815.00 | 12.20 | 9,943.00 |
| Ray Strong | 780.00 | 19.70 | 15,366.00 |
| Eric Madsen | 775.00 | 0.40 | 310.00 |
| **Director** | | | |
| Matthew Babcock | 725.00 | 4.30 | 3,117.50 |
| **Senior Managing Consultant** | | | |
| Jared Funk | 595.00 | 2.60 | 1,547.00 |
| **Managing Consultant** | | | |
| Christina Tergevorkian | 450.00 | 51.20 | 23,040.00 |
| **Consultant** | | | |
| Shelby Chaffos | 385.00 | 12.10 | 4,658.50 |
| **Case Assistant** | | | |
| Spencer Rawlings | 225.00 | 2.20 | 495.00 |
| Yuhao Xu | 225.00 | 2.30 | 517.50 |
| Dallin Godfrey | 150.00 | 13.30 | 1,995.00 |
| **Total Professional Services** | | **124.90** | **64,842.00** |

**EXPENSES**

| | |
|---|---|
| Meals - Other (100% Deductible) | 122.81 |
| Travel - Airline | 1,255.90 |
| Travel - Hotel/Lodging | 2,549.98 |
| Travel - Taxi, Car Rental, Toll, Train | 301.67 |
| **Total Expenses** | **4,230.36** |



**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 210.00 | Bankruptcy Proceedings (Filings / Motions - General) | 3.60 | 2,565.00 |
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 3.10 | 867.50 |
| 300.00 | Asset Analysis (General - Debtors) | 2.30 | 1,794.00 |
| 302.00 | Asset Analysis (General - Related Non-Debtors) | 3.30 | 967.50 |
| 332.00 | Asset Analysis (Real Property - Related Non-Debtors) | 7.80 | 3,546.50 |
| 390.00 | Asset Analysis (Other - Debtors) | 6.50 | 2,492.00 |
| 395.00 | Asset Analysis (Other - Parishes) | 77.40 | 42,014.00 |
| 396.00 | Asset Analysis (Other - Cemeteries) | 1.30 | 1,014.00 |
| 397.00 | Asset Analysis (Other - Schools) | 2.80 | 1,623.00 |
| 600.00 | Claims / Liability Analysis (General) | 1.00 | 150.00 |
| 1020.00 | Meeting Preparation & Attendance | 10.30 | 6,983.50 |
| 1060.00 | Fee Application Preparation & Hearing | 5.50 | 825.00 |
| **Total Professional Services** | | **124.90** | **64,842.00** |



INVOICE

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

Services Rendered From August 1, 2023 Through August 31, 2023

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 210.00  -  Bankruptcy Proceedings (Filings / Motions - General)** | | | | | |
| 08/08/23 | Jennifer Hull | Reviewed data to correspond with UCC Counsel about CHS 9019 Motion / PSIP workers comp assets and liabilities. | 2.30 | 825.00 | 1,897.50 |
| 08/17/23 | Christina Tergevorkian | Examined Memorandum of Decision and Order. | 1.00 | 450.00 | 450.00 |
| 08/18/23 | Matthew Babcock | Evaluated district court order relating to preliminary injunction. | 0.30 | 725.00 | 217.50 |
| | | **Total for Task Code 210.00** | **3.60** | | **2,565.00** |
| **Task Code: 220.00  -  Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)** | | | | | |
| 08/03/23 | Spencer Rawlings | Evaluated balance sheet and income statements in June 2023 MOR report filed by Debtor. | 1.80 | 225.00 | 405.00 |
| 08/22/23 | Shelby Chaffos | Analyzed MOR cash receipts and disbursements for the month of May 2023. | 0.50 | 385.00 | 192.50 |
| 08/22/23 | Spencer Rawlings | Reviewed MOR Supplemental Documents to Update Receipts and Disbursements Schedules for June 2023. | 0.40 | 225.00 | 90.00 |
| 08/22/23 | Christina Tergevorkian | Analyzed MOR cash receipts and disbursements for June 2023. | 0.40 | 450.00 | 180.00 |
| | | **Total for Task Code 220.00** | **3.10** | | **867.50** |
| **Task Code: 300.00  -  Asset Analysis (General - Debtors)** | | | | | |
| 08/14/23 | Ray Strong | Evaluated asset analyses to address inquiries from UCC Counsel. | 1.10 | 780.00 | 858.00 |
| 08/17/23 | Ray Strong | Evaluated asset analyses to address inquiries from UCC Counsel. | 1.20 | 780.00 | 936.00 |
| | | **Total for Task Code 300.00** | **2.30** | | **1,794.00** |
| **Task Code: 302.00  -  Asset Analysis (General - Related Non-Debtors)** | | | | | |
| 08/09/23 | Christina Tergevorkian | Examined Catholic Youth Organization financial statements produced by Debtor. | 1.00 | 450.00 | 450.00 |
| 08/09/23 | Yuhao Xu | Developed comparative financial statement analysis for Catholic Youth Organization for FY2017 through FY2022. | 2.30 | 225.00 | 517.50 |

 **INVOICE**

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

Page 5 of 14
Invoice # 160642
Client: 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 302.00** | **3.30** | | **967.50** |
| **Task Code: 332.00 - Asset Analysis (Real Property - Related Non-Debtors)** | | | | | |
| 08/07/23 | Christina Tergevorkian | Analyzed Parish real estate assessed values for asset analysis pursuant to UCC Counsel requests. | 1.70 | 450.00 | 765.00 |
| 08/08/23 | Christina Tergevorkian | Analyzed Parish real estate assessed values for asset analysis pursuant to UCC Counsel requests. | 0.50 | 450.00 | 225.00 |
| 08/14/23 | Paul Shields | Evaluated request for additional Parish real estate information. | 0.10 | 815.00 | 81.50 |
| 08/15/23 | Christina Tergevorkian | Compared Parish real estate properties identified by the Debtor with BRG master real estate file. | 1.30 | 450.00 | 585.00 |
| 08/15/23 | Christina Tergevorkian | Analyzed Parish real estate property data provided by the Debtor. | 2.80 | 450.00 | 1,260.00 |
| 08/31/23 | Christina Tergevorkian | Analyzed Parish real estate/fixed assets information from insurance schedules produced by Debtor. | 1.40 | 450.00 | 630.00 |
| | | **Total for Task Code 332.00** | **7.80** | | **3,546.50** |
| **Task Code: 390.00 - Asset Analysis (Other - Debtors)** | | | | | |
| 08/07/23 | Dallin Godfrey | Continued to update spectrum license analysis with new data. | 1.50 | 150.00 | 225.00 |
| 08/07/23 | Dallin Godfrey | Updated spectrum license analysis with public data located. | 2.60 | 150.00 | 390.00 |
| 08/07/23 | Paul Shields | Reviewed emails regarding proposed appraisal and credit rating of Spectrum licenses. | 0.20 | 815.00 | 163.00 |
| 08/23/23 | Eric Madsen | Met with BRG (RS) regarding spectrum valuation analysis. | 0.40 | 775.00 | 310.00 |
| 08/23/23 | Ray Strong | Analyzed updates to Spectrum modeling for asset analysis. | 1.40 | 780.00 | 1,092.00 |
| 08/23/23 | Ray Strong | Met with BRG (EM) regarding spectrum analysis. | 0.40 | 780.00 | 312.00 |
| | | **Total for Task Code 390.00** | **6.50** | | **2,492.00** |
| **Task Code: 395 - Asset Analysis (Other - Parishes)** | | | | | |
| 08/01/23 | Shelby Chaffos | Revised the Parish ability to pay analysis to include new Parish financial data provided by Debtor FA. | 2.90 | 385.00 | 1,116.50 |
| 08/01/23 | Shelby Chaffos | Continued to revise the Parish ability to pay analysis to include new Parish financial data provided by Debtor FA. | 2.30 | 385.00 | 885.50 |



