PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:     jstang@pszjlaw.com.
             kdine@pszjlaw.com
             gbrown@pszjlaw.com
             bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**THIRTY-FOURTH MONTHLY FEE STATEMENT**
**OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM OCTOBER 1, 2023 THROUGH OCTOBER 31, 2023**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | October 1, 2023 – October 31, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $337,678.80 (80% of $422,098.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $38,702.93 |

This is a:     x  Monthly     __ Interim     __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from October 1, 2023 through October 31, 2023 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] (the "Interim Compensation Order"). PSZJ requests (a) interim allowance and payment of compensation in the amount of $337,678.80 (80% of $422,098.50) for fees on account of reasonable and necessary professional services rendered to the Committee by PSZJ;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $38,702.93. PSZJ reserves the right to apply in the future for reimbursement of actual and necessary costs

---

[1] Pachulski Stang Ziehl & Jones LLP reserves the right to include any time expended in the time period indicated above in future monthly statements and/or fee application(s) if it is not included in this Monthly Statement.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

## Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each PSZ&J professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZJ professionals and paraprofessionals for the Compensation Period.

## Notice and Objection Procedures

5.      No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement will be served by electronic mail and/or U.S. First Class Mail upon the following: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq.,. and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.). PSZJ submits that no other or further notice need be provided.

6. Pursuant to the Interim Compensation Order, objections to this Monthly Statement, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by **December 15, 2023** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7. If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZJ 80% of the fees and 100% of the expenses set forth above.

8. To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such objection is not resolved, it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated: November 30, 2023

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

# EXHIBIT A

## Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 39.10 | $66,274.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 6.30 | $9,607.50 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 46.50 | $64,867.50 |
| Hayley R. Winograd | Associate | 2018 | N.A | $825.00 | 0.40 | $330.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 124.00 | $172,980.00 |
| Victoria A. Newmark | Counsel | 1996 | N/A | $1,175.00 | 17.20 | $20,210.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 19.20 | $21,024.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 4.70 | $4,582.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 48.20 | $42,175.00 |
| Yves P. Derac | Paralegal | N/A | N/A | $545.00 | 27.30 | $14,878.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 6.10 | $3,324.50 |
| Leslie A. Forrester | Other | N/A | N/A | $595.00 | 3.10 | $1,844.50 |
| **Totals** | | | | | **342.10** | **$422,098.50$422,098.50** |

# EXHIBIT B

## Task Code Summary

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 3.20 | $1,914.00 |
| CEM | Cemetery Transfers | 0.10 | $109.50 |
| CO | Claims Admin/Objections | 2.50 | $2,728.50 |
| CPO | Comp. of Prof./Others | 0.10 | $97.50 |
| IAC | IAC/Affiliate Transactions | 1.00 | $1,335.00 |
| IFA | Interim Fee Applications | 0.30 | $206.50 |
| IL | Insurance Litigation | 16.30 | $23,103.50 |
| MCC | Mtgs/Conf w/Client | 65.50 | $77,886.50 |
| MD | Motion to Dismiss | 42.20 | $60,261.00 |
| ME | Mediation | 60.00 | $79,076.00 |
| MF | Mtgs/Conf w/ Case Prof. | 1.80 | $2,661.00 |
| MFA | Monthly Fee Statements | 3.20 | $2,905.00 |
| OPH | Open Court Hearing | 5.70 | $7,651.50 |
| PD | Plan & Disclosure Stmt. | 2.50 | $3,337.50 |
| PNTC | Public Notice | 81.30 | $105,089.50 |
| SCL | State Court Litigation | 23.80 | $13,149.00 |
| SEM | Seminary Transfers | 31.40 | $38,913.00 |
| TR | Travel | 1.20 | $1,674.00 |
| | **TOTAL** | **342.10** | **$422,098.50** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $4,525.52 |
| Auto Travel Expense | $1,612.21 |
| Bloomberg | $94.30 |
| Working Meals | $101.34 |
| Federal Express | $19.59 |
| Court Fees | $258.00 |
| Lexis/Nexis – Legal Research | $1,203.67 |
| Litigation Support Vendors | $13,504.50 |
| Pacer – Court Research | $48.30 |
| Postage | $191.73 |
| Reproduction Expense | $89.60 |
| Travel Expense | $14,048.87 |
| Transcript | $3,005.30 |
| **TOTAL** | **$38,702.93** |

# EXHIBIT D



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

Diocese of Rockville Ctr. OCC

November 9, 2023
Invoice 134966
Client 18491.00002

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 10/31/2023

| | |
|---|---:|
| FEES | $422,098.50 |
| EXPENSES | $38,702.93 |
| **TOTAL CURRENT CHARGES** | **$460,801.43** |
| **BALANCE FORWARD** | **$3,953,906.26** |
| **LAST PAYMENT** | **-$615,230.10** |
| **TOTAL BALANCE DUE** | **$3,799,477.57** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    2
Invoice 134966
November 9, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 46.50 | $64,867.50 |
| JIS | Stang, James I. | Partner | 1,695.00 | 39.10 | $66,274.50 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 6.30 | $9,607.50 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 48.20 | $42,175.00 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 4.70 | $4,582.50 |
| GSG | Greenwood, Gail S. | Counsel | 1,095.00 | 19.20 | $21,024.00 |
| KBD | Dine, Karen B. | Counsel | 1,395.00 | 124.00 | $172,980.00 |
| VAN | Newmark, Victoria A. | Counsel | 1,175.00 | 17.20 | $20,210.00 |
| HRW | Winograd, Hayley R. | Associate | 825.00 | 0.40 | $330.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 6.10 | $3,324.50 |
| YPD | Derac, Yves P. | Paralegal | 545.00 | 27.30 | $14,878.50 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 3.10 | $1,844.50 |
| | | | | 342.10 | $422,098.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     3
Invoice 134966
November 9, 2023

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 3.20 | $1,914.00 |
| CEM | Cemetery Transfers | 0.10 | $109.50 |
| CO | Claims Administration and Objections | 2.50 | $2,728.50 |
| CPO | Other Professional Compensation | 0.10 | $97.50 |
| IAC | IAC/Affiliate Transactions | 1.00 | $1,335.00 |
| IFA | Interim Fee Applications | 0.30 | $206.50 |
| IL | Insurance Litigation | 16.30 | $23,103.50 |
| MCC | Mtgs/Conf w/Client | 65.50 | $77,886.50 |
| MD | Motion to Dismiss | 42.20 | $60,261.00 |
| ME | Mediation | 60.00 | $79,076.00 |
| MF | Mtgs/Conf w/ Case Prof. | 1.80 | $2,661.00 |
| MFA | Monthly Fee Statements | 3.20 | $2,905.00 |
| OPH | Open Court Hearing | 5.70 | $7,651.50 |
| PD | Plan and Disclosure Statement | 2.50 | $3,337.50 |
| PNTC | Public Notice | 81.30 | $105,089.50 |
| SCL | State Court Litigation | 23.80 | $13,149.00 |
| SEM | Seminary Transfers | 31.40 | $38,913.00 |
| TR | Travel | 1.20 | $1,674.00 |
| | | 342.10 | $422,098.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     4

Invoice 134966

November 9, 2023

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $4,525.52 |
| Auto Travel Expense | $1,612.21 |
| Bloomberg | $94.30 |
| Working Meals | $101.34 |
| Federal Express | $19.59 |
| Court Fees | $258.00 |
| Lexis/Nexis- Legal Research | $1,203.67 |
| Litigation Support Vendors | $13,504.50 |
| Pacer - Court Research | $48.30 |
| Postage | $191.73 |
| Reproduction Expense | $89.60 |
| Transcript | $14,048.87 |
| | $3,005.30 |
| | $38,702.93 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page: 5
Invoice 134966
November 9, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 10/02/2023 | KLL | CA | Review correspondence on 9/26 hearing transcript and distribute same to counsel. | 0.20 | 545.00 | $109.00 |
| 10/04/2023 | KLL | CA | Review for approval billing on hearing transcript to 9/11 hearing. | 0.20 | 545.00 | $109.00 |
| 10/05/2023 | KLL | CA | Review current service list for core parties listed for 9019 motion and motion to shorten time filings. | 0.50 | 545.00 | $272.50 |
| 10/05/2023 | KLL | CA | Organize 9/27 hearing transcript for further review. | 0.20 | 545.00 | $109.00 |
| 10/06/2023 | KBD | CA | Attention to correspondence from Chambers regarding hearing dates. | 0.10 | 1,395.00 | $139.50 |
| 10/12/2023 | KBD | CA | Calls with Chambers regarding hearing dates. | 0.10 | 1,395.00 | $139.50 |
| 10/13/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 10/17/2023 | KLL | CA | Review and circulate section that relates to reply deadline as referenced in case mangement order. | 0.20 | 545.00 | $109.00 |
| 10/20/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 10/23/2023 | KLL | CA | Update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 10/27/2023 | KLL | CA | Update critical dates memo. | 0.50 | 545.00 | $272.50 |
| 10/30/2023 | KLL | CA | Update to critical dates memo on status conference. | 0.20 | 545.00 | $109.00 |
| | | | | **3.20** | | **$1,914.00** |
| **Cemetery Transfers** | | | | | | |
| 10/25/2023 | GSG | CEM | Emails/call K. Dine re case status and dismissal. | 0.10 | 1,095.00 | $109.50 |
| | | | | **0.10** | | **$109.50** |
| **Claims Administration and Objections** | | | | | | |
| 10/03/2023 | BMM | CO | Call with K. Thomas regarding claim question. | 0.20 | 875.00 | $175.00 |
| 10/06/2023 | JIS | CO | Review status conference regarding Interstate. | 0.10 | 1,695.00 | $169.50 |
| 10/12/2023 | KBD | CO | Analyze decision on appeal. | 0.70 | 1,395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     6
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2023 | KBD | CO | Analyze filings and decisions relating to claims issues. | 0.50 | 1,395.00 | $697.50 |
| 10/13/2023 | KLL | CO | Locate various filings relating to sixteenth omnibus objection to claims and notices of appeals for B. Michael. | 0.50 | 545.00 | $272.50 |
| 10/23/2023 | BMM | CO | Review claims objection documents. | 0.20 | 875.00 | $175.00 |
| 10/23/2023 | BMM | CO | Review claims objection documents. | 0.30 | 875.00 | $262.50 |
| | | | | **2.50** | | **$2,728.50** |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | GNB | CPO | Review Stout's August 2023 invoice. | 0.10 | 975.00 | $97.50 |
| | | | | **0.10** | | **$97.50** |

**IAC/Affiliate Transactions**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | KBD | IAC | Call with M. Bunin regarding agreement. | 0.10 | 1,395.00 | $139.50 |
| 10/10/2023 | KBD | IAC | Calls with M. Bunin regarding DOE Settlement. | 0.40 | 1,395.00 | $558.00 |
| 10/10/2023 | KBD | IAC | Analyze proposed revisions to DOE settlement agreement. | 0.30 | 1,395.00 | $418.50 |
| 10/12/2023 | GSG | IAC | Emails from K. Brown and K. Dine and review DOE stipulation. | 0.20 | 1,095.00 | $219.00 |
| | | | | **1.00** | | **$1,335.00** |

**Interim Fee Applications**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | KLL | IFA | Review and circulate to G. Brown on tentative filing date for interim fee applications. | 0.20 | 545.00 | $109.00 |
| 10/18/2023 | GNB | IFA | Emails with PSZJ team regarding next interim fee application. | 0.10 | 975.00 | $97.50 |
| | | | | **0.30** | | **$206.50** |