INVOICE

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 6 of 14
**Invoice #** 160642
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/23 | Shelby Chaffos | Updated the Parish trend analysis to include new Parish financial data provided by Debtor FA. | 2.20 | 385.00 | 847.00 |
| 08/01/23 | Paul Shields | Evaluated issues for consideration in connection with updates to Parish financial analysis as a result of additional Parish financial information. | 0.50 | 815.00 | 407.50 |
| 08/01/23 | Paul Shields | Spoke with UCC Counsel (KD) and BRG (RS, CT) regarding issues for further consideration relating to Plan funding. | 0.30 | 815.00 | 244.50 |
| 08/01/23 | Paul Shields | Spoke with Debtor's Counsel (ES), Debtor's Financial Advisors (CM, AC), UCC Counsel (JS, KD), and BRG (RS, CT) regarding inquiries relating to the additional Parish financial information produced by the Debtor. | 0.30 | 815.00 | 244.50 |
| 08/01/23 | Ray Strong | Attended call with BRG (CT) regarding questions on new Parish data received from Debtor. | 0.70 | 780.00 | 546.00 |
| 08/01/23 | Ray Strong | Attended follow up call with UCC Counsel (KD) and BRG (CT, PS) regarding new Parish data provided. | 0.30 | 780.00 | 234.00 |
| 08/01/23 | Ray Strong | Analyzed new Parish data provided by Debtor for asset analysis. | 1.60 | 780.00 | 1,248.00 |
| 08/01/23 | Ray Strong | Attended call with UCC Counsel (KD, JS), Debtor Counsel (ES), A&M (CM, AC) and BRG (CT, PS) regarding new Parish data provided. | 0.30 | 780.00 | 234.00 |
| 08/01/23 | Christina Tergevorkian | Analyzed new Parish financial data provided by Diocese with the previous Parish financial data regarding the income statement. | 2.40 | 450.00 | 1,080.00 |
| 08/01/23 | Christina Tergevorkian | Attended call with BRG (RS) to discuss new Parish financial data provided by Diocese. | 0.70 | 450.00 | 315.00 |
| 08/01/23 | Christina Tergevorkian | Analyzed new Parish financial data provided by Diocese with the previous Parish financial data regarding the balance sheet. | 2.80 | 450.00 | 1,260.00 |



**INVOICE**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/23 | Christina Tergevorkian | Met with BRG (RS, PS) and UCC Counsel (KD) to discuss new Parish financial data provided by Diocese. | 0.30 | 450.00 | 135.00 |
| 08/01/23 | Christina Tergevorkian | Met with BRG (RS, PS), UCC Counsel (JS, KD), Debtors counsel (ES) and Debtors financial advisors (AC, CM) to discuss new Parish financial data provided by Diocese. | 0.30 | 450.00 | 135.00 |
| 08/01/23 | Christina Tergevorkian | Analyzed Parish ability to pay model to update for new Parish financial data provided by Diocese. | 0.70 | 450.00 | 315.00 |
| 08/01/23 | Christina Tergevorkian | Analyzed additional Parish income statements produced by Debtor for ability-to-pay analysis. | 0.30 | 450.00 | 135.00 |
| 08/01/23 | Christina Tergevorkian | Compared new Parish financial data provided by Diocese with the previous Parish financial data. | 1.30 | 450.00 | 585.00 |
| 08/02/23 | Shelby Chaffos | Refined the Parish ability to pay analysis to include new Parish financial data provided by Debtor FA. | 1.70 | 385.00 | 654.50 |
| 08/02/23 | Shelby Chaffos | Performed a quality control on the Parish ability to pay analysis with the new Parish financial data provided by Debtor FA. | 2.50 | 385.00 | 962.50 |
| 08/02/23 | Ray Strong | Analyzed new Parish data provided by Debtor for ability-to-pay analysis. | 2.10 | 780.00 | 1,638.00 |
| 08/02/23 | Christina Tergevorkian | Updated BRG Parish ability to pay model to include new Parish financial data provided by Diocese. | 2.20 | 450.00 | 990.00 |
| 08/02/23 | Christina Tergevorkian | Updated BRG Parish ability to pay model. | 1.20 | 450.00 | 540.00 |
| 08/02/23 | Christina Tergevorkian | Continued to analyze new Parish financial data provided by Diocese with the mapping sheet. | 1.70 | 450.00 | 765.00 |
| 08/02/23 | Christina Tergevorkian | Analyzed new Parish financial data provided by Diocese with the mapping sheet. | 2.00 | 450.00 | 900.00 |
| 08/03/23 | Ray Strong | Analyzed new Parish data provided by Debtor for ability-to-pay analysis. | 1.70 | 780.00 | 1,326.00 |