**Insurance Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | IAWN | IL | Review Chief Judge Glenn ruling re standing for NY 349 claim. | 0.80 | 1,395.00 | $1,116.00 |
| 10/02/2023 | IAWN | IL | Email PSZJ team re ruling, | 0.20 | 1,395.00 | $279.00 |
| 10/02/2023 | IAWN | IL | Review J. Amala email re insurance. | 0.20 | 1,395.00 | $279.00 |

|            |      |    |                                                                                                   | Hours | Rate     | Amount     |
|------------|------|----|---------------------------------------------------------------------------------------------------|-------|----------|------------|
| 10/02/2023 | IAWN | IL | Review Burns Bair LLP comments re counter-offer and revise re same to PSZJ.                        | 0.80  | 1,395.00 | $1,116.00  |
| 10/02/2023 | KBD  | IL | Review opinion regarding derivative standing.                                                      | 0.20  | 1,395.00 | $279.00    |
| 10/02/2023 | KHB  | IL | Review order denying motion for standing to sue insurer.                                           | 0.50  | 1,525.00 | $762.50    |
| 10/03/2023 | IAWN | IL | Research Prudential of lines cases.                                                                | 2.40  | 1,395.00 | $3,348.00  |
| 10/04/2023 | IAWN | IL | Exchange emails with J. Amala re insurance.                                                        | 0.20  | 1,395.00 | $279.00    |
| 10/05/2023 | JIS  | IL | Call with state court counsel regarding insurance treatment.                                       | 1.00  | 1,695.00 | $1,695.00  |
| 10/06/2023 | JIS  | IL | Review Arrowood discovery responses.                                                               | 0.20  | 1,695.00 | $339.00    |
| 10/09/2023 | IAWN | IL | Review Arrowood production.                                                                         | 2.00  | 1,395.00 | $2,790.00  |
| 10/10/2023 | IAWN | IL | Review J. Bair letter to Arrowood re 2004.                                                          | 0.10  | 1,395.00 | $139.50    |
| 10/12/2023 | IAWN | IL | Review Moriarty response to J. Bair re 2004.                                                        | 0.10  | 1,395.00 | $139.50    |
| 10/13/2023 | IAWN | IL | Review Reed Smith fee application.                                                                  | 0.40  | 1,395.00 | $558.00    |
| 10/13/2023 | IAWN | IL | Review prior Reed Smith fee applications (.4) and email Burns Bair LLP re open issues re insurance (.3). | 0.70  | 1,395.00 | $976.50    |
| 10/13/2023 | IAWN | IL | Exchange emails re Reed Smith with B. Michael.                                                      | 0.10  | 1,395.00 | $139.50    |
| 10/13/2023 | IAWN | IL | Review re new production of documents.                                                              | 0.30  | 1,395.00 | $418.50    |
| 10/16/2023 | IAWN | IL | Review J. Bair and Berringer emails re insurer discovery.                                           | 0.10  | 1,395.00 | $139.50    |
| 10/16/2023 | IAWN | IL | Review LMI objection to stay.                                                                       | 0.70  | 1,395.00 | $976.50    |
| 10/16/2023 | KBD  | IL | Analyze responses to stay motion regarding insurer demands.                                         | 0.80  | 1,395.00 | $1,116.00  |
| 10/17/2023 | IAWN | IL | Review Camden docket and pleadings re plan denial.                                                  | 0.60  | 1,395.00 | $837.00    |
| 10/17/2023 | IAWN | IL | Review J. Bair email to Committee re stay motion.                                                   | 0.10  | 1,395.00 | $139.50    |
| 10/17/2023 | KBD  | IL | Correspondence among PSZJ and Burns Bair LLP regarding issues relating to hearing on lift stay.     | 0.30  | 1,395.00 | $418.50    |
| 10/17/2023 | KBD  | IL | Prepare for hearing regarding lifting the stay.                                                     | 0.50  | 1,395.00 | $697.50    |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    8
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | IAWN | IL | Telephone call with TCC and Burns Bair LLP re insurance strategy. | 0.60 | 1,395.00 | $837.00 |
| 10/19/2023 | IAWN | IL | Telephone call with J. Stang re insurance. | 0.10 | 1,395.00 | $139.50 |
| 10/19/2023 | IAWN | IL | Telephone call with team re diocese letter. | 0.40 | 1,395.00 | $558.00 |
| 10/19/2023 | IAWN | IL | Review letter to Chief Judge Glenn re offer. | 0.20 | 1,395.00 | $279.00 |
| 10/19/2023 | IAWN | IL | Draft and edit K. Dine letter to Chief Judge Glenn. | 0.20 | 1,395.00 | $279.00 |
| 10/20/2023 | GSG | IL | Review reply re stay relief and insurance claims. | 0.20 | 1,095.00 | $219.00 |
| 10/20/2023 | KBD | IL | Review draft reply regarding relief from stay. | 0.30 | 1,395.00 | $418.50 |
| 10/23/2023 | IAWN | IL | Review J. Bair email to Moriarty re 2004. | 0.10 | 1,395.00 | $139.50 |
| 10/27/2023 | IAWN | IL | Review J. Bair email to Reed Smith re open issues I. Nasatir supplied. | 0.20 | 1,395.00 | $279.00 |
| 10/27/2023 | IAWN | IL | Exchange emails with J. Bair re open issues. | 0.10 | 1,395.00 | $139.50 |
| 10/28/2023 | IAWN | IL | Review case law re expected or intended. | 0.30 | 1,395.00 | $418.50 |
| 10/30/2023 | IAWN | IL | Review Moriarty and J. Bair email exchange re 2004. | 0.30 | 1,395.00 | $418.50 |
| | | | | **16.30** | | **$23,103.50** |

**Mtgs/Conf w/Client**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/02/2023 | KBD | MCC | Participate in call with Burns Bair LLP, PSZJ and SCC on ongoing case issues. | 1.50 | 1,395.00 | $2,092.50 |
| 10/02/2023 | KBD | MCC | Analyzed proposed draft correspondence with SCC on ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 10/02/2023 | KBD | MCC | Review correspondence with Committee and SCC on outstanding issues. | 0.10 | 1,395.00 | $139.50 |
| 10/03/2023 | BMM | MCC | (partial) Participate in state court counsel meeting regarding mediation strategy. | 2.40 | 875.00 | $2,100.00 |
| 10/03/2023 | KBD | MCC | Attention to correspondence among SCC, PSZJ and Burns Bair LLP regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 10/03/2023 | YPD | MCC | Preparation of email to B. Michael re Committee meeting and minutes (.1); review of response from B. Michael and reply thereto (.1) | 0.20 | 545.00 | $109.00 |

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | BMM | MCC | Participate in meeting with Committee regarding ongoing case issues. | 1.70 | 875.00 | $1,487.50 |
| 10/04/2023 | KBD | MCC | Analyze correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 10/04/2023 | KBD | MCC | Call with Committee, SCC, PSZJ and Burns Bair regarding ongoing case issues. | 1.50 | 1,395.00 | $2,092.50 |
| 10/04/2023 | KBD | MCC | Call with PSZJ, SCC and Burns Bair LLP regarding ongoing case issues. | 1.70 | 1,395.00 | $2,371.50 |
| 10/04/2023 | YPD | MCC | Attend Committee October 4, 2023 meeting. | 1.50 | 545.00 | $817.50 |
| 10/05/2023 | KBD | MCC | Prepare and review correspondence with Committee and SCC. | 0.40 | 1,395.00 | $558.00 |
| 10/06/2023 | KBD | MCC | Correspondence with R. Tollner regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 10/09/2023 | KBD | MCC | Call with L. James and B. Michael regarding ongoing case issues. | 0.60 | 1,395.00 | $837.00 |
| 10/09/2023 | KBD | MCC | Prepare correspondence with SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 10/10/2023 | KBD | MCC | Prepare and review correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 10/10/2023 | YPD | MCC | Review of 10/4/23 Committee minutes for 10/10/23 scheduled meeting. | 0.20 | 545.00 | $109.00 |
| 10/10/2023 | YPD | MCC | Review of 10/4/23 notes for minutes (.1); preparation of draft of same. | 0.40 | 545.00 | $218.00 |
| 10/13/2023 | KBD | MCC | Call with J. Daly and R. Tollner regarding outstanding case issues (.3). | 0.40 | 1,395.00 | $558.00 |
| 10/16/2023 | BMM | MCC | Participate in SCC call regarding ongoing issues. | 1.50 | 875.00 | $1,312.50 |
| 10/16/2023 | IAWN | MCC | Telephone call with SCC re status of case (partial). | 1.00 | 1,395.00 | $1,395.00 |
| 10/16/2023 | KBD | MCC | Follow-up call with J. Stang and B. Michael regarding Committee meeting. | 0.20 | 1,395.00 | $279.00 |
| 10/16/2023 | KBD | MCC | Call with SCC, PSZJ and Burns Bair LLP regarding ongoing case issues (partial). | 1.10 | 1,395.00 | $1,534.50 |
| 10/16/2023 | KBD | MCC | Analyze correspondence with SCC and Committee on ongoing issues. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     10
Invoice 134966
November 9, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 10/16/2023 | KLL | MCC | Attend SCC update call (partial). | 1.00 | 545.00 | $545.00 |
| 10/17/2023 | BMM | MCC | Call with K. Dine regarding communications with Committee members. | 0.30 | 875.00 | $262.50 |
| 10/17/2023 | BMM | MCC | Call with K. Dine and R. Tollner regarding Committee meeting scheduling. | 0.10 | 875.00 | $87.50 |
| 10/17/2023 | BMM | MCC | Call with K. Dine regarding Committee communications and dismissal. | 0.50 | 875.00 | $437.50 |
| 10/17/2023 | JIS | MCC | Telephone call with K. Dine regarding case status. | 0.30 | 1,695.00 | $508.50 |
| 10/17/2023 | KBD | MCC | Call with B. Michael regarding committee meeting. | 0.30 | 1,395.00 | $418.50 |
| 10/17/2023 | KBD | MCC | Call with B. Michael and R. Tollner regarding Committee meeting. | 0.10 | 1,395.00 | $139.50 |
| 10/18/2023 | BMM | MCC | Call with K. Dine regarding discovery and dismissal order. | 0.70 | 875.00 | $612.50 |
| 10/18/2023 | BMM | MCC | Email communications with team regarding question from SCC re discovery documents. | 0.30 | 875.00 | $262.50 |
| 10/18/2023 | KBD | MCC | Call with B. Michael regarding Committee communication. | 0.30 | 1,395.00 | $418.50 |
| 10/18/2023 | KBD | MCC | Analyze correspondence among professionals and committee and SCC on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 10/19/2023 | BMM | MCC | Participate in Committee call regarding insurance and other case issues. | 0.70 | 875.00 | $612.50 |
| 10/19/2023 | BMM | MCC | Call with A. Horowitz regarding Diocese letter. | 0.10 | 875.00 | $87.50 |
| 10/19/2023 | BMM | MCC | Call with SCC regarding Monday's hearing. | 0.50 | 875.00 | $437.50 |
| 10/19/2023 | JIS | MCC | Call with state court counsel regarding upcoming status conference. | 0.30 | 1,695.00 | $508.50 |
| 10/19/2023 | KBD | MCC | Call with Committee, SCC and professionals regarding ongoing case issues. | 0.70 | 1,395.00 | $976.50 |
| 10/19/2023 | KBD | MCC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 10/20/2023 | BMM | MCC | Participate in SCC call regarding ongoing issues. | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    11
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | KBD | MCC | Call with SCC and professionals regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 10/20/2023 | KBD | MCC | Analyze correspondence with SCC on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 10/20/2023 | KLL | MCC | Attend SCC call. | 0.50 | 545.00 | $272.50 |
| 10/23/2023 | KBD | MCC | Correspondence with Committee and SCC on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 10/23/2023 | KBD | MCC | Follow-up from hearing with T. Burns and J. Bair. | 0.20 | 1,395.00 | $279.00 |
| 10/24/2023 | BMM | MCC | Prepare for SCC call regarding ongoing case issues. | 0.50 | 875.00 | $437.50 |
| 10/24/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 1.50 | 875.00 | $1,312.50 |
| 10/24/2023 | BMM | MCC | Call with J. Amala regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 10/24/2023 | BMM | MCC | Communications with Committee and counsel about ongoing case issues. | 0.50 | 875.00 | $437.50 |
| 10/24/2023 | IAWN | MCC | Telephone call with Burns Bair LLP and PSZJ team re case issues. | 0.50 | 1,395.00 | $697.50 |
| 10/24/2023 | IAWN | MCC | Telephone call with SCC re case issues. | 1.00 | 1,395.00 | $1,395.00 |
| 10/24/2023 | IAWN | MCC | Telephone call with team re telephone conference re case issues. | 0.20 | 1,395.00 | $279.00 |
| 10/24/2023 | IAWN | MCC | Telephone conference with Committee re case issues. | 0.90 | 1,395.00 | $1,255.50 |
| 10/24/2023 | JIS | MCC | Call with Committee re case issues. | 0.90 | 1,695.00 | $1,525.50 |
| 10/24/2023 | JIS | MCC | Call with state court counsel regarding status conference. | 1.50 | 1,695.00 | $2,542.50 |
| 10/24/2023 | JIS | MCC | Call J. Amala regarding hearing. | 0.90 | 1,695.00 | $1,525.50 |
| 10/24/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.50 | 1,395.00 | $2,092.50 |
| 10/24/2023 | KBD | MCC | Follow-up with T. Burns, J. Stang, I. Nasatir, and B. Michael regarding SCC call. | 0.30 | 1,395.00 | $418.50 |
| 10/24/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 0.90 | 1,395.00 | $1,255.50 |
| 10/24/2023 | KBD | MCC | Call with R. Tollner and B. Michael regarding outstanding case issues. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:   12
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | YPD | MCC | Attend Committee meeting re update on status of case. | 0.50 | 545.00 | $272.50 |
| 10/25/2023 | BMM | MCC | Participate in SCC call regarding ongoing issues. | 2.10 | 875.00 | $1,837.50 |
| 10/25/2023 | BMM | MCC | Follow-up call to SCC meeting regarding ongoing case issues with Committee team. | 0.50 | 875.00 | $437.50 |
| 10/25/2023 | IAWN | MCC | Telephone call with SCC re motion to dismiss (partial). | 2.00 | 1,395.00 | $2,790.00 |
| 10/25/2023 | IAWN | MCC | Telephone call with team re case issues. | 0.50 | 1,395.00 | $697.50 |
| 10/25/2023 | JIS | MCC | Telephone call with state court counsel regarding case issues (partial). | 1.90 | 1,695.00 | $3,220.50 |
| 10/25/2023 | JIS | MCC | Call with Committee Professionals as follow up to state court counsel call. | 0.50 | 1,695.00 | $847.50 |
| 10/25/2023 | KBD | MCC | Call with B. Michael regarding meeting with SCC. | 0.10 | 1,395.00 | $139.50 |
| 10/25/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.90 | 1,395.00 | $2,650.50 |
| 10/25/2023 | KBD | MCC | Follow-up call with J. Bair, I. Nasatir, B. Michael, and J. Stang regarding next steps. | 0.50 | 1,395.00 | $697.50 |
| 10/26/2023 | KBD | MCC | Analyze correspondence among SCC/Committee regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 10/27/2023 | BMM | MCC | Call with Committee member regarding ongoing case issues. | 0.20 | 875.00 | $175.00 |
| 10/27/2023 | KBD | MCC | Correspondence among professionals and SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 10/30/2023 | BMM | MCC | Communications with team, SCC, and Committee members regarding ongoing case issues. | 3.30 | 875.00 | $2,887.50 |
| 10/30/2023 | BMM | MCC | Participate in SCC call regarding ongoing issues. | 1.30 | 875.00 | $1,137.50 |
| 10/30/2023 | BMM | MCC | Call with J. Amala regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 10/30/2023 | IAWN | MCC | Telephone call with SCC re status of case. | 1.30 | 1,395.00 | $1,813.50 |
| 10/30/2023 | IAWN | MCC | Review B. Michael emails re TCC meetings. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    13