 **INVOICE**

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

Page 8 of 14
**Invoice #** 160642
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/23 | Christina Tergevorkian | Performed a quality check on the BRG Parish ability to pay analysis with the new Parish financial data provided by Diocese. | 2.80 | 450.00 | 1,260.00 |
| 08/03/23 | Christina Tergevorkian | Analyzed BRG Parish ability to pay analysis with the new Parish financial data provided by Diocese. | 2.40 | 450.00 | 1,080.00 |
| 08/04/23 | Paul Shields | Participated partially in call with (CT, RS) regarding updates to Parish ability to pay analysis. | 0.70 | 815.00 | 570.50 |
| 08/04/23 | Ray Strong | Attended partial call with BRG (PS-partial, CT) to discuss updated BRG Parish ability to pay analysis. | 0.70 | 780.00 | 546.00 |
| 08/04/23 | Christina Tergevorkian | Continued to analyze BRG Parish ability to pay analysis with the new Parish financial data provided by Diocese. | 0.90 | 450.00 | 405.00 |
| 08/04/23 | Christina Tergevorkian | Attended call with BRG (RS [partial], PS [partial]) to discuss updated BRG Parish ability to pay analysis. | 1.00 | 450.00 | 450.00 |
| 08/07/23 | David Judd | Participated in call with BRG Team (PS, CT) regarding the updated analysis of ability to pay for Parishes. | 1.30 | 850.00 | 1,105.00 |
| 08/07/23 | Paul Shields | Spoke with BRG (DJ, CT) regarding evaluation of Parish ability to pay analysis. | 1.30 | 815.00 | 1,059.50 |
| 08/07/23 | Paul Shields | Spoke with UCC Counsel (JS, KD, BM) and BRG (CT) regarding updates to Parish ability to pay analysis based on recent financial information provided by the Debtor. | 0.80 | 815.00 | 652.00 |
| 08/07/23 | Christina Tergevorkian | Met with BRG (PS) and UCC Counsel (JS, KD, BM) to discuss Parish ability to pay analysis. | 0.80 | 450.00 | 360.00 |
| 08/07/23 | Christina Tergevorkian | Attended call with BRG (PS, DJ) to discuss updated Parish ability to pay analysis. | 1.30 | 450.00 | 585.00 |
| 08/08/23 | Christina Tergevorkian | Updated BRG Parish ability to pay model to include Parish real estate values. | 1.00 | 450.00 | 450.00 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 9 of 14
**Invoice #** 160642
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/08/23 | Christina Tergevorkian | Analyzed Parishes, Parish schools, and Parish cemeteries financial data for ability-to-pay analysis. | 1.10 | 450.00 | 495.00 |
| 08/08/23 | Christina Tergevorkian | Analyzed Parish ability to pay analysis with real estate assessed values. | 1.20 | 450.00 | 540.00 |
| 08/09/23 | Paul Shields | Met with BRG (CT) to evaluate trends in Parish and Parish School financial information. | 1.10 | 815.00 | 896.50 |
| 08/09/23 | Christina Tergevorkian | Analyzed Parish capital expenditures for FY2018 through FY2022. | 1.80 | 450.00 | 810.00 |
| 08/09/23 | Christina Tergevorkian | Attended call with BRG (PS) to evaluate trends in Parish and Parish school financial information. | 1.10 | 450.00 | 495.00 |
| 08/10/23 | Paul Shields | Evaluated preliminary findings of trends and comparisons in recent Parish financial data produced by Debtor. | 1.00 | 815.00 | 815.00 |
| 08/11/23 | Christina Tergevorkian | Analyzed Parish financial analysis regarding trend analyses and capital expenditures. | 1.10 | 450.00 | 495.00 |
| 08/23/23 | Christina Tergevorkian | Examined BRG's updated Parish ability to pay analysis. | 1.00 | 450.00 | 450.00 |
| 08/24/23 | Ray Strong | Discussed proposed meeting with Debtor and UCC professionals regarding Parish information with Debtor FA. | 0.20 | 780.00 | 156.00 |
| 08/25/23 | Paul Shields | Spoke with BRG (CT) regarding Parish financial analysis at the request of UCC Counsel. | 0.20 | 815.00 | 163.00 |
| 08/25/23 | Christina Tergevorkian | Analyzed Parish Ability to Pay analysis regarding cash and investments. | 0.60 | 450.00 | 270.00 |
| 08/25/23 | Christina Tergevorkian | Spoke with BRG (PS) regarding Parish Ability to Pay analysis pursuant to requests of UCC Counsel. | 0.20 | 450.00 | 90.00 |
| 08/29/23 | Matthew Babcock | Analyzed Parish financial statements for restricted asset information to update ability to pay analysis. | 1.00 | 725.00 | 725.00 |
| 08/29/23 | Jared Funk | Evaluated industry data/information regarding financial metrics for Parish ability-to-pay analysis. | 0.40 | 595.00 | 238.00 |

 **INVOICE**

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/29/23 | David Judd | Analyzed operating results contained in recently produced Parish financial data for ability-to-pay analysis. | 1.00 | 850.00 | 850.00 |
| 08/29/23 | Paul Shields | Spoke with BRG (RS, CT) to further evaluate Parish ability to pay analysis. | 1.00 | 815.00 | 815.00 |
| 08/29/23 | Ray Strong | Attended call with BRG (CT, PS) regarding Parish asset/ability-to-pay analysis. | 1.00 | 780.00 | 780.00 |
| 08/29/23 | Christina Tergevorkian | Met with BRG (PS, RS) to discuss Parish ability to pay analysis. | 1.00 | 450.00 | 450.00 |
| 08/30/23 | Matthew Babcock | Analyzed restricted asset data for Parish ability-to-pay analysis. | 0.10 | 725.00 | 72.50 |
| 08/30/23 | Jared Funk | Evaluated industry data/information regarding financial metrics for Parish ability-to-pay analysis. | 2.20 | 595.00 | 1,309.00 |
| 08/30/23 | Paul Shields | Analyzed financial metrics research for Parish ability-to-pay analysis. | 1.40 | 815.00 | 1,141.00 |
| 08/30/23 | Paul Shields | Evaluated calculation of Parish assessment. | 0.40 | 815.00 | 326.00 |
| 08/30/23 | Christina Tergevorkian | Evaluated 2021 audit workpapers Parish assessment supporting information. | 0.40 | 450.00 | 180.00 |
| 08/31/23 | Matthew Babcock | Evaluated restricted asset issues relating to Parish ability to pay. | 0.60 | 725.00 | 435.00 |
| 08/31/23 | Matthew Babcock | Met with BRG (RS, PS) to discuss Parish ability-to-pay updates based on discussions with Debtor FA. | 0.40 | 725.00 | 290.00 |
| 08/31/23 | Dallin Godfrey | Developed listing of map coordinates for Parish analysis. | 2.70 | 150.00 | 405.00 |
| 08/31/23 | Paul Shields | Analyzed financial metrics research for Parish ability-to-pay analysis. | 0.10 | 815.00 | 81.50 |
| 08/31/23 | Paul Shields | Spoke with BRG (RS, MB) regarding Parish ability-to-pay analyses pursuant to discussions with Debtor FA. | 0.40 | 815.00 | 326.00 |
| 08/31/23 | Paul Shields | Reviewed issues for consideration in connection with Parish assessments. | 0.20 | 815.00 | 163.00 |
| 08/31/23 | Ray Strong | Attended call regarding Parish ability-to-pay analyses/updates with BRG (MB, PS) based on Debtor FA call. | 0.40 | 780.00 | 312.00 |

 INVOICE

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 11 of 14
**Invoice #** 160642
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/31/23 | Ray Strong | Analyzed Parish financial performance from recently produced financial statements for ability-to-pay analysis. | 1.10 | 780.00 | 858.00 |
| 08/31/23 | Christina Tergevorkian | Compared pdf Parish financial statements data with to Parish financial data provided by Debtor. | 0.70 | 450.00 | 315.00 |
| | | **Total for Task Code 395** | **77.40** | | **42,014.00** |

**Task Code: 396  -  Asset Analysis (Other - Cemeteries)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/15/23 | Ray Strong | Evaluated cemeteries analyses to address inquiries from UCC Counsel. | 1.30 | 780.00 | 1,014.00 |
| | | **Total for Task Code 396** | **1.30** | | **1,014.00** |