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/30/2023 | JIS | MCC | Telephone call with B. Michael regarding Committee agenda. | 0.40 | 1,695.00 | $678.00 |
| 10/30/2023 | JIS | MCC | Telephone call with B. Michael regarding Committee agenda. | 0.20 | 1,695.00 | $339.00 |
| 10/30/2023 | JIS | MCC | Telephone call with B. Michael regarding Committee agenda. | 0.10 | 1,695.00 | $169.50 |
| 10/30/2023 | KBD | MCC | Correspondence among Committee members and SCC on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 10/30/2023 | KBD | MCC | Call with SCC and professionals regarding ongoing case issues. | 1.30 | 1,395.00 | $1,813.50 |
| 10/30/2023 | KBD | MCC | Call with J. Stang (partial) and B. Michael regarding Committee meeting. | 0.50 | 1,395.00 | $697.50 |
| 10/30/2023 | KBD | MCC | Calls with B. Michael regarding Committee meeting. | 0.40 | 1,395.00 | $558.00 |
| 10/31/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.50 | 875.00 | $1,312.50 |
| 10/31/2023 | JIS | MCC | Attend committee call. | 1.70 | 1,695.00 | $2,881.50 |
| 10/31/2023 | KBD | MCC | Correspondence among Committee members and SCC on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 10/31/2023 | KBD | MCC | Call with Committee, SCC, PSZJ and Burns Bair LLP regarding ongoing case issues. | 1.70 | 1,395.00 | $2,371.50 |
| 10/31/2023 | YPD | MCC | Attend Committee meeting on status of case and plan. | 1.30 | 545.00 | $708.50 |
| | | | | 65.50 | | $77,886.50 |

**Motion to Dismiss**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/10/2023 | BMM | MD | Call with K. Dine regarding communication with the Committee. | 0.20 | 875.00 | $175.00 |
| 10/10/2023 | JIS | MD | Call with K. Brown regarding dismissal scenario. | 0.50 | 1,695.00 | $847.50 |
| 10/11/2023 | KBD | MD | Analyze issues relating to possible dismissal of case. | 0.80 | 1,395.00 | $1,116.00 |
| 10/11/2023 | KBD | MD | Draft proposed order relating to dismissal. | 1.30 | 1,395.00 | $1,813.50 |
| 10/12/2023 | JIS | MD | Call P. Mones regarding dismissal. | 0.40 | 1,695.00 | $678.00 |
| 10/12/2023 | JIS | MD | Call I. Scharf regarding dismissal. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    14
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | KBD | MD | Analyze issues relating to dismissal. | 1.10 | 1,395.00 | $1,534.50 |
| 10/13/2023 | KBD | MD | Call with B. Michael regarding case next steps. | 0.10 | 1,395.00 | $139.50 |
| 10/13/2023 | KBD | MD | Draft order of dismissal. | 1.20 | 1,395.00 | $1,674.00 |
| 10/13/2023 | KBD | MD | Analyze issues relating to dismissal. | 0.60 | 1,395.00 | $837.00 |
| 10/14/2023 | JIS | MD | Telephone call with K. Brown regarding dismissal issues. | 0.50 | 1,695.00 | $847.50 |
| 10/16/2023 | KBD | MD | Draft order on dismissal. | 2.40 | 1,395.00 | $3,348.00 |
| 10/17/2023 | KBD | MD | Draft order on dismissal. | 0.60 | 1,395.00 | $837.00 |
| 10/17/2023 | KBD | MD | Calls with B. Michael regarding strategy and next steps. | 0.30 | 1,395.00 | $418.50 |
| 10/18/2023 | JIS | MD | Call K. Dine regarding dismissal order. | 0.10 | 1,695.00 | $169.50 |
| 10/18/2023 | JIS | MD | Review draft dismissal order. | 0.40 | 1,695.00 | $678.00 |
| 10/18/2023 | JIS | MD | Call K. Brown regarding dismissal. | 0.50 | 1,695.00 | $847.50 |
| 10/18/2023 | JIS | MD | Review state court counsel emails regarding dismissal issues. | 0.20 | 1,695.00 | $339.00 |
| 10/18/2023 | KBD | MD | Draft dismissal order. | 1.60 | 1,395.00 | $2,232.00 |
| 10/18/2023 | KBD | MD | Revise dismissal order. | 0.30 | 1,395.00 | $418.50 |
| 10/18/2023 | KBD | MD | Call with B. Michael regarding question from SCC on ongoing case issues. | 0.70 | 1,395.00 | $976.50 |
| 10/18/2023 | KHB | MD | Revise dismissal order (.6); confer with J. Stang re same (.2). | 0.80 | 1,525.00 | $1,220.00 |
| 10/19/2023 | KBD | MD | Analyze C. Ball letter to Court. | 0.30 | 1,395.00 | $418.50 |
| 10/19/2023 | KBD | MD | Prepare response to C. Ball letter. | 0.80 | 1,395.00 | $1,116.00 |
| 10/19/2023 | KBD | MD | Call with J. Bair, PSZJ and SCC regarding hearing preparation. | 0.40 | 1,395.00 | $558.00 |
| 10/19/2023 | KBD | MD | Call with J. Stang, B. Michael and I. Nasatir regarding C. Ball letter. | 0.30 | 1,395.00 | $418.50 |
| 10/20/2023 | KBD | MD | Call with G. Zipes regarding case status. | 0.20 | 1,395.00 | $279.00 |
| 10/20/2023 | KHB | MD | Confer with J. Stang re dismissal issues. | 0.40 | 1,525.00 | $610.00 |
| 10/23/2023 | BMM | MD | Revise draft dismissal order. | 0.50 | 875.00 | $437.50 |

|            |      |    |                                                          | Hours | Rate     | Amount     |
|------------|------|----|----------------------------------------------------------|-------|----------|------------|
| 10/23/2023 | JIS  | MD | Telephone conference with K. Dine with comments regarding dismissal order. | 0.20 | 1,695.00 | $339.00 |
| 10/23/2023 | JIS  | MD | Review revised dismissal order. | 0.80 | 1,695.00 | $1,356.00 |
| 10/23/2023 | KBD  | MD | Revisions to draft dismissal order with J. Stang (partial). | 0.50 | 1,395.00 | $697.50 |
| 10/24/2023 | IAWN | MD | Exchange emails with J. Stang re suspension impact. | 0.20 | 1,395.00 | $279.00 |
| 10/24/2023 | IAWN | MD | Review Cabrini memorandum. | 0.40 | 1,395.00 | $558.00 |
| 10/24/2023 | KBD  | MD | Call with J. Stang regarding dismissal. | 0.30 | 1,395.00 | $418.50 |
| 10/24/2023 | KBD  | MD | Call among PSZJ and Burns Bair LLP regarding next steps relating to dismissal. | 0.60 | 1,395.00 | $837.00 |
| 10/24/2023 | KBD  | MD | Call with B. Michael regarding preparing motion to dismiss. | 0.30 | 1,395.00 | $418.50 |
| 10/26/2023 | BMM  | MD | Call with K. Dine regarding motion to dismiss strategy. | 0.50 | 875.00 | $437.50 |
| 10/26/2023 | KBD  | MD | Draft renewed motion to dismiss. | 2.30 | 1,395.00 | $3,208.50 |
| 10/26/2023 | KBD  | MD | Call with B. Michael regarding motion to dismiss. | 0.50 | 1,395.00 | $697.50 |
| 10/26/2023 | KBD  | MD | Revisions to draft dismissal order. | 1.40 | 1,395.00 | $1,953.00 |
| 10/27/2023 | KBD  | MD | Draft motion to dismiss. | 3.40 | 1,395.00 | $4,743.00 |
| 10/30/2023 | IAWN | MD | Telephone call with Burns Bair LLP and PSZJ e dismissal. | 0.50 | 1,395.00 | $697.50 |
| 10/30/2023 | JIS  | MD | Telephone call with Committee counsel regarding motions of dismissal. | 0.50 | 1,695.00 | $847.50 |
| 10/30/2023 | JIS  | MD | Telephone call with state court counsel regarding dismissal. | 1.30 | 1,695.00 | $2,203.50 |
| 10/30/2023 | KBD  | MD | Revisions to draft motion to dismiss. | 1.80 | 1,395.00 | $2,511.00 |
| 10/30/2023 | KBD  | MD | Draft motion for suspension and relief from stay. | 2.20 | 1,395.00 | $3,069.00 |
| 10/30/2023 | KBD  | MD | Call among PSZJ and Burns Bair LLP regarding dismissal issues. | 0.50 | 1,395.00 | $697.50 |
| 10/31/2023 | IAWN | MD | Telephone call with Committee and SCC re motion to dismiss. | 1.70 | 1,395.00 | $2,371.50 |
| 10/31/2023 | JIS  | MD | Review of abstentions precedent. | 0.60 | 1,695.00 | $1,017.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     16
Invoice 134966
November 9, 2023

|            |      |    |                                                                              | Hours | Rate     | Amount      |
|------------|------|----|------------------------------------------------------------------------------|-------|----------|-------------|
| 10/31/2023 | KBD  | MD | Draft motion for suspension and process for test cases.                      | 2.80  | 1,395.00 | $3,906.00   |
| 10/31/2023 | KBD  | MD | Draft form of order for suspension process and test cases.                   | 0.70  | 1,395.00 | $976.50     |
| 10/31/2023 | KBD  | MD | Calls with B. Michael concerning motion for suspension and test cases.       | 0.50  | 1,395.00 | $697.50     |
|            |      |    |                                                                              | 42.20 |          | $60,261.00  |