**Task Code: 397  -  Asset Analysis (Other - Schools)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/23 | Ray Strong | Analyzed Parish school data provided by Debtor for asset analysis. | 1.10 | 780.00 | 858.00 |
| 08/09/23 | Christina Tergevorkian | Analyzed Parish schools 2022 financial statements and data produced by Debtor. | 1.70 | 450.00 | 765.00 |
| | | **Total for Task Code 397** | **2.80** | | **1,623.00** |

**Task Code: 600.00  -  Claims / Liability Analysis (General)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/23 | Dallin Godfrey | Reviewed interim fee claims for professionals for February 2023 to May 2023. | 1.00 | 150.00 | 150.00 |
| | | **Total for Task Code 600.00** | **1.00** | | **150.00** |

**Task Code: 1020.00  -  Meeting Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/23/23 | Matthew Babcock | Met with UCC Counsel (JS, KD, BM) and BRG (RS, CT) to discuss case issues. | 0.90 | 725.00 | 652.50 |
| 08/23/23 | Ray Strong | Attended status call with UCC Counsel (JS, BM, KD) and BRG (MB, CT). | 0.90 | 780.00 | 702.00 |
| 08/23/23 | Christina Tergevorkian | Met with BRG (MB, RS) and UCC Counsel (KD, BM, JS) to discuss case status. | 0.90 | 450.00 | 405.00 |
| 08/28/23 | Paul Shields | Participated in status call with UCC Counsel (KD, BM) and BRG (RS, CT) in preparation for upcoming call with Debtor's Financial Advisor's regarding Parish financial information. | 1.00 | 815.00 | 815.00 |
| 08/28/23 | Ray Strong | Attended status call with UCC Counsel (KM, BM) and BRG (PS, CT) in preparation for call with Debtor FA regarding Parish information. | 1.00 | 780.00 | 780.00 |

 **INVOICE**

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/28/23 | Christina Tergevorkian | Met with BRG (PS, RS) and UCC Counsel (BM and KD) to discuss case status in preparation for meeting with Debtor. | 1.00 | 450.00 | 450.00 |
| 08/30/23 | Matthew Babcock | Met with Debtor Counsel (AC, ES), Debtor FA (CM, AB), UCC Counsel (JS [partial], KD, BM) and BRG (RS, PS, CT) to discuss Parish financial issues. | 1.00 | 725.00 | 725.00 |
| 08/30/23 | Paul Shields | Met with Debtor's Counsel (AC, ES), Debtor's Financial Advisors (CM, AB), UCC Counsel (JS [partial], KD, BM), and BRG (RS, CT, MB) regarding Parish financial analysis. | 1.00 | 815.00 | 815.00 |
| 08/30/23 | Paul Shields | Spoke with UCC Counsel (JS, KD, BM) and BRG (RS, CT) to review follow up items from call with Debtor's Counsel and Debtor's Financial Advisors. | 0.20 | 815.00 | 163.00 |
| 08/30/23 | Ray Strong | Attended call with UCC Counsel (BM, KD, JS) and BRG (PS, CT) regarding call with Debtor professionals. | 0.20 | 780.00 | 156.00 |
| 08/30/23 | Ray Strong | Attended call with UCC Counsel (BM, KD, JS [partial]), Debtor Counsel (ES, AB), A&M (CM, AC) and BRG (PS, CT , MB) regarding Parish data. | 1.00 | 780.00 | 780.00 |
| 08/30/23 | Christina Tergevorkian | Met with BRG (PS, RS) and UCC Counsel (BM, KD, JS) to discuss Parish financial analysis. | 0.20 | 450.00 | 90.00 |
| 08/30/23 | Christina Tergevorkian | Met with BRG (PS, RS, MB), UCC Counsel (BM, KD, and JS [partial]), Debtors Counsel (ES, AB), and Debtors FA (AC, CM) to discuss Parish financial analysis. | 1.00 | 450.00 | 450.00 |
| | | **Total for Task Code 1020.00** | **10.30** | | **6,983.50** |

**Task Code: 1060.00  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/23 | Dallin Godfrey | Reviewed BRG time entries for June 2023 in preparation for fee application. | 2.20 | 150.00 | 330.00 |
| 08/02/23 | Dallin Godfrey | Reviewed BRG time entries from the June 2023 fee period. | 1.20 | 150.00 | 180.00 |
| 08/09/23 | Dallin Godfrey | Reviewed BRG fee details from June 2023 to July 2023. | 1.60 | 150.00 | 240.00 |



**INVOICE**

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 13 of 14
**Invoice #** 160642
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/31/23 | Dallin Godfrey | Analyzed BRG time entries for June 2023 period. | 0.50 | 150.00 | 75.00 |
| | | **Total for Task Code 1060.00** | **5.50** | | **825.00** |
| | **Professional Services** | | **124.90** | | **64,842.00** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| **Meals - Other (100% Deductible)** | | |
| 08/30/23 | Dinner on 7/9/2023 for RS while in NY to attend Motion to Dismiss Hearing. | 20.00 |
| 08/30/23 | Breakfast for RS on 7/10/2023 while in NY to attend Motion to Dismiss Hearing. | 16.97 |
| 08/30/23 | Breakfast on 7/11/2023 while in NY to attend Motion to Dismiss hearing. | 6.75 |
| 08/30/23 | Breakfast for RS on 7/12/2023 while in NY to attend Motion to Dismiss Hearing. | 17.37 |
| 08/30/23 | Dinner For RS on 7/12/2023 while in NY to attend Motion to Dismiss Hearing. 8 | 20.00 |
| 09/05/23 | Dinner on 7/10/2023 from PS while in NY attending Motion to Dismiss hearing. | 15.79 |
| 09/05/23 | Breakfast on 7/12/2023 for PS while in NY to attend Motion to Dismiss hearing. | 20.00 |
| 09/05/23 | Breakfast for PS on 7/11/2023 while in NY to attend Motion to Dismiss hearing. | 5.93 |
| | **Total For Meals - Other (100% Deductible)** | **122.81** |
| **Travel - Airline** | | |
| 08/30/23 | Flight for RS from SLC to JFK with JetBlue Economy class on 7/9/2023 to attend Motion to Dismiss hearing. | 399.20 |
| 08/30/23 | Flight for RS from EWR to SLC with Delta Economy class on 7/12/2023 to attend Motion to Dismiss hearing. | 283.90 |
| 09/05/23 | Round trip flight for PS from SLC to JFK with Delta Airlines Economy class from 7/9/2023 to -07/12/2023 to attend Motion to Dismiss hearing. | 572.80 |
| | **Total For Travel - Airline** | **1,255.90** |
| **Travel - Hotel/Lodging** | | |
| 08/30/23 | Hotel for RS in NY while attending Motion to Dismiss Hearing from 7/9/2023 - 7/12/2023. | 1,326.62 |
| 09/05/23 | Hotel for PS from 7/9/2023 to 7/10/2023 in NY while in NY to attend Motion Dismiss Hearing. | 1,223.36 |
| | **Total For Travel - Hotel/Lodging** | **2,549.98** |
| **Travel - Taxi, Car Rental, Toll, Train** | | |
| 08/30/23 | Train for RS from SLC airport to SL Office coming from NY after attending Motion to Dismiss Hearing. | 2.50 |
| 08/30/23 | Taxi for RS from Hotel to NJ airport while coming from NY after attending Motion to Dismiss Hearing. | 107.62 |
| 08/30/23 | Taxi for RS on 7/10/2023 from JFK to hotel while in NY to attend Motion Dismiss Hearing. | 81.13 |
| 09/05/23 | Taxi for PS on 7/10/2023 from JFK to Hotel while in NY to attend Motion to Dismiss hearing. | 107.92 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 14 of 14
**Invoice #** 160642
**Client:** 21145