**Mediation**

|            |      |    |                                                                              | Hours | Rate     | Amount      |
|------------|------|----|------------------------------------------------------------------------------|-------|----------|-------------|
| 10/01/2023 | BMM  | ME | Mediation follow-up.                                                         | 0.40  | 875.00   | $350.00     |
| 10/02/2023 | BMM  | ME | Communications with SCC and Committee regarding upcoming mediation.         | 0.40  | 875.00   | $350.00     |
| 10/02/2023 | BMM  | ME | Participate in Zoom mediation.                                               | 3.50  | 875.00   | $3,062.50   |
| 10/02/2023 | BMM  | ME | Draft counter offer conditions.                                              | 1.30  | 875.00   | $1,137.50   |
| 10/02/2023 | BMM  | ME | Call with J. Stang regarding mediation offer.                                | 0.10  | 875.00   | $87.50      |
| 10/02/2023 | BMM  | ME | Draft counter offer conveyance email.                                        | 0.50  | 875.00   | $437.50     |
| 10/02/2023 | IAWN | ME | Attend mediation (partial).                                                  | 2.10  | 1,395.00 | $2,929.50   |
| 10/02/2023 | IAWN | ME | Telephone call with team re insurance mediation (partial),                  | 0.80  | 1,395.00 | $1,116.00   |
| 10/02/2023 | IAWN | ME | Exchange emails with B. Michael re Ecclesia,                                 | 0.10  | 1,395.00 | $139.50     |
| 10/02/2023 | JIS  | ME | Call B. Michael regarding status of mediation.                               | 0.40  | 1,695.00 | $678.00     |
| 10/02/2023 | JIS  | ME | Call with B. Michael regarding status of mediation.                          | 0.30  | 1,695.00 | $508.50     |
| 10/02/2023 | JIS  | ME | Attend mediation.                                                            | 0.70  | 1,695.00 | $1,186.50   |
| 10/02/2023 | JIS  | ME | Attend call with counsel regarding mediation.                                | 2.20  | 1,695.00 | $3,729.00   |
| 10/02/2023 | KBD  | ME | Participate in mediation via Zoom.                                            | 2.10  | 1,395.00 | $2,929.50   |
| 10/02/2023 | KBD  | ME | Telephone calls with B. Michael and I. Nasatir (partial) regarding mediation strategy. | 0.90  | 1,395.00 | $1,255.50   |
| 10/03/2023 | BMM  | ME | Call with L. James regarding mediation strategy.                             | 0.30  | 875.00   | $262.50     |
| 10/03/2023 | IAWN | ME | Telephone call with SCC re mediation.                                         | 2.70  | 1,395.00 | $3,766.50   |
| 10/03/2023 | IAWN | ME | Telephone call with team re mediation (partial).                             | 0.10  | 1,395.00 | $139.50     |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    17
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | JIS | ME | Attend state court counsel call regarding response to mediation offer. | 2.70 | 1,695.00 | $4,576.50 |
| 10/03/2023 | JIS | ME | Call with J. Amala regarding mediation. | 0.20 | 1,695.00 | $339.00 |
| 10/03/2023 | KBD | ME | Analyze strategy for mediation. | 1.30 | 1,395.00 | $1,813.50 |
| 10/04/2023 | BMM | ME | Call with A. Silvershein regarding mediation strategy. | 0.20 | 875.00 | $175.00 |
| 10/04/2023 | BMM | ME | Call with K. Dine regarding mediation strategy and next steps. | 0.40 | 875.00 | $350.00 |
| 10/04/2023 | BMM | ME | Call with L. James and J. Stang (in part) regarding mediation strategy. | 0.90 | 875.00 | $787.50 |
| 10/04/2023 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.40 | 875.00 | $350.00 |
| 10/04/2023 | GSG | ME | Call with K. Dine re mediation status, seminary settlement, and 10/31 deadline to file consensual plan. | 0.50 | 1,095.00 | $547.50 |
| 10/04/2023 | IAWN | ME | Telephone call with Committee re mediation. | 1.70 | 1,395.00 | $2,371.50 |
| 10/04/2023 | JIS | ME | Call with Committee and state court counsel regarding mediation counter (partial). | 1.00 | 1,695.00 | $1,695.00 |
| 10/04/2023 | JIS | ME | Review mediation counter offer. | 0.30 | 1,695.00 | $508.50 |
| 10/04/2023 | JIS | ME | Call state court counsel regarding mediation counter offer. | 0.10 | 1,695.00 | $169.50 |
| 10/04/2023 | JIS | ME | Call state court counsel regarding mediation counter offer. | 0.10 | 1,695.00 | $169.50 |
| 10/04/2023 | JIS | ME | Call K. Dine regarding mediation counter offer. | 0.10 | 1,695.00 | $169.50 |
| 10/04/2023 | JIS | ME | Call with state court counsel regarding mediation counter offer. | 0.60 | 1,695.00 | $1,017.00 |
| 10/04/2023 | JIS | ME | Telephone conference with B. Michael regarding counter offer. | 0.40 | 1,695.00 | $678.00 |
| 10/04/2023 | JIS | ME | Telephone conference with state court counsel regarding counter offer. | 0.30 | 1,695.00 | $508.50 |
| 10/04/2023 | KBD | ME | Correspondence among PSZJ and Burns Bair LLP on strategic issues. | 0.20 | 1,395.00 | $279.00 |
| 10/04/2023 | KBD | ME | Call with B. Michael regarding mediation strategy. | 0.50 | 1,395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     18
Invoice 134966
November 9, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | KBD | ME | Call with J. Stang regarding mediation strategy. | 0.10 | 1,395.00 | $139.50 |
| 10/04/2023 | KBD | ME | Telephone call with I. Nasatir regarding mediation strategy. | 0.10 | 1,395.00 | $139.50 |
| 10/05/2023 | BMM | ME | Emails with team regarding mediation strategy. | 0.30 | 875.00 | $262.50 |
| 10/05/2023 | BMM | ME | Revise counter offer email. | 0.10 | 875.00 | $87.50 |
| 10/05/2023 | IAWN | ME | Review J. Stang counter email. | 0.20 | 1,395.00 | $279.00 |
| 10/05/2023 | KBD | ME | Analyze proposed drafts of correspondence with mediators. | 0.30 | 1,395.00 | $418.50 |
| 10/06/2023 | BMM | ME | Calls with K. Dine regarding mediation strategy. | 0.70 | 875.00 | $612.50 |
| 10/06/2023 | JIS | ME | Call T. Burns regarding counter offer. | 0.50 | 1,695.00 | $847.50 |
| 10/09/2023 | BMM | ME | (Partial) Participate in Zoom mediation. | 1.50 | 875.00 | $1,312.50 |
| 10/09/2023 | BMM | ME | Call with K. Dine regarding mediation strategy and Interstate 2004. | 1.10 | 875.00 | $962.50 |
| 10/09/2023 | BMM | ME | Call with L. James and K. Dine regarding mediation strategy. | 0.70 | 875.00 | $612.50 |
| 10/09/2023 | IAWN | ME | Telephone call with SCC re mediation. | 0.50 | 1,395.00 | $697.50 |
| 10/09/2023 | JIS | ME | Attend mediation. | 3.20 | 1,695.00 | $5,424.00 |
| 10/09/2023 | JIS | ME | Office conference with R. Pachulski regarding mediation status. | 0.70 | 1,695.00 | $1,186.50 |
| 10/09/2023 | JIS | ME | Call state court counsel regarding mediation status. | 0.50 | 1,695.00 | $847.50 |
| 10/09/2023 | KBD | ME | Strategize regarding next steps with B. Michael. | 1.10 | 1,395.00 | $1,534.50 |
| 10/09/2023 | KBD | ME | Participate in mediation via Zoom. | 3.20 | 1,395.00 | $4,464.00 |
| 10/10/2023 | BMM | ME | Call with K. Dine regarding mediation strategy and next steps. | 0.80 | 875.00 | $700.00 |
| 10/10/2023 | KBD | ME | Strategize regarding case next steps with B. Michael (partial). | 1.30 | 1,395.00 | $1,813.50 |
| 10/10/2023 | KHB | ME | Confer with J. Stang re status of mediation and impact on fraudulent transfer claims (.4); Emails with J. Stang re same (.2). | 0.60 | 1,525.00 | $915.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page: 19
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2023 | BMM | ME | Call with K. Dine regarding mediation and debtor's call. | 0.30 | 875.00 | $262.50 |
| 10/16/2023 | IAWN | ME | Review L. James email re bankruptcy. | 0.10 | 1,395.00 | $139.50 |
| 10/18/2023 | BMM | ME | Call with K. Dine regarding mediator's report. | 0.30 | 875.00 | $262.50 |
| 10/18/2023 | IAWN | ME | Review mediators report. | 0.10 | 1,395.00 | $139.50 |
| 10/18/2023 | IAWN | ME | Email team re mediator's report. | 0.10 | 1,395.00 | $139.50 |
| 10/18/2023 | KBD | ME | Analyze status report from mediator. | 0.10 | 1,395.00 | $139.50 |
| 10/19/2023 | BMM | ME | Draft response letter to Diocese's mediation letter. | 0.90 | 875.00 | $787.50 |
| 10/19/2023 | BMM | ME | Discussion of Diocese mediation letter with J. Stang, I. Nasatir, and K. Dine. | 0.40 | 875.00 | $350.00 |
| 10/19/2023 | GNB | ME | Review Diocese letter to Court disclosing settlement offer; emails PSZJ and SCC regarding same. | 0.10 | 975.00 | $97.50 |
| 10/19/2023 | JIS | ME | Redraft of letter to Court with K. Dine and B. Michael. | 0.70 | 1,695.00 | $1,186.50 |
| 10/20/2023 | BMM | ME | Revise response letter to court with K. Dine and J. Stang. | 2.90 | 875.00 | $2,537.50 |
| 10/20/2023 | GSG | ME | Review letter to Chief Judge Glenn re withdrawal of Diocese disclosures re mediation issues. | 0.10 | 1,095.00 | $109.50 |
| 10/20/2023 | IAWN | ME | Review letter and comment re same to team. | 0.30 | 1,395.00 | $418.50 |
| 10/20/2023 | IAWN | ME | Exchange emails and telephone calls with team re letter re mediation privilege. | 0.50 | 1,395.00 | $697.50 |
| 10/20/2023 | KBD | ME | Revisions to letter to court with J. Stang and B. Michael. | 0.70 | 1,395.00 | $976.50 |
| 10/20/2023 | KBD | ME | Call with B. Michael regarding response to letter. | 0.20 | 1,395.00 | $279.00 |
| 10/23/2023 | JIS | ME | Call J. Amala regarding stay hearing. | 0.70 | 1,695.00 | $1,186.50 |
| 10/23/2023 | JIS | ME | Telephone conference with T. Burns regarding hearing outcome. | 0.20 | 1,695.00 | $339.00 |
| 10/23/2023 | JIS | ME | Telephone conference with L. James regarding hearing outcome. | 0.30 | 1,695.00 | $508.50 |
| 10/23/2023 | JIS | ME | Telephone conference with J. Merson regarding hearing. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page: 20

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | JIS | ME | Telephone conference with P. Mones regarding hearing. | 0.20 | 1,695.00 | $339.00 |
| 10/23/2023 | JIS | ME | Telephone conference with J. Anderson regarding hearing. | 0.10 | 1,695.00 | $169.50 |
| 10/23/2023 | JIS | ME | Telephone conference with T. Burns regarding stay relief. | 0.10 | 1,695.00 | $169.50 |
| 10/24/2023 | JIS | ME | Telephone call with mediators regarding status conference. | 0.20 | 1,695.00 | $339.00 |
| 10/24/2023 | KBD | ME | Analyze term sheet proposal from DRVC. | 0.30 | 1,395.00 | $418.50 |
| 10/25/2023 | JIS | ME | Telephone call with L. James regarding mediation. | 0.40 | 1,695.00 | $678.00 |
| 10/25/2023 | JIS | ME | Telephone conference with M. Finnegan and J. Anderson regarding mediation. | 0.20 | 1,695.00 | $339.00 |
| 10/28/2023 | JIS | ME | Call T. Burns regarding mediation strategy. | 0.40 | 1,695.00 | $678.00 |
| 10/30/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.10 | 875.00 | $87.50 |
| 10/30/2023 | BMM | ME | Call with Committee professionals regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| | | | | 60.00 | | $79,076.00 |