| Date | Description | Amount |
|------|-------------|-------:|
| 09/05/23 | Train for PS on 7/12/2023 from SLC airport to SL Office coming from NY after attending Motion to Dismiss Hearing. | 2.50 |
| | **Total For Travel - Taxi, Car Rental, Toll, Train** | **301.67** |
| | | |
| **Expenses** | | **4,230.36** |

# BRG NINTH INTERIM APPLICATION

# EXHIBIT E

**Objection Deadline:  November 15, 2023**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Case No. 20-12345 (SCC) |
| | ) | |
| THE ROMAN CATHOLIC DIOCESE OF | ) | Chapter 11 |
| ROCKVILLE CENTRE, NEW YORK, | ) | |
| | ) | |
| Debtor.[1] | ) | |
| | ) | |

**SECOND MONTHLY FEE STATEMENT FOR ALLOWANCE OF**
**COMPENSATION AND REIMBURSEMENT OF EXPENSES BY**
**BERKELEY RESEARCH GROUP, LLC AS FINANCIAL ADVISOR**
**FOR THE PERIOD FROM SEPTEMBER 1, 2023 THROUGH SEPTEMBER 30, 2023**

| | |
|---|---|
| Name of Applicant: | Berkeley Research Group, LLC ("BRG") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors (the "Committee") |
| Date of Retention: | December 9, 2020 Effective as of October 29, 2020 [Docket No. 246] |
| Period for which Compensation and Reimbursement is Sought: | September 1, 2023 through September 30, 2023[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $48,003.60 (80% of $60,004.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $0.00 [3] |

This is a:    __X__ Monthly  ___ Interim  ___ Final Application.

---

[1] The Debtor in this chapter 11 case is The Roman Catholic Diocese of Rockville Centre, New York, the last for digits of its federal tax identification number are 7437, and its mailing address is 50 North Park Avenue, PO Box 9023, Rockville Centre, NY  11571-9023.

[2] The applicant reserves the right to include any time expended and expenses incurred in the period indicated above in future application(s) if it is not included herein.

[3] The date listed for expenses contained in Exhibit B does not necessarily reflect the date on which the expense was actually incurred by Applicant.

**Preliminary Statement:**

Berkeley Research Group, LLC ("BRG"), financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of above-captioned debtor (the "Debtor"), hereby submits this Second Monthly Fee Statement (the "Monthly Statement") for the period from September 1, 2023 through September 30, 2023 (the "Fee Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order").

BRG requests (a) interim allowance and payment of compensation in the amount of $48,003.60 (80% of $60,004.50) for fees on account of reasonable and necessary professional services rendered to the Committee by BRG; (b) and actual and necessary expenses in the amount of $0.00. BRG reserves the right to apply in the future for reimbursement of actual and necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered and Expenses Incurred During the Compensation Period**

1.      The BRG timekeepers (collectively, the "Timekeepers") who rendered services to the Committee in connection with the Bankruptcy Case during the Fee Period, including the hourly rate, title, and fees earned by each Timekeeper, is attached hereto as **Exhibit A**.

2.      A schedule of fees incurred during the Fee Period summarized by task code is attached hereto as **Exhibit B**.

3.      The detailed time records which describe the time spent by each BRG Timekeeper and detailed records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services during the Fee Period are attached hereto as **Exhibit C.**

4.     BRG also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of its professional services. At this time BRG is not requesting reimbursement for any expenses incurred during the Fee Period but reserves the right to request reimbursement therefore in the future.

### Notice and Objection Procedures

5.     No Trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement has been served by electronic mail and/or U.S. First Class Mail upon: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne Ball, Esq., Benjamin Rosenblum, Esq. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). BRG submits that no other or further notice need be provided.

6.     Pursuant to the Interim Compensation Order, objections to this Application, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by November 15, 2023 (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7.     If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay BRG 80% of the fees and 100% of the expenses set forth above.

8.     To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.

To the extent such objection is not resolved, it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Date: OCTOBER 26, 2023          **BERKELEY RESEARCH GROUP, LLC**

*/s/ D. Ray Strong*
D. Ray Strong
BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT  84111
Telephone:     (801) 364-6233
Email:          rstrong@thinkbrg.com


*Financial Advisor for the Official Committee
of Unsecured Creditors*

# EXHIBIT A



# EXHIBIT A

### Time Keeper Summary

| NAME OF PROFESSIONAL | TITLE | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| David Judd | Managing Director | $850.00 | 2.20 | $ 1,870.00 |
| Paul Shields | Managing Director | $815.00 | 4.30 | $ 3,504.50 |
| Ray Strong | Managing Director | $780.00 | 37.00 | $ 28,860.00 |
| Eric Madsen | Managing Director | $775.00 | 2.80 | $ 2,170.00 |
| Matthew Babcock | Director | $725.00 | 2.20 | $ 1,595.00 |
| Christina Tergevorkian | Managing Consultant | $450.00 | 40.30 | $ 18,135.00 |
| Shelby Chaffos | Consultant | $385.00 | 3.00 | $ 1,155.00 |
| Spencer Rawlings | Case Assistant | $225.00 | 1.80 | $ 405.00 |
| Dallin Godfrey | Case Assistant | $150.00 | 15.40 | $ 2,310.00 |
| **TOTALS** | | | **109.00** | **$ 60,004.50** |

# EXHIBIT B



# EXHIBIT B

### Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 5.30 | $ 2,147.50 |
| 332.00 | Asset Analysis (Real Property - Related Non-Debtors) | 11.80 | $ 8,082.00 |
| 395.00 | Asset Analysis (Other - Parishes) | 31.00 | $ 21,660.50 |
| 397.00 | Asset Analysis (Other - Schools) | 38.10 | $ 17,033.00 |
| 600.00 | Claims / Liability Analysis (General) | 1.20 | $ 180.00 |
| 1020.00 | Meeting Preparation & Attendance | 0.50 | $ 390.00 |
| 1030.00 | Mediation Preperation & Attendance | 8.00 | $ 6,404.50 |
| 1060.00 | Fee Application Preparation & Hearing | 13.10 | $ 4,107.00 |
| **TOTALS** | | **109.00** | **$ 60,004.50** |