**Mtgs/Conf w/ Case Prof.**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | JIS | MF | Status call with debtor. | 0.30 | 1,695.00 | $508.50 |
| 10/04/2023 | KBD | MF | Call with Jones Day and J. Stang regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 10/11/2023 | KBD | MF | Call with J. Stang, A. Butler and B. Rosenblum regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 10/11/2023 | KBD | MF | Follow-up call with J. Stang regarding next steps. | 0.50 | 1,395.00 | $697.50 |
| 10/17/2023 | KBD | MF | Call with A. Butler regarding upcoming hearings. | 0.10 | 1,395.00 | $139.50 |
| 10/18/2023 | KBD | MF | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 10/18/2023 | KBD | MF | Follow-up call with J. Stang regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 10/24/2023 | JIS | MF | Call with M. Finnegan regarding counsel call. | 0.10 | 1,695.00 | $169.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page: 21

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2023 | JIS | MF | Status call with Debtor. | 0.10 | 1,695.00 | $169.50 |
| | | | | **1.80** | | **$2,661.00** |

## Monthly Fee Statements

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | GNB | MFA | Communications with B. Michael regarding PSZJ August 2023 monthly fee statement; email L. Gardiazabal to finalize bill with one edit. | 0.10 | 975.00 | $97.50 |
| 10/02/2023 | GNB | MFA | Edit Y. Derac time entries for September 2023. | 0.40 | 975.00 | $390.00 |
| 10/02/2023 | GNB | MFA | Edit K. LaBrada time entries for September 2023. | 0.10 | 975.00 | $97.50 |
| 10/02/2023 | GNB | MFA | Edit and finalize PSZJ August 2023 monthly fee statement. | 0.20 | 975.00 | $195.00 |
| 10/10/2023 | GNB | MFA | Edit PSZJ September 2023 bills. | 0.40 | 975.00 | $390.00 |
| 10/19/2023 | KLL | MFA | Prepare certificate of no objection to Committee professionals monthly fee statements. | 0.50 | 545.00 | $272.50 |
| 10/21/2023 | GNB | MFA | Edit PSZJ September 2023 bill. | 0.80 | 975.00 | $780.00 |
| 10/21/2023 | GNB | MFA | Revise my certificate of no opposition to August fee statements of PSZJ and BB. | 0.10 | 975.00 | $97.50 |
| 10/24/2023 | GNB | MFA | Edit Y. Derac October 2023 timesheets to date. | 0.10 | 975.00 | $97.50 |
| 10/25/2023 | GNB | MFA | Email with B. Michael regarding PSZJ monthly fee statement for September 2023. | 0.10 | 975.00 | $97.50 |
| 10/29/2023 | GNB | MFA | Email D. Hinojosa regarding PSZJ monthly fee statement for September 2023; email B. Michael regarding all Committee professionals' fee statements for September 2023. | 0.10 | 975.00 | $97.50 |
| 10/31/2023 | GNB | MFA | Email with Committee professionals regarding filing and service of monthly fee statements (.2); review PSZJ September 2023 monthly fee statement (.1). | 0.30 | 975.00 | $292.50 |
| | | | | **3.20** | | **$2,905.00** |

## Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2023 | JIS | OPH | Attend status conference call with Jones Day. | 0.10 | 1,695.00 | $169.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page: 22
Invoice 134966
November 9, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2023 | KBD | OPH | Prepare for court hearing on outstanding issues. | 0.20 | 1,395.00 | $279.00 |
| 10/23/2023 | BMM | OPH | Participate in hearing on insurance relief from stay and status conference. | 1.50 | 875.00 | $1,312.50 |
| 10/23/2023 | JIS | OPH | Attend hearing regarding status conference, insurance stay relief. | 1.50 | 1,695.00 | $2,542.50 |
| 10/23/2023 | KBD | OPH | Prepare for and attend bankruptcy court hearing. | 2.30 | 1,395.00 | $3,208.50 |
| 10/31/2023 | KBD | OPH | Draft and review correspondence with Chambers regarding conference. | 0.10 | 1,395.00 | $139.50 |
|  |  |  |  | **5.70** |  | **$7,651.50** |

### Plan and Disclosure Statement

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/06/2023 | IAWN | PD | Review K. Dine email re Jones Day response re hearing dates. | 0.10 | 1,395.00 | $139.50 |
| 10/12/2023 | IAWN | PD | Review Purdue amicus brief from NYCBA. | 0.80 | 1,395.00 | $1,116.00 |
| 10/17/2023 | GSG | PD | Review related docket and recent order re denial of confirmation, and email I. Nasatir re same. | 0.50 | 1,095.00 | $547.50 |
| 10/31/2023 | IAWN | PD | Telephone call with J. Amala re Arrowood. | 0.30 | 1,395.00 | $418.50 |
| 10/31/2023 | IAWN | PD | Review liquidation orders by NYLB. | 0.80 | 1,395.00 | $1,116.00 |
|  |  |  |  | **2.50** |  | **$3,337.50** |

### Public Notice

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 10/02/2023 | BMM | PNTC | Calls with K. Dine regarding Interstate disclosure. | 0.20 | 875.00 | $175.00 |
| 10/02/2023 | BMM | PNTC | Call with J. Stang regarding Interstate disclosure and other case issues. | 0.40 | 875.00 | $350.00 |
| 10/02/2023 | BMM | PNTC | Review Interstate letter and Syracuse 2004. | 0.20 | 875.00 | $175.00 |
| 10/03/2023 | BMM | PNTC | Call with G. Brown regarding Interstate disclosure. | 0.10 | 875.00 | $87.50 |
| 10/03/2023 | GNB | PNTC | Email with PSZJ team regarding Interstate disclosure of confidential information. | 0.10 | 975.00 | $97.50 |
| 10/03/2023 | GNB | PNTC | Call with B. Michael regarding Interstate breach of confidentiality. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     23

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2023 | GNB | PNTC | Email with PSZJ team regarding Interstate breach of confidentiality. | 0.10 | 975.00 | $97.50 |
| 10/03/2023 | IAWN | PNTC | Telephone call with Allianz re confidentiality issue. | 0.70 | 1,395.00 | $976.50 |
| 10/03/2023 | IAWN | PNTC | Telephone call with Dien re call with Allianz. | 0.10 | 1,395.00 | $139.50 |
| 10/03/2023 | IAWN | PNTC | Review Lowenstein motion. | 0.20 | 1,395.00 | $279.00 |
| 10/03/2023 | IAWN | PNTC | Exchange emails with B. Michael re Lowenstein motion. | 0.10 | 1,395.00 | $139.50 |
| 10/03/2023 | IAWN | PNTC | Exchange emails with J. Stang, B. Michael, I. Scharf and K. Dine re Interstate disclosures. | 0.20 | 1,395.00 | $279.00 |
| 10/03/2023 | KBD | PNTC | Analyze Interstate disclosure regarding proof of claim information. | 0.40 | 1,395.00 | $558.00 |
| 10/03/2023 | KBD | PNTC | Call with Interstate counsel and I. Nasatir regarding disclosure of proof of claim information. | 0.60 | 1,395.00 | $837.00 |
| 10/03/2023 | KBD | PNTC | Call with I. Nasatir regarding Interstate disclosure. | 0.10 | 1,395.00 | $139.50 |
| 10/04/2023 | BMM | PNTC | Call with team regarding Interstate disclosures and next steps. | 0.70 | 875.00 | $612.50 |
| 10/04/2023 | GNB | PNTC | Call with PSZJ team regarding Interstate breach of confidentiality (.7); Revise notes for wider PSZJ team regarding same (.1). | 0.80 | 975.00 | $780.00 |
| 10/04/2023 | IAWN | PNTC | Telephone call with team re Allianz disclosure letters (partial). | 0.40 | 1,395.00 | $558.00 |
| 10/04/2023 | IAWN | PNTC | Review Interstate 2004 response in Syracuse. | 0.20 | 1,395.00 | $279.00 |
| 10/04/2023 | KBD | PNTC | Telephone call with PSZJ team regarding issues relating to Interstate breach. | 0.70 | 1,395.00 | $976.50 |
| 10/04/2023 | KBD | PNTC | Review proposed order on claims and related correspondence. | 0.10 | 1,395.00 | $139.50 |
| 10/04/2023 | LAF | PNTC | Legal research re: class action by tort claimants for claims agent info disclosure. | 0.50 | 595.00 | $297.50 |
| 10/04/2023 | VAN | PNTC | Phone conference with B Michael regarding Allianz survivor disclosure. | 0.30 | 1,175.00 | $352.50 |
| 10/05/2023 | IAWN | PNTC | Draft on letter to Troutman re ISO disclosures. | 2.00 | 1,395.00 | $2,790.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     24
Invoice 134966
November 9, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2023 | IAWN | PNTC | Exchange emails re Troutman letter with K. Dine. | 0.20 | 1,395.00 | $279.00 |
| 10/05/2023 | IAWN | PNTC | Review J. Stang comments re Troutman letter. | 0.10 | 1,395.00 | $139.50 |
| 10/05/2023 | JIS | PNTC | Call with T. Burns regarding Interstate breach. | 0.20 | 1,695.00 | $339.00 |
| 10/05/2023 | JIS | PNTC | Call with J. Anderson and M. Finnegan regarding Interstate breach. | 0.10 | 1,695.00 | $169.50 |
| 10/05/2023 | JIS | PNTC | Rewrite of email regarding Interstate breach. | 1.00 | 1,695.00 | $1,695.00 |
| 10/05/2023 | JIS | PNTC | Revise letter regarding Interstate call. | 0.20 | 1,695.00 | $339.00 |
| 10/05/2023 | KBD | PNTC | Prepare request for status conference Interstate disclosure . | 0.90 | 1,395.00 | $1,255.50 |
| 10/05/2023 | KBD | PNTC | Prepare comments to draft letter to Interstate Insurers. | 1.20 | 1,395.00 | $1,674.00 |
| 10/05/2023 | KBD | PNTC | Analyze legal issues relating to Interstate disclosure. | 0.50 | 1,395.00 | $697.50 |
| 10/05/2023 | KBD | PNTC | Calls with J. Stang regarding Interstate issue. | 0.30 | 1,395.00 | $418.50 |
| 10/05/2023 | KBD | PNTC | Call with B. Michael regarding Interstate issues. | 0.10 | 1,395.00 | $139.50 |
| 10/05/2023 | VAN | PNTC | Research and analysis regarding Allianz survivor disclosure. | 4.30 | 1,175.00 | $5,052.50 |
| 10/06/2023 | BMM | PNTC | Call with K. Dine and I. Scharf regarding Interstate disclosure. | 0.30 | 875.00 | $262.50 |
| 10/06/2023 | BMM | PNTC | Call with team regarding Interstate disclosures and next steps. | 0.60 | 875.00 | $525.00 |
| 10/06/2023 | GNB | PNTC | Call with PSZJ team regarding Interstate violation of confidentiality agreement. | 0.50 | 975.00 | $487.50 |
| 10/06/2023 | IAWN | PNTC | Review Diocese of Albany docket re Allianz disclosure. | 0.10 | 1,395.00 | $139.50 |
| 10/06/2023 | IAWN | PNTC | Revise letter to Troutman. | 0.80 | 1,395.00 | $1,116.00 |
| 10/06/2023 | IAWN | PNTC | Revise letter to Sugayan. | 0.50 | 1,395.00 | $697.50 |
| 10/06/2023 | IAWN | PNTC | Exchange telephone call with Marinovich re ISO. | 0.20 | 1,395.00 | $279.00 |
| 10/06/2023 | IAWN | PNTC | Review K. Dine letter to chambers re ISO and exchange emails re same. | 0.40 | 1,395.00 | $558.00 |
| 10/06/2023 | IAWN | PNTC | Review Syracuse declaration. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    25