# EXHIBIT C



# EXHIBIT C

### Expense Summary

| Expense by Category | Amounts |
|---|---|
| None | $ - |
| **TOTAL** | **$ -** |

# EXHIBIT D

 **INVOICE**

James I Stang
Pachulski Stang Ziehl & Jones
10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

October 24, 2023
Client: 21145
Matters: 034827 | 042179 | 045293
Invoice #: 162522
Tax ID # 27-1451273

**Via Email: jstang@pszjlaw.com**

---

Services Rendered From September 1, 2023 Through September 30, 2023

**RE:  The Official Committee of Unsecured Creditors for the Roman Catholic
Diocese of Rockville Centre, New York**

| | | |
|---|---|---|
| Professional Services | $   60,004.50 | USD |
| **CURRENT CHARGES** | **$   60,004.50** | **USD** |

**Please remit wire/ACH payment to:**

| | |
|---|---|
| Bank Name: | PNC BANK, N.A. |
| SWIFT: | PNCCUS33 |
| ABA #: | 031207607 |
| Account Name: | BERKELEY RESEARCH GROUP, LLC |
| Account #: | 8026286672 |
| Reference: | 162522 |

Remittance advice to be sent to:
remitadvice@thinkbrg.com

**Please remit check payment to:**
BERKELEY RESEARCH GROUP, LLC
PO BOX 676158
DALLAS, TX 75267-6158

**Please remit express/overnight payment to:**
PNC BANK C/O BERKELEY RESEARCH GROUP, LLC
LOCKBOX NUMBER 676158
1200 E CAMPBELL RD, STE 108
RICHARDSON, TX 75081

---

**BRG Corporate Address:  2200 Powell Street - Suite 1200 | Emeryville, CA 94608**



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

Services Rendered From September 1, 2023 Through September 30, 2023

**PROFESSIONAL SERVICES**

| | <u>Rate</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|
| **Managing Director** | | | |
| David Judd | 850.00 | 2.20 | 1,870.00 |
| Paul Shields | 815.00 | 4.30 | 3,504.50 |
| Ray Strong | 780.00 | 37.00 | 28,860.00 |
| Eric Madsen | 775.00 | 2.80 | 2,170.00 |
| **Director** | | | |
| Matthew Babcock | 725.00 | 2.20 | 1,595.00 |
| **Managing Consultant** | | | |
| Christina Tergevorkian | 450.00 | 40.30 | 18,135.00 |
| **Consultant** | | | |
| Shelby Chaffos | 385.00 | 3.00 | 1,155.00 |
| **Case Assistant** | | | |
| Spencer Rawlings | 225.00 | 1.80 | 405.00 |
| Dallin Godfrey | 150.00 | 15.40 | 2,310.00 |
| **Total Professional Services** | | **109.00** | **60,004.50** |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| 220.00 | Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting) | 5.30 | 2,147.50 |
| 332.00 | Asset Analysis (Real Property - Related Non-Debtors) | 11.80 | 8,082.00 |
| 395.00 | Asset Analysis (Other - Parishes) | 31.00 | 21,660.50 |
| 397.00 | Asset Analysis (Other - Schools) | 38.10 | 17,033.00 |
| 600.00 | Claims / Liability Analysis (General) | 1.20 | 180.00 |
| 1020.00 | Meeting Preparation & Attendance | 0.50 | 390.00 |
| 1030.00 | Mediation Preparation & Attendance | 8.00 | 6,404.50 |
| 1060.00 | Fee Application Preparation & Hearing | 13.10 | 4,107.00 |
| **Total Professional Services** | | **109.00** | **60,004.50** |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 4 of 10
**Invoice #** 162522
**Client:** 21145

Services Rendered From September 1, 2023 Through September 30, 2023

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 220.00  -  Debtors Operations / Monitoring (Monthly Operating Reports / Periodic Reporting)** | | | | | |
| 09/05/23 | Spencer Rawlings | Analyzed MOR reports regarding balance sheets and income statements for July 2023. | 0.80 | 225.00 | 180.00 |
| 09/05/23 | Spencer Rawlings | Evaluated MOR cash receipts and disbursements for July 2023. | 0.30 | 225.00 | 67.50 |
| 09/05/23 | Spencer Rawlings | Examined July 2023 ending bank statements in the MOR Report. | 0.70 | 225.00 | 157.50 |
| 09/07/23 | Shelby Chaffos | Analyzed MOR cash receipts and disbursements analysis for Committee case monitoring. | 0.30 | 385.00 | 115.50 |
| 09/07/23 | Shelby Chaffos | Updated professional fee analysis to include payments made to professionals from MOR supplemental in July 2023. | 2.20 | 385.00 | 847.00 |
| 09/12/23 | Ray Strong | Analyzed July 2023 professional fees for professional fee analysis. | 0.30 | 780.00 | 234.00 |
| 09/14/23 | Ray Strong | Analyzed July 2023 MOR filed by Debtor to monitor operations. | 0.70 | 780.00 | 546.00 |
| | | **Total for Task Code 220.00** | **5.30** | | **2,147.50** |
| **Task Code: 332.00  -  Asset Analysis (Real Property - Related Non-Debtors)** | | | | | |
| 09/13/23 | Ray Strong | Analyzed Parish real estate information provided by Diocese. | 1.10 | 780.00 | 858.00 |
| 09/14/23 | Ray Strong | Continued to analyze Parish real estate information provided by Diocese. | 2.40 | 780.00 | 1,872.00 |
| 09/18/23 | Ray Strong | Continued to analyze Parish real estate information provided by Diocese. | 1.20 | 780.00 | 936.00 |
| 09/18/23 | Christina Tergevorkian | Compared list of parish properties and Debtor responses to the utilization of properties. | 1.50 | 450.00 | 675.00 |
| 09/19/23 | Christina Tergevorkian | Continued comparing list of parish properties and Debtor responses to the utilization of properties. | 1.90 | 450.00 | 855.00 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 5 of 10
**Invoice #** 162522
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/20/23 | Ray Strong | Analyzed Parish real estate information provided by Diocese pursuant to inquiries from UCC Counsel. | 2.20 | 780.00 | 1,716.00 |
| 09/21/23 | Ray Strong | Continued to analyze Parish real estate information provided by Diocese pursuant to inquiries from UCC Counsel. | 1.50 | 780.00 | 1,170.00 |
| | | **Total for Task Code 332.00** | **11.80** | | **8,082.00** |