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | KBD | PNTC | Review draft letters relating to Interstate issue. | 0.30 | 1,395.00 | $418.50 |
| 10/06/2023 | KBD | PNTC | Analyze legal issues relating to Interstate issue. | 0.50 | 1,395.00 | $697.50 |
| 10/06/2023 | KBD | PNTC | Revise request for status conference. | 1.40 | 1,395.00 | $1,953.00 |
| 10/06/2023 | KBD | PNTC | Finalize request for filing and coordinate filing. | 0.30 | 1,395.00 | $418.50 |
| 10/06/2023 | KBD | PNTC | Telephone calls with B. Michael regarding Interstate issues. | 0.50 | 1,395.00 | $697.50 |
| 10/06/2023 | KBD | PNTC | Call with PSZJ team regarding Interstate disclosure issues and next steps. | 0.50 | 1,395.00 | $697.50 |
| 10/06/2023 | KBD | PNTC | Draft 2004 request regarding Interstate. | 2.30 | 1,395.00 | $3,208.50 |
| 10/06/2023 | VAN | PNTC | Phone conference (partial) with Brittany Michael, Karen Dine, Iain Nasatir, James Stang and Ilan Scharf regarding Allianz disclosure. | 0.40 | 1,175.00 | $470.00 |
| 10/06/2023 | VAN | PNTC | Research and analysis regarding Allianz survivor disclosure. | 5.40 | 1,175.00 | $6,345.00 |
| 10/07/2023 | KBD | PNTC | Draft of 2004 motion and requests. | 4.20 | 1,395.00 | $5,859.00 |
| 10/07/2023 | VAN | PNTC | Research and analysis regarding Allianz survivor disclosure. | 6.00 | 1,175.00 | $7,050.00 |
| 10/08/2023 | IAWN | PNTC | Review draft 2004 motion from K. Dine. | 0.20 | 1,395.00 | $279.00 |
| 10/08/2023 | KBD | PNTC | Prepare draft of 2004 motion and requests. | 1.80 | 1,395.00 | $2,511.00 |
| 10/08/2023 | VAN | PNTC | Research and analysis regarding Allianz survivor disclosure. | 0.80 | 1,175.00 | $940.00 |
| 10/09/2023 | BMM | PNTC | Revise Interstate 2004 motion. | 0.70 | 875.00 | $612.50 |
| 10/09/2023 | BMM | PNTC | Calls with claimants' counsels regarding Interstate disclosures. | 0.40 | 875.00 | $350.00 |
| 10/09/2023 | IAWN | PNTC | Review 2004 motion and comments. | 0.60 | 1,395.00 | $837.00 |
| 10/09/2023 | IAWN | PNTC | Review changes to motion. | 0.20 | 1,395.00 | $279.00 |
| 10/09/2023 | IAWN | PNTC | Exchange emails with B. Michael and K. Dine re service on ISO. | 0.20 | 1,395.00 | $279.00 |
| 10/09/2023 | IAWN | PNTC | Review notes from call with Alllianz on 10/3 re ISO representative. | 0.20 | 1,395.00 | $279.00 |
| 10/09/2023 | IAWN | PNTC | Research Haskins. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    26
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/09/2023 | IAWN | PNTC | Telephone call with Haskins re 2004. | 0.10 | 1,395.00 | $139.50 |
| 10/09/2023 | IAWN | PNTC | Draft email to Haskins re 2004. | 0.10 | 1,395.00 | $139.50 |
| 10/09/2023 | IAWN | PNTC | Exchange emails with B. Michael and K. Dine re service on ISO. | 0.10 | 1,395.00 | $139.50 |
| 10/09/2023 | KBD | PNTC | Revise draft motion for 2004 relating to the Interstate disclosure. | 1.70 | 1,395.00 | $2,371.50 |
| 10/09/2023 | KBD | PNTC | Coordinate filing and service of 2004 motion relating to Interstate Disclosure. | 0.40 | 1,395.00 | $558.00 |
| 10/09/2023 | KBD | PNTC | Prepare correspondence to counsel for Interstate/ISO regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 10/09/2023 | LAF | PNTC | Legal research re: confidentiality. | 1.80 | 595.00 | $1,071.00 |
| 10/09/2023 | LAF | PNTC | Legal research re: Confidentiality issues with Epiq in Norwalk. | 0.80 | 595.00 | $476.00 |
| 10/10/2023 | IAWN | PNTC | Telephone call with Lowenstein re coordination with 2004 on Allianz. | 0.50 | 1,395.00 | $697.50 |
| 10/10/2023 | IAWN | PNTC | Telephone call with I. Scharf and K. Dine re telephone call. | 0.10 | 1,395.00 | $139.50 |
| 10/10/2023 | IAWN | PNTC | Telephone call with K. Dine re 2004. | 0.10 | 1,395.00 | $139.50 |
| 10/10/2023 | KBD | PNTC | Prepare and review correspondence with counsel for ISO and counsel for Interstate regarding discovery. | 0.40 | 1,395.00 | $558.00 |
| 10/10/2023 | KBD | PNTC | Analyze legal issues relating to Interstate disclosure. | 1.40 | 1,395.00 | $1,953.00 |
| 10/10/2023 | KBD | PNTC | Call with B. Michael regarding Interstate issues. | 0.30 | 1,395.00 | $418.50 |
| 10/10/2023 | KBD | PNTC | Call with Lowenstein Sandler LLP and PSZJ regarding Interstate issues. | 0.50 | 1,395.00 | $697.50 |
| 10/10/2023 | KBD | PNTC | Call with I. Nasatir regarding Interstate issues. | 0.20 | 1,395.00 | $279.00 |
| 10/11/2023 | IAWN | PNTC | Telephone call with Allianz re 2004. | 0.70 | 1,395.00 | $976.50 |
| 10/11/2023 | IAWN | PNTC | Telephone call with I. Scharf and K. Dine re Allianz. | 0.10 | 1,395.00 | $139.50 |
| 10/11/2023 | IAWN | PNTC | Email and telephone call with I. Scharf re work in progress | 0.20 | 1,395.00 | $279.00 |
| 10/11/2023 | IAWN | PNTC | Review agenda from I. Scharf. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     27

Invoice 134966

November 9, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2023 | IAWN | PNTC | Review James email re damages. | 0.10 | 1,395.00 | $139.50 |
| 10/11/2023 | KBD | PNTC | Meet and confer with counsel for Interstate regarding discovery. | 0.70 | 1,395.00 | $976.50 |
| 10/11/2023 | KBD | PNTC | Call with I. Nasatir and I. Scharf regarding next steps relating to Interstate. | 0.20 | 1,395.00 | $279.00 |
| 10/11/2023 | KBD | PNTC | Analyze legal issues relating to Interstate disclosure. | 0.40 | 1,395.00 | $558.00 |
| 10/12/2023 | IAWN | PNTC | Review Syracuse order. | 0.10 | 1,395.00 | $139.50 |
| 10/12/2023 | IAWN | PNTC | Review Oakland Committee protective order motion. | 0.20 | 1,395.00 | $279.00 |
| 10/12/2023 | IAWN | PNTC | Email PSZJ team re Oakland motion. | 0.10 | 1,395.00 | $139.50 |
| 10/12/2023 | IAWN | PNTC | Exchange emails with ISO re timing for call. | 0.10 | 1,395.00 | $139.50 |
| 10/12/2023 | IAWN | PNTC | Exchange emails with I. Scharf and B. Michael re bar date order and other cases. | 0.10 | 1,395.00 | $139.50 |
| 10/12/2023 | KBD | PNTC | Attend Camden hearing via Zoom relating to Interstate issues. | 0.80 | 1,395.00 | $1,116.00 |
| 10/12/2023 | KBD | PNTC | Draft memorandum regarding Interstate issues. | 2.30 | 1,395.00 | $3,208.50 |
| 10/12/2023 | KBD | PNTC | Prepare notice of adjournment relating to hearings on Interstate issues. | 0.30 | 1,395.00 | $418.50 |
| 10/13/2023 | IAWN | PNTC | Telephone call with ISO re status of breach. | 0.30 | 1,395.00 | $418.50 |
| 10/13/2023 | KBD | PNTC | Draft memorandum regarding Interstate issues. | 1.30 | 1,395.00 | $1,813.50 |
| 10/13/2023 | KBD | PNTC | Meet and confer with PSZJ and counsel to ISO regarding discovery. | 0.30 | 1,395.00 | $418.50 |
| 10/13/2023 | KBD | PNTC | Analyze discovery proposal from Interstate insurers. | 0.30 | 1,395.00 | $418.50 |
| 10/15/2023 | KBD | PNTC | Prepare response to Interstate proposal regarding discovery. | 0.30 | 1,395.00 | $418.50 |
| 10/16/2023 | IAWN | PNTC | Review Sugayan response re ISO. | 0.10 | 1,395.00 | $139.50 |
| 10/16/2023 | IAWN | PNTC | Review Sugayan response re ISO. | 0.10 | 1,395.00 | $139.50 |
| 10/16/2023 | KBD | PNTC | Review protective order re ISO. | 0.20 | 1,395.00 | $279.00 |
| 10/16/2023 | KBD | PNTC | Telephone call with M. Cassata regarding Interstate order. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page: 28

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2023 | KBD | PNTC | Review and prepare correspondence with counsel for Interstate regarding 2004 motion. | 0.20 | 1,395.00 | $279.00 |
| 10/16/2023 | KBD | PNTC | Strategize regarding next steps relating to the Interstate issue and impacted survivors. | 0.20 | 1,395.00 | $279.00 |
| 10/17/2023 | BMM | PNTC | Call with A. Horowitz and K. Dine regarding Interstate disclosure. | 0.20 | 875.00 | $175.00 |
| 10/17/2023 | JIS | PNTC | Review emails and respond regarding Interstate breach. | 0.60 | 1,695.00 | $1,017.00 |
| 10/17/2023 | KBD | PNTC | Call with J. Stang and B. Michael regarding Interstate matters. | 0.30 | 1,395.00 | $418.50 |
| 10/17/2023 | KBD | PNTC | Correspondence among Chambers and counsel for Interstate and Diocese regarding status and next steps. | 0.10 | 1,395.00 | $139.50 |
| 10/17/2023 | KBD | PNTC | Analyze correspondence with counsel for Interstate and Diocese regarding discovery proposals. | 0.40 | 1,395.00 | $558.00 |
| 10/17/2023 | KBD | PNTC | Analyze proposal from Interstate regarding confidentiality. | 0.20 | 1,395.00 | $279.00 |
| 10/17/2023 | KBD | PNTC | Call with B. Michael and A. Horowitz regarding Interstate disclosure. | 0.20 | 1,395.00 | $279.00 |
| 10/18/2023 | KBD | PNTC | Analyze correspondence relating to Interstate discovery. | 0.10 | 1,395.00 | $139.50 |
| 10/20/2023 | IAWN | PNTC | Review Green supplemental declaration re ISO. | 0.20 | 1,395.00 | $279.00 |
| 10/20/2023 | KBD | PNTC | Call with B. Michael regarding discovery relating to Interstate. | 0.20 | 1,395.00 | $279.00 |
| 10/20/2023 | KBD | PNTC | Analyze discovery provided by Interstate. | 1.30 | 1,395.00 | $1,813.50 |
| 10/23/2023 | KBD | PNTC | Analyze Interstate/ISO discovery matters and confidentiality proposals. | 0.40 | 1,395.00 | $558.00 |
| 10/23/2023 | KBD | PNTC | Correspondence with counsel for Interstate, ISO and Debtor regarding discovery matters. | 0.20 | 1,395.00 | $279.00 |
| 10/23/2023 | KBD | PNTC | Call with Lowenstein Sandler regarding confidentiality issues regarding document production. | 0.10 | 1,395.00 | $139.50 |
| 10/24/2023 | KBD | PNTC | Correspondence with counsel for AZRA/ISO and Diocese regarding discovery/confidentiality matters. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page: 29
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2023 | KBD | PNTC | Call with B. Michael regarding discovery relating to Interstate. | 0.20 | 1,395.00 | $279.00 |
| 10/24/2023 | KBD | PNTC | Analyze documents produced in discovery. | 0.80 | 1,395.00 | $1,116.00 |
| 10/24/2023 | KBD | PNTC | Call with T. Haskins regarding ISO discovery. | 0.20 | 1,395.00 | $279.00 |
| 10/24/2023 | KBD | PNTC | Call with A. Horowitz regarding Interstate disclosure. | 0.10 | 1,395.00 | $139.50 |
| 10/25/2023 | IAWN | PNTC | Review K. Dine emails re deposition. | 0.20 | 1,395.00 | $279.00 |
| 10/25/2023 | IAWN | PNTC | Telephone call with Haskins and K. Dine re disclosure. | 0.20 | 1,395.00 | $279.00 |
| 10/25/2023 | KBD | PNTC | Observe AZRA deposition over Zoom. | 5.00 | 1,395.00 | $6,975.00 |
| 10/25/2023 | KBD | PNTC | Analyze documents produced by AZRA. | 0.50 | 1,395.00 | $697.50 |
| 10/26/2023 | KBD | PNTC | Correspondence with T. Haskins (ISO) regarding discovery. | 0.10 | 1,395.00 | $139.50 |
| 10/26/2023 | KBD | PNTC | Analyze documents/information relating to Interstate disclosure. | 0.60 | 1,395.00 | $837.00 |
| 10/30/2023 | IAWN | PNTC | Review privilege log from AZRA. | 0.80 | 1,395.00 | $1,116.00 |
| 10/30/2023 | KBD | PNTC | Call with T. Haskins (ISO Counsel), I. Nasatir and J. Bair regarding discovery. | 0.30 | 1,395.00 | $418.50 |
| | | | | 81.30 | | $105,089.50 |