**Task Code: 395  -  Asset Analysis (Other - Parishes)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/23 | Paul Shields | Evaluated additional metrics for consideration in parish ability to pay analysis. | 0.20 | 815.00 | 163.00 |
| 09/01/23 | Ray Strong | Developed Parish charts with financial results of Parishes for UCC Counsel. | 2.40 | 780.00 | 1,872.00 |
| 09/01/23 | Ray Strong | Examined Parish financial performance in comparison to location of Parishes. | 2.10 | 780.00 | 1,638.00 |
| 09/01/23 | Christina Tergevorkian | Analyzed parish financial analyses compared to locations. | 0.20 | 450.00 | 90.00 |
| 09/02/23 | Ray Strong | Developed Parish charts with financial results of Parishes for UCC Counsel. | 2.90 | 780.00 | 2,262.00 |
| 09/02/23 | Ray Strong | Continued to examine Parish financial performance in comparison to location of Parishes. | 1.70 | 780.00 | 1,326.00 |
| 09/03/23 | Ray Strong | Developed Parish charts with Parish cash and investment analysis for UCC Counsel. | 1.70 | 780.00 | 1,326.00 |
| 09/03/23 | Ray Strong | Developed Parish charts with ability-to-pay data of Parishes for UCC Counsel. | 2.10 | 780.00 | 1,638.00 |
| 09/05/23 | Matthew Babcock | Met with BRG (RS, PS, CT) to evaluate parish ability to pay analysis (including mapping analysis by financial metrics). | 1.10 | 725.00 | 797.50 |
| 09/05/23 | Paul Shields | Spoke with BRG (RS, MB, CT) regarding parish financial analysis. | 1.10 | 815.00 | 896.50 |
| 09/05/23 | Ray Strong | Updated Parish ability-to-pay data mapping pursuant to meeting with BRG team. | 0.70 | 780.00 | 546.00 |



**INVOICE**

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/05/23 | Ray Strong | Attended call with BRG (CT, PS, MB) regarding Parish ability-to-pay analysis. | 1.10 | 780.00 | 858.00 |
| 09/05/23 | Christina Tergevorkian | Updated parish financial data for location comparison. | 0.90 | 450.00 | 405.00 |
| 09/05/23 | Christina Tergevorkian | Met with BRG (RS, PS, MB) to discuss parish financial analysis. | 1.10 | 450.00 | 495.00 |
| 09/06/23 | Matthew Babcock | Met with BRG (RS, CT) for a partial call to evaluate parish ability to pay analysis (including financial metrics). | 0.70 | 725.00 | 507.50 |
| 09/06/23 | Ray Strong | Attended call with BRG (MB-Partial, CT) regarding updates to Parish ability-to-pay analysis. | 0.90 | 780.00 | 702.00 |
| 09/06/23 | Christina Tergevorkian | Attended call BRG (RS, MB-Partial) to discuss parish financial analysis. | 0.90 | 450.00 | 405.00 |
| 09/07/23 | Paul Shields | Reviewed updates to parish financial analysis. | 0.20 | 815.00 | 163.00 |
| 09/07/23 | Christina Tergevorkian | Updated parish financial data for location comparison. | 0.40 | 450.00 | 180.00 |
| 09/11/23 | Paul Shields | Spoke with UCC counsel (BM) and BRG (RS) regarding updated evaluation of parish financial data. | 1.00 | 815.00 | 815.00 |
| 09/11/23 | Ray Strong | Attended call with UCC Counsel (BM) and BRG (PS) regarding Parish ability-to-pay. | 1.00 | 780.00 | 780.00 |
| 09/11/23 | Ray Strong | Analyzed Parish assets by locations for Parish ability-to-pay analysis in preparation for call with UCC Counsel. | 1.30 | 780.00 | 1,014.00 |
| 09/13/23 | Christina Tergevorkian | Updated parish financial data for location mapping. | 0.30 | 450.00 | 135.00 |
| 09/20/23 | Christina Tergevorkian | Met with BRG (RS) and UCC Counsel (KD and BM) to discuss parish analysis. | 1.20 | 450.00 | 540.00 |
| 09/21/23 | Ray Strong | Attended call with UCC Counsel (BM, KD) and BRG (CT) regarding Parish real estate information produced by Debtor. | 1.20 | 780.00 | 936.00 |
| 09/22/23 | Christina Tergevorkian | Analyzed parish financial data provided by Debtor FA relating to 2019 balance sheet data. | 2.60 | 450.00 | 1,170.00 |
| | | **Total for Task Code 395** | **31.00** | | **21,660.50** |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 397 - Asset Analysis (Other - Schools)** | | | | | |
| 09/01/23 | Dallin Godfrey | Analyzed parish schools financial data including balance sheet for fiscal year 2022. | 2.90 | 150.00 | 435.00 |
| 09/01/23 | Dallin Godfrey | Continued evaluation of parish schools financial data including income statements for fiscal year 2022. | 0.40 | 150.00 | 60.00 |
| 09/01/23 | Paul Shields | Spoke with BRG (RS, CT) regarding updates to evaluation of parish schools ability to pay analysis. | 0.40 | 815.00 | 326.00 |
| 09/01/23 | Ray Strong | Attended call with BRG (CT, PS) regarding Parish school ability-to-pay analysis. | 0.40 | 780.00 | 312.00 |
| 09/01/23 | Christina Tergevorkian | Met with BRG (PS, RS) to discuss parish ability to pay for the schools. | 0.40 | 450.00 | 180.00 |
| 09/01/23 | Christina Tergevorkian | Analyzed parish schools balance sheet financial data provided by Debtor for 2022. | 1.80 | 450.00 | 810.00 |
| 09/01/23 | Christina Tergevorkian | Analyzed parish schools income statement financial data provided by Debtor for 2022. | 2.10 | 450.00 | 945.00 |
| 09/01/23 | Christina Tergevorkian | Updated parish schools ability to pay analysis. | 1.10 | 450.00 | 495.00 |
| 09/01/23 | Christina Tergevorkian | Evaluated parish schools financial data provided by Debtor for fiscal year 2022. | 1.90 | 450.00 | 855.00 |
| 09/05/23 | Dallin Godfrey | Continued to analyze parish schools financial data including balance sheet and income statement for fiscal year 2022. | 1.20 | 150.00 | 180.00 |
| 09/05/23 | Christina Tergevorkian | Analyzed parish schools balance sheet financial data provided by Debtor for 2018 through 2021. | 1.50 | 450.00 | 675.00 |
| 09/05/23 | Christina Tergevorkian | Analyzed parish schools balance sheet/income statement data extracted for 2022. | 1.90 | 450.00 | 855.00 |
| 09/05/23 | Christina Tergevorkian | Analyzed parish schools balance sheet financial data provided by Debtor for 2022. | 1.30 | 450.00 | 585.00 |