**State Court Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/04/2023 | YPD | SCL | Review of district court removal actions (.8); update of removal chart and status thereof (.8). | 1.60 | 545.00 | $872.00 |
| 10/06/2023 | HRW | SCL | Review email from B. Michael re: Judge Block order remanding six cases. | 0.10 | 825.00 | $82.50 |
| 10/06/2023 | HRW | SCL | Review Judge Block order remanding six cases. | 0.10 | 825.00 | $82.50 |
| 10/06/2023 | YPD | SCL | Review of district docket of removed cases and status (.5); update removal chart of same (.5). | 1.00 | 545.00 | $545.00 |
| 10/06/2023 | YPD | SCL | Review of district court order from Judge Fred Block and memo of decision remanding 6 cases back to state court (.2); email to B. Michael on same (.1) | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    30

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | YPD | SCL | Preparation of remanded removed cases (.8); preparation of document (.1) and email same and decision to J. Merson (.1). | 1.00 | 545.00 | $545.00 |
| 10/09/2023 | HRW | SCL | Email with K. Brown, B. Michael re: motion for reconsideration and general case status. | 0.20 | 825.00 | $165.00 |
| 10/09/2023 | YPD | SCL | Review of email from B. Michael re Judge Block remanded cases (.1); email from J. Merson same (.1). | 0.20 | 545.00 | $109.00 |
| 10/09/2023 | YPD | SCL | Review of district court dockets re removal actions (.8); update removal chart (.8). | 1.80 | 545.00 | $981.00 |
| 10/09/2023 | YPD | SCL | Review of Judge F. Block remanded actions (.2); further update chart on same (.3) | 0.50 | 545.00 | $272.50 |
| 10/10/2023 | YPD | SCL | Review of district court removal chart and remaining unremanded cases. | 0.40 | 545.00 | $218.00 |
| 10/12/2023 | BMM | SCL | Call with L. James regarding automatic stay. | 0.20 | 875.00 | $175.00 |
| 10/13/2023 | YPD | SCL | Review of B. Michael email to state court counsel re removal actions and meeting on same; responses thereto. | 0.20 | 545.00 | $109.00 |
| 10/13/2023 | YPD | SCL | Review of district court removal actions and status (1.0); update removal chart for remaining removals (.7); further update to remanded charts (.7). | 2.40 | 545.00 | $1,308.00 |
| 10/13/2023 | YPD | SCL | Revision to chart re Judge Block remanded district court cases. | 0.40 | 545.00 | $218.00 |
| 10/16/2023 | YPD | SCL | Compare B. Michael chart with district court dockets. | 1.00 | 545.00 | $545.00 |
| 10/16/2023 | YPD | SCL | Review of B. Michael email and review of chart re parishes and state court lawsuits. | 0.10 | 545.00 | $54.50 |
| 10/18/2023 | YPD | SCL | Review of mediators' status report on mediation and outcome for court (.1); review of B. Michael email on same (.1). | 0.20 | 545.00 | $109.00 |
| 10/18/2023 | YPD | SCL | Review of removed district court actions and status thereof (.8); update of removal chart on same (.8). | 1.60 | 545.00 | $872.00 |
| 10/19/2023 | YPD | SCL | Review of district court removal case dockets (.8); update of removal chart (.8). | 1.60 | 545.00 | $872.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     31

Invoice 134966

November 9, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2023 | YPD | SCL | Review of removed district actions dockets (.8); update of removal chart on same (.8) | 1.60 | 545.00 | $872.00 |
| 10/23/2023 | YPD | SCL | Review of district court removal cases (.8); update of removal chart on same (.8). | 1.60 | 545.00 | $872.00 |
| 10/24/2023 | YPD | SCL | Review of district court removal dockets for updates (.6); update of removal chart (.6). | 1.20 | 545.00 | $654.00 |
| 10/26/2023 | YPD | SCL | Review of district court removal actions dockets (.8); update of removal chart on same (.6). | 1.40 | 545.00 | $763.00 |
| 10/26/2023 | YPD | SCL | Review of J. Merson email re removal actions and going forward. | 0.10 | 545.00 | $54.50 |
| 10/30/2023 | YPD | SCL | Review of district court removal actions and status (.8); further update to removal chart of reassignments of cases pending and continuances of status conferences (.8) | 1.60 | 545.00 | $872.00 |
| 10/31/2023 | YPD | SCL | Review of district court removal actions for updates (.7); update removal chart on same (.7). | 1.40 | 545.00 | $763.00 |
|  |  |  |  | **23.80** |  | **$13,149.00** |

## Seminary Transfers

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | GSG | SEM | Emails and telephone call with K. Brown and K. Dine re Seminary settlement. | 0.10 | 1,095.00 | $109.50 |
| 10/02/2023 | GSG | SEM | Review emails from K. Dine re lis pendens status. | 0.10 | 1,095.00 | $109.50 |
| 10/02/2023 | GSG | SEM | Review/redline settlement agreement and review K. Brown comments re same. | 1.40 | 1,095.00 | $1,533.00 |
| 10/02/2023 | GSG | SEM | Revise 9019 motion re Seminary to conform to settlement. | 3.10 | 1,095.00 | $3,394.50 |
| 10/02/2023 | GSG | SEM | Draft supporting declaration re 9019 motion re Seminary settlement. | 0.80 | 1,095.00 | $876.00 |
| 10/02/2023 | GSG | SEM | Email K. Brown and K. Dine re Seminary motion and blacklines. | 0.30 | 1,095.00 | $328.50 |
| 10/02/2023 | KBD | SEM | Revisions to draft settlement agreement. | 1.80 | 1,395.00 | $2,511.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page: 32

Invoice 134966

November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/02/2023 | KHB | SEM | Email with W. Heuer re settlement (.1); Emails from B. Michael re same (.2); Revise settlement agreement (.8); Emails with K. Dine and G. Greenwood re same (.2); Confer with G. Greenwood re same (.1). | 1.40 | 1,525.00 | $2,135.00 |
| 10/03/2023 | GSG | SEM | Review Jones Day redlines re settlement agreement and 9019 motion. | 0.30 | 1,095.00 | $328.50 |
| 10/03/2023 | GSG | SEM | Review local rules and docket re orders shortening time. | 0.30 | 1,095.00 | $328.50 |
| 10/03/2023 | GSG | SEM | Review order to shorten time timing, FRBP 9006, and begin preparation of motion. | 0.90 | 1,095.00 | $985.50 |
| 10/03/2023 | KBD | SEM | Revise and circulate Settlement Agreement and 9019 motion. | 0.30 | 1,395.00 | $418.50 |
| 10/03/2023 | KBD | SEM | Analyze comments to Seminary documents. | 0.20 | 1,395.00 | $279.00 |
| 10/04/2023 | GSG | SEM | Emails to/from PSZJ team re Seminary settlement and order shorten time. | 0.20 | 1,095.00 | $219.00 |
| 10/04/2023 | GSG | SEM | Draft 9019 Order re Seminary settlement. | 0.50 | 1,095.00 | $547.50 |
| 10/04/2023 | GSG | SEM | Draft/revise R. Tollner declaration re Seminary settlement. | 0.40 | 1,095.00 | $438.00 |
| 10/04/2023 | GSG | SEM | Draft order shortening time re Seminary settlement. | 1.30 | 1,095.00 | $1,423.50 |
| 10/04/2023 | GSG | SEM | Draft proposed order shortening time and notice of hearing. | 1.00 | 1,095.00 | $1,095.00 |
| 10/04/2023 | GSG | SEM | Review case management procedures re service of 9019 motion and order shorten time. | 0.30 | 1,095.00 | $328.50 |
| 10/04/2023 | GSG | SEM | Email PSZJ team re seminary settlement, drafts, and moving parts. | 0.10 | 1,095.00 | $109.50 |
| 10/04/2023 | GSG | SEM | Review/revise 9019 motion, declaration and settlement agreement. | 1.10 | 1,095.00 | $1,204.50 |
| 10/04/2023 | GSG | SEM | Review master service agreement published by Diocese re service. | 0.20 | 1,095.00 | $219.00 |
| 10/04/2023 | GSG | SEM | Emails to/from K. Dine and K. Brown re 9019 order. | 0.10 | 1,095.00 | $109.50 |
| 10/04/2023 | GSG | SEM | Confer with K. LaBrada re filing and service of order shortening time and 9019 motion. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    33
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/04/2023 | GSG | SEM | Revise and redline 9019 motion, order shortening time and supporting documents. | 0.90 | 1,095.00 | $985.50 |
| 10/04/2023 | GSG | SEM | Emails to/from K. Dine and K. Brown re final 9019 motion and order shortening time. | 0.20 | 1,095.00 | $219.00 |
| 10/04/2023 | GSG | SEM | Confer with K. Dine re final 9019 and order shortening pleadings. | 0.10 | 1,095.00 | $109.50 |
| 10/04/2023 | KBD | SEM | Revisions to settlement papers regarding Seminary. | 1.80 | 1,395.00 | $2,511.00 |
| 10/04/2023 | KBD | SEM | Prepare correspondence relating to Seminary settlement. | 0.20 | 1,395.00 | $279.00 |
| 10/04/2023 | KBD | SEM | Telephone calls with G. Greenwood regarding Seminary settlement. | 0.70 | 1,395.00 | $976.50 |
| 10/04/2023 | KHB | SEM | Review and revise settlement agreement (.4); Revise motion for approval and related declaration (.5); Review and revise motion for order shortening time and proposed order (.5); Confer with G. Greenwood re same (.1); Emails from K. Dine re motion for approval and order shortening time (.2); Emails from G. Greenwood re same (.2). | 1.90 | 1,525.00 | $2,897.50 |
| 10/05/2023 | GSG | SEM | Review Diocese comments to Seminary settlement and supporting documents. | 0.20 | 1,095.00 | $219.00 |
| 10/05/2023 | GSG | SEM | Revise and blackline order shortening time and notice of hearing. | 0.30 | 1,095.00 | $328.50 |
| 10/05/2023 | GSG | SEM | Emails among PSZJ team re Seminary settlement and comments. | 0.10 | 1,095.00 | $109.50 |
| 10/05/2023 | KBD | SEM | Analyze comments to settlement papers relating to Seminary. | 0.50 | 1,395.00 | $697.50 |
| 10/05/2023 | KBD | SEM | Revise Seminary agreement and related papers. | 1.80 | 1,395.00 | $2,511.00 |
| 10/05/2023 | KHB | SEM | Review debtor's revisions to settlement agreement and moving papers (.4); emails with K. Dine re same (.2); emails with G. Greenwood re same (.1). | 0.70 | 1,525.00 | $1,067.50 |
| 10/06/2023 | GSG | SEM | Review comments from W. Heuer re settlement motion. | 0.10 | 1,095.00 | $109.50 |
| 10/06/2023 | GSG | SEM | Emails to/from K. Dine re order shortening time. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     34
Invoice 134966
November 9, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/06/2023 | GSG | SEM | Telephone call with K. Dine re settlement motion, approval status, and timing. | 0.30 | 1,095.00 | $328.50 |
| 10/06/2023 | GSG | SEM | Confer with M. Renck and H. Phan re filing and service of 9019 motion. | 0.20 | 1,095.00 | $219.00 |
| 10/06/2023 | GSG | SEM | Revise motion, order, and notice of hearing re order on shortened time and final exhibits. | 1.20 | 1,095.00 | $1,314.00 |
| 10/06/2023 | GSG | SEM | Review service procedures and confer with M. Renck re master list. | 0.30 | 1,095.00 | $328.50 |
| 10/06/2023 | KBD | SEM | Revisions to Seminary settlement documentation. | 0.60 | 1,395.00 | $837.00 |
| 10/06/2023 | KBD | SEM | Call with A. Butler regarding 9019 filing. | 0.10 | 1,395.00 | $139.50 |
| 10/06/2023 | KBD | SEM | Calls with G. Greenwood regarding finalizing 9019 papers for filing. | 0.50 | 1,395.00 | $697.50 |
| 10/06/2023 | KBD | SEM | Correspondence with parties relating to 9019 filing. | 0.10 | 1,395.00 | $139.50 |
| 10/06/2023 | KBD | SEM | Draft update email to A. Gonzalez. | 0.10 | 1,395.00 | $139.50 |
| 10/25/2023 | GSG | SEM | Review transcript re 10/23 Seminary settlement and status conference. | 0.80 | 1,095.00 | $876.00 |
| 10/25/2023 | JIS | SEM | Call with K. Brown regarding avoidance action. | 0.70 | 1,695.00 | $1,186.50 |
| 10/25/2023 | KLL | SEM | Submit proposed order re settlement motion with Seminary to chambers. | 0.40 | 545.00 | $218.00 |
| | | | | **31.40** | | **$38,913.00** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/23/2023 | KBD | TR | Travel to and from bankruptcy court. | 1.20 | 1,395.00 | $1,674.00 |
| | | | | **1.20** | | **$1,674.00** |