**INVOICE**

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 8 of 10
**Invoice #** 162522
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/06/23 | Christina Tergevorkian | Continued analysis of recent productions for previously missing parish schools financial data for 2018 through 2022. | 1.70 | 450.00 | 765.00 |
| 09/06/23 | Christina Tergevorkian | Analyzed recent productions for previously missing parish schools financial data for 2018 through 2022. | 2.00 | 450.00 | 900.00 |
| 09/06/23 | Christina Tergevorkian | Analyzed parish schools income statement financial data provided by Debtor for 2018 through 2022. | 1.50 | 450.00 | 675.00 |
| 09/07/23 | Shelby Chaffos | Examined parish school general ledger data for updated parish school ability to pay analysis for mediation. | 0.50 | 385.00 | 192.50 |
| 09/07/23 | Paul Shields | Reviewed recently provided parish school financial data. | 0.30 | 815.00 | 244.50 |
| 09/07/23 | Christina Tergevorkian | Analyzed parish schools net assets data for 2018 through 2022. | 0.60 | 450.00 | 270.00 |
| 09/07/23 | Christina Tergevorkian | Updated parish schools ability to pay model. | 2.20 | 450.00 | 990.00 |
| 09/07/23 | Christina Tergevorkian | Evaluated parish schools balance sheet and income statement data provided by Debtor for years 2018 through 2022. | 2.00 | 450.00 | 900.00 |
| 09/08/23 | Christina Tergevorkian | Compared previously provided parish school balance sheet data with parish financial data provided by Debtor from 2018 through 2022. | 2.40 | 450.00 | 1,080.00 |
| 09/08/23 | Christina Tergevorkian | Compared previously provided parish school income statement data with parish financial data provided by Debtor from 2018 through 2022. | 2.40 | 450.00 | 1,080.00 |
| 09/08/23 | Christina Tergevorkian | Updated parish schools ability to pay model to include 2022 financial data. | 2.30 | 450.00 | 1,035.00 |
| 09/13/23 | Matthew Babcock | Evaluated issues related to ability to pay analysis (schools) for mediation. | 0.40 | 725.00 | 290.00 |
| 09/13/23 | Paul Shields | Attended meeting with BRG (CT) regarding status of the parish school ability to pay analysis. | 0.20 | 815.00 | 163.00 |
| 09/13/23 | Paul Shields | Evaluated parish school ability-to-pay analysis with additional documentation provided. | 0.20 | 815.00 | 163.00 |



**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 9 of 10
**Invoice #** 162522
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/13/23 | Ray Strong | Analyzed Parish school ability-to-pay analysis issues. | 0.80 | 780.00 | 624.00 |
| 09/13/23 | Ray Strong | Analyzed Parish school financial statements provided by Debtor. | 1.10 | 780.00 | 858.00 |
| 09/13/23 | Christina Tergevorkian | Attended meeting with BRG (PS) to discuss parish schools ability to pay. | 0.20 | 450.00 | 90.00 |
| | | **Total for Task Code 397** | **38.10** | | **17,033.00** |

**Task Code: 600.00  -  Claims / Liability Analysis (General)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/23 | Dallin Godfrey | Reviewed monthly fee claims for professionals for the month of August 2023. | 0.50 | 150.00 | 75.00 |
| 09/12/23 | Dallin Godfrey | Reviewed approved professional fees for case professional relating to 8th interim applications. | 0.70 | 150.00 | 105.00 |
| | | **Total for Task Code 600.00** | **1.20** | | **180.00** |

**Task Code: 1020.00  -  Meeting Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/06/23 | Ray Strong | Discussed case status/hearing issues with UCC Counsel (BM,KD). | 0.50 | 780.00 | 390.00 |
| | | **Total for Task Code 1020.00** | **0.50** | | **390.00** |

**Task Code: 1030.00  -  Mediation Preparation & Attendance**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/23 | David Judd | Participated in call with BRG (PS, RS) loan model for mediation preparation. | 0.70 | 850.00 | 595.00 |
| 09/01/23 | Paul Shields | Attended call with BRG (DJ, RS) regarding loan model for mediation preparation. | 0.70 | 815.00 | 570.50 |
| 09/01/23 | Ray Strong | Attended call with BRG (PS, DJ) regarding loan analysis for mediation preparation. | 0.70 | 780.00 | 546.00 |
| 09/05/23 | Eric Madsen | Analyzed Spectrum license valuation issues for mediation/plan funding analysis. | 2.80 | 775.00 | 2,170.00 |
| 09/08/23 | Ray Strong | Followed up with UCC Counsel regarding mediation issues. | 0.30 | 780.00 | 234.00 |
| 09/14/23 | Ray Strong | Analyzed mediation issues pursuant to UCC counsel inquiries. | 0.70 | 780.00 | 546.00 |
| 09/26/23 | David Judd | Evaluated loan model options in preparation for mediation pursuant to request of UCC Counsel. | 1.50 | 850.00 | 1,275.00 |

 INVOICE

**To:** James I Stang
**c/o:** Pachulski Stang Ziehl & Jones

**Page** 10 of 10
**Invoice #** 162522
**Client:** 21145

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/29/23 | Ray Strong | Attended call with UCC Counsel regarding mediation issues. | 0.60 | 780.00 | 468.00 |
| | | **Total for Task Code 1030.00** | **8.00** | | **6,404.50** |

**Task Code: 1060.00  -  Fee Application Preparation & Hearing**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/06/23 | Ray Strong | Attended fee application hearing for approval of 8th Interim Fee Application. | 0.70 | 780.00 | 546.00 |
| 09/06/23 | Ray Strong | Reviewed 8th Interim Fee Application in preparation for Court Hearing seeking approval. | 0.50 | 780.00 | 390.00 |
| 09/11/23 | Dallin Godfrey | Reviewed fee detail for August 2023. | 1.70 | 150.00 | 255.00 |
| 09/13/23 | Dallin Godfrey | Prepared July 2023 Fee Statement. | 0.20 | 150.00 | 30.00 |
| 09/14/23 | Dallin Godfrey | Continued to prepare draft of July Fee Statement. | 0.50 | 150.00 | 75.00 |
| 09/20/23 | Dallin Godfrey | Reviewed BRG time entries for August 2023 in preparation for fee notice. | 0.60 | 150.00 | 90.00 |
| 09/21/23 | Ray Strong | Analyzed August 2023 BRG time entries for preparation of monthly fee notice. | 0.90 | 780.00 | 702.00 |
| 09/22/23 | Dallin Godfrey | Continued to review BRG time entries for August 2023 in preparation for fee notice. | 0.60 | 150.00 | 90.00 |
| 09/22/23 | Dallin Godfrey | Continued to review BRG time entries for August 2023 in preparation for fee notice. | 2.50 | 150.00 | 375.00 |
| 09/25/23 | Dallin Godfrey | Updated BRG time entries for August 2023 in preparation for fee notice. | 2.60 | 150.00 | 390.00 |
| 09/25/23 | Ray Strong | Analyzed August 2023 draft invoice for monthly fee notice. | 0.20 | 780.00 | 156.00 |
| 09/26/23 | Dallin Godfrey | Prepared exhibits for First Monthly Fee Notice. | 1.00 | 150.00 | 150.00 |
| 09/28/23 | Ray Strong | Finalized August 2023 monthly fee statement for filing with the Court. | 1.10 | 780.00 | 858.00 |
| | | **Total for Task Code 1060.00** | **13.10** | | **4,107.00** |
| | | **Professional Services** | **109.00** | | **60,004.50** |