**TOTAL SERVICES FOR THIS MATTER:**          **$422,098.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     35
Invoice 134966
November 9, 2023

## Expenses

| | | | |
|---|---|---|---|
| 08/25/2023 | FF | Courts/USDC-NY, IAWN | 20.00 |
| 08/26/2023 | AF | Travel Agency Fee, IAWN | 50.00 |
| 08/26/2023 | AF | JetBlue, Tkt 27979906808070, LAX/JFK, IAWN | 1,317.90 |
| 08/26/2023 | AF | United Airlines, Tkt 0167990680804, EWR/LAX, IAWN | 1,757.91 |
| 08/29/2023 | FF | Courts/USDC- NY, IAWN | 238.00 |
| 09/08/2023 | OS | Tarter Krinsky & Drogin LLP, Inv. 1065317, BMM | 4,170.00 |
| 09/10/2023 | AT | Uber, IAWN | 86.11 |
| 09/10/2023 | AT | Uber, IAWN | 133.36 |
| 09/12/2023 | TE | Amtrak,  BUF-NYP, Reservation No.  E1AE47, Charlie d' Estries | 292.00 |
| 09/16/2023 | AT | Taxi cabs in NYC, Sep 16-20, Charlie d'Estries | 179.33 |
| 09/16/2023 | TE | Various meals on trip, Charlie d' Estries - Mediation sessions. | 101.34 |
| 09/17/2023 | AT | Executive Limousine, IAWN | 284.00 |
| 09/19/2023 | AT | Uber, IAWN | 165.66 |
| 09/20/2023 | TE | Allianz trip insurance, Charlie d' Estries | 19.00 |
| 09/21/2023 | AT | NewTaxiPass, IAWN | 126.40 |
| 09/21/2023 | AT | Uber, IAWN | 68.35 |
| 09/22/2023 | AT | Uber, IAWN | 120.01 |
| 09/26/2023 | AF | JetBlue, Tkt 27979906808081, LAX/JFK, IAWN | 767.91 |
| 09/26/2023 | AT | Various Cabs during Trip, Charlie D'Estries | 293.20 |
| 09/26/2023 | AT | Various Taxi Cabs in NYC, Charlie D'Estries | 57.00 |
| 09/26/2023 | BM | Various Meals during Trip, Charlie D'Estries | 101.34 |
| 09/26/2023 | TE | Amtrak, Tkt 2620747574898, NY/Buffalo (rt), Charlie D'Estries | 231.00 |
| 09/26/2023 | TE | Trip Insurance, Charlie D'Estries | 19.00 |
| 10/01/2023 | AF | Air Fare [E110]. Delta Airlines, MSP to NYC, BMM | 631.80 |
| 10/02/2023 | LN | 18491.00002 Lexis Charges for 10-02-23 | 53.40 |
| 10/02/2023 | RE | ( 246 @0.10 PER PG) | 24.60 |
| 10/03/2023 | LN | 18491.00002 Lexis Charges for 10-03-23 | 2.72 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    36

Invoice 134966

November 9, 2023

| 10/03/2023 | LN | 18491.00002 Lexis Charges for 10-03-23 | 9.66 |
| 10/03/2023 | TR | Transcript. Veritext, 6881565, KLL | 73.80 |
| 10/04/2023 | FE | 18491.00002 FedEx Charges for 10-04-23 | 19.59 |
| 10/04/2023 | LN | 18491.00002 Lexis Charges for 10-04-23 | 6.80 |
| 10/04/2023 | LN | 18491.00002 Lexis Charges for 10-04-23 | 9.66 |
| 10/04/2023 | LN | 18491.00002 Lexis Charges for 10-04-23 | 1.36 |
| 10/04/2023 | LN | 18491.00002 Lexis Charges for 10-04-23 | 3.40 |
| 10/04/2023 | TE | Out of Town Travel. John Daly reimbursements, J. Stang - for September 2023 mediation. | 13,386.53 |
| 10/04/2023 | TR | Transcript. Veritext, 10398109, KLL | 50.40 |
| 10/06/2023 | LN | 18491.00002 Lexis Charges for 10-06-23 | 6.12 |
| 10/06/2023 | LN | 18491.00002 Lexis Charges for 10-06-23 | 9.66 |
| 10/06/2023 | LN | 18491.00002 Lexis Charges for 10-06-23 | 0.68 |
| 10/06/2023 | LN | 18491.00002 Lexis Charges for 10-06-23 | 2.74 |
| 10/06/2023 | LN | 18491.00002 Lexis Charges for 10-06-23 | 434.18 |
| 10/06/2023 | PO | SF Mail Log | 191.73 |
| 10/07/2023 | LN | 18491.00002 Lexis Charges for 10-07-23 | 11.47 |
| 10/09/2023 | LN | 18491.00002 Lexis Charges for 10-09-23 | 2.72 |
| 10/09/2023 | LN | 18491.00002 Lexis Charges for 10-09-23 | 9.66 |
| 10/09/2023 | LN | 18491.00002 Lexis Charges for 10-09-23 | 1.36 |
| 10/09/2023 | LN | 18491.00002 Lexis Charges for 10-09-23 | 6.84 |
| 10/09/2023 | LN | 18491.00002 Lexis Charges for 10-09-23 | 414.87 |
| 10/10/2023 | LN | 18491.00002 Lexis Charges for 10-10-23 | 0.68 |
| 10/11/2023 | LN | 18491.00002 Lexis Charges for 10-11-23 | 2.72 |
| 10/11/2023 | LN | 18491.00002 Lexis Charges for 10-11-23 | 9.66 |
| 10/12/2023 | LN | 18491.00002 Lexis Charges for 10-12-23 | 12.24 |
| 10/12/2023 | LN | 18491.00002 Lexis Charges for 10-12-23 | 0.68 |
| 10/12/2023 | LN | 18491.00002 Lexis Charges for 10-12-23 | 9.66 |
| 10/12/2023 | LN | 18491.00002 Lexis Charges for 10-12-23 | 0.68 |
| 10/12/2023 | LN | 18491.00002 Lexis Charges for 10-12-23 | 2.06 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page: 37

Invoice 134966

November 9, 2023

| | | | |
|---|---|---|---:|
| 10/12/2023 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 10/13/2023 | LN | 18491.00002 Lexis Charges for 10-13-23 | 1.36 |
| 10/13/2023 | LN | 18491.00002 Lexis Charges for 10-13-23 | 4.10 |
| 10/13/2023 | LN | 18491.00002 Lexis Charges for 10-13-23 | 9.66 |
| 10/16/2023 | LN | 18491.00002 Lexis Charges for 10-16-23 | 1.36 |
| 10/16/2023 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 10/17/2023 | LN | 18491.00002 Lexis Charges for 10-17-23 | 4.76 |
| 10/17/2023 | LN | 18491.00002 Lexis Charges for 10-17-23 | 1.36 |
| 10/17/2023 | LN | 18491.00002 Lexis Charges for 10-17-23 | 9.66 |
| 10/18/2023 | LN | 18491.00002 Lexis Charges for 10-18-23 | 10.69 |
| 10/18/2023 | LN | 18491.00002 Lexis Charges for 10-18-23 | 4.08 |
| 10/18/2023 | LN | 18491.00002 Lexis Charges for 10-18-23 | 2.74 |
| 10/18/2023 | OS | Stout, Inv. CINV-048939, GNB | 2,998.50 |
| 10/19/2023 | LN | 18491.00002 Lexis Charges for 10-19-23 | 1.36 |
| 10/19/2023 | LN | 18491.00002 Lexis Charges for 10-19-23 | 0.68 |
| 10/19/2023 | LN | 18491.00002 Lexis Charges for 10-19-23 | 9.66 |
| 10/20/2023 | LN | 18491.00002 Lexis Charges for 10-20-23 | 0.68 |
| 10/20/2023 | LN | 18491.00002 Lexis Charges for 10-20-23 | 9.66 |
| 10/20/2023 | LN | 18491.00002 Lexis Charges for 10-20-23 | 2.72 |
| 10/20/2023 | LN | 18491.00002 Lexis Charges for 10-20-23 | 2.74 |
| 10/20/2023 | LN | 18491.00002 Lexis Charges for 10-20-23 | 19.31 |
| 10/20/2023 | RE | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 10/20/2023 | RE | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 10/20/2023 | TR | RELIABLE COURT REPORTING-7796. | 2,767.70 |
| 10/23/2023 | AT | Uber, transportation to Court regarding DRVC hearing, KBD | 57.49 |
| 10/23/2023 | AT | Curb, transportation from Court regarding DRVC hearing, KBD | 41.30 |
| 10/23/2023 | LN | 18491.00002 Lexis Charges for 10-23-23 | 0.68 |
| 10/23/2023 | LN | 18491.00002 Lexis Charges for 10-23-23 | 9.66 |
| 10/23/2023 | LN | 18491.00002 Lexis Charges for 10-23-23 | 0.68 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page: 38

Invoice 134966

November 9, 2023

| | | | |
|---|---|---|---|
| 10/24/2023 | LN | 18491.00002 Lexis Charges for 10-24-23 | 2.04 |
| 10/24/2023 | LN | 18491.00002 Lexis Charges for 10-24-23 | 1.36 |
| 10/24/2023 | LN | 18491.00002 Lexis Charges for 10-24-23 | 9.66 |
| 10/25/2023 | LN | 18491.00002 Lexis Charges for 10-25-23 | 0.68 |
| 10/25/2023 | TR | Veritext, Inv. 6934080, KLL | 113.40 |
| 10/26/2023 | LN | 18491.00002 Lexis Charges for 10-26-23 | 13.60 |
| 10/26/2023 | LN | 18491.00002 Lexis Charges for 10-26-23 | 9.66 |
| 10/26/2023 | LN | 18491.00002 Lexis Charges for 10-26-23 | 2.04 |
| 10/30/2023 | BB | 18491.00002 Bloomberg Charges through 10-30-23 | 94.30 |
| 10/30/2023 | LN | 18491.00002 Lexis Charges for 10-30-23 | 11.47 |
| 10/30/2023 | LN | 18491.00002 Lexis Charges for 10-30-23 | 0.68 |
| 10/30/2023 | LN | 18491.00002 Lexis Charges for 10-30-23 | 9.66 |
| 10/30/2023 | LN | 18491.00002 Lexis Charges for 10-30-23 | 0.68 |
| 10/30/2023 | LN | 18491.00002 Lexis Charges for 10-30-23 | 3.42 |
| 10/31/2023 | LN | 18491.00002 Lexis Charges for 10-31-23 | 4.08 |
| 10/31/2023 | LN | 18491.00002 Lexis Charges for 10-31-23 | 1.36 |
| 10/31/2023 | OS | EVERLAW, INC.-95694 | 6,336.00 |
| 10/31/2023 | RE | ( 291 @0.10 PER PG) | 29.10 |
| 10/31/2023 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 10/31/2023 | RE | ( 228 @0.10 PER PG) | 22.80 |
| 10/31/2023 | PAC | Pacer - Court Research | 48.30 |

**Total Expenses for this Matter**      **$38,702.93**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     39

Invoice 134966

November 9, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  10/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 02/28/2023 | $340,739.26 | $0.00 | $340,739.26 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $361,523.82 | $0.00 | $361,523.82 |
| 133014 | 07/31/2023 | $375,921.35 | $0.00 | $375,921.35 |
| 133679 | 08/31/2023 | $233,639.28 | $0.00 | $233,639.28 |
| 134367 | 09/30/2023 | $465,436.50 | $194,581.60 | $660,018.10 |

**Total Amount Due on Current and Prior Invoices:**                         **$3,799,477.57**