**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                       Debtor. | Chapter 11<br><br>Case No. 20-12345 (SCC) |

## <u>DECLARATION OF KAREN B. DINE, ESQ.</u>

Pursuant to 28 U.S.C. § 1746, I, Karen B. Dine, hereby submit this declaration (the "<u>Declaration</u>") under penalty of perjury:

1.      I am of counsel at the law firm of Pachulski Stang Ziehl & Jones LLP ("<u>PSZJ</u>") with an office at 780 Third Avenue, 36th Floor, New York, NY 10017.  I am duly admitted to practice law in the United States District Courts for the Southern and Eastern Districts of New York.

2.      Unless otherwise stated in this Declaration, I have personal knowledge of the facts set forth herein.  If called as a witness, I would testify as to those facts.

3.      The Court has approved PSZJ's employment as counsel to the Official Committee of Unsecured Creditors (the "<u>Committee</u>") in The Roman Catholic Diocese of Rockville Centre, New York (the "<u>Diocese</u>" or the "<u>Debtor</u>") in the above-captioned case (the "<u>Case</u>"). *See* Docket No. 163.

4.      I submit this Declaration in accordance with this Court's *Order Disallowing a Portion of Fees of Burns Bair LLP and Pachulski Stang Ziehl & Jones LLP in Connection with Fees Incurred in Preparation of Motions to Lift Stay to Allow Claimants to Make Settlement Demands on Insurers* [Docket No. 2742] (the "<u>Order</u>")[1] requiring PSZJ to submit a declaration

---

[1] Capitalized terms used and not otherwise defined herein have the meaning ascribed thereto in the Order.

specifically identifying the time entries and fee amounts sought in connection with the Motions with respect to its Ninth Interim Fee Application [Docket No. 2664].[2]

5. Following entry of the Order, I reviewed each of the time entries in PSZJ's Ninth Interim Fee Application to identify those entries relating to the Motions. Following my review, Ms. Brittany Michael also reviewed each of the time entries.

6. Each of the time entries identified as relating to the Motions was moved to a new billing category referred to as "ASID." The total amount of fees for the entries moved to ASID is $21,253.50.

7. Attached hereto at **Exhibit A** is a revised version of the PSZJ August Invoice reflecting time entries (highlighted) that PSZJ identified as being related to the Motions and moved to the ASID category.

8. Attached hereto at **Exhibit B** is a revised version of the PSZJ September Invoice reflecting time entries (highlighted) that PSZJ identified as being related to the Motions and moved to the ASID category.

9. The Court found that the Motions were a misguided strategy and that "[n]othing prevents (or prevented) the Claimants from making settlement demands on the Debtor, which in turn would be certain to be presented to the Debtor's insurers." PSZJ is compelled to respond to this characterization as PSZJ believed and believes that the Motions were appropriate and filed to advance the interests of child sexual abuse survivors and in the best interests of the Estate.

10. As set forth at length in the Insurer Objections to the Motions,[3] the insurers take the position that relief from the stay is required for the making of settlement demands and that demands made without first obtaining relief from the stay are null and void.

---

[2] PSZJ will conduct a similar review of its time entries for October before submission of its next quarterly fee application and will remove those time entries relating to the Motions.

11.     In the Diocese of Rochester bankruptcy, an insurer took the position that by delivering insurance demands to the debtor to make demand on the insurers, the state court counsel violated the automatic stay.[4]

12.     In light of the position of the insurers taken in the Rochester Bankruptcy, Committee counsel determined that sending insurance demands without first requesting relief from the automatic stay could mean that the insurance demands would be considered void by the insurers, and without any impact. This would nullify any strategy of serving insurance demands in order to move to a resolution with the insurers. Moreover, given that this issue had been raised in another diocesan bankruptcy case, the Committee was concerned that insurers would assert that sending demands was a willful act in violation of the automatic stay.

13.     Subsequent to the filing of the Motions, Judge Kinsella denied similar motions for relief from the automatic stay to permit demand letters to be sent in *In re: The Roman Catholic Diocese of Syracuse*, New York, Case No. 20-30663 (Bankr. N.D.N.Y.) (the "Syracuse Bankruptcy") finding that the Committee had not demonstrated cause for relief from the stay for the sending of the demands to the debtor to send to the insurers.[5]

14.     While this issue could have theoretically been raised by letter at a status conference, in light of the position of the insurers, the Committee did not think that this Court expressing a view on the issue without full briefing would bind the insurers, and that the insurers

---

[3] *See London Market Insurers' Omnibus Objection to Motions for the Automatic Stay and Joinder Thereto* [Docket No. 2573] (the "LMI Objection"); *The Interstate Insurers' Omnibus Response in Opposition to Motions for Relief from the Automatic Stay* [Docket No. 2575] (the "Interstate Objection" and together with the LMI Objection, the "Insurer Objections").

[4] *See Continental's Response to the Committee's Request Regarding Debtor's Rule 9019 Motion* (the "CNA Response") filed in In re Diocese of Rochester, Case No. 19-20905, Docket No. 2196 (the "Rochester Bankruptcy"). A copy of the CNA Response is attached as Exhibit B to the Declaration of Jesse J. Bair dated January 3, 2024 [Docket No. 2774].

[5] *See Order Denying Motion by Survivors to Modify the Automatic Stay Pursuant to 11 U.S.C. § 362(d)(1)* [Syracuse Bankruptcy Docket No. 1475]. *See also Transcript, In re: The Roman Catholic Diocese of Syracuse, New York* Case No. 20-30663 (Bankr. N.D.N.Y. Sep. 28, 2023) (a copy of the Transcript is attached to the LMI Objection).

would maintain the right to assert their position that such demands were void as being in violation of the automatic stay.

15.     In light of the raising of the issue in the Rochester Bankruptcy and the subsequent decision in the Syracuse Bankruptcy, PSZJ believes that the Motions were an appropriate course of action and in the best interests of the Estate and its creditors.

16.     Following the entry of the Order, the Office of the United States Trustee reached out to PSZJ raising issues with certain fees and expenses in PSZJ's Ninth Interim Fee Application.

17.     PSZJ met and conferred with the UST and agreed to reduce its requested fees by $55,000 and its requested expenses by $4000.

18.     In connection with its Ninth Interim Fee Application, PSZJ sought fees of $3,933,595.25 and expenses of $880,966.95.

19.     As a result of the Order and its agreement with the UST, PSZJ is now requesting the allowance of fees in connection with the Ninth Interim Fee Application of $3,857,341.75 (reflecting a reduction of $76,253.50 from the originally requested amount), and $876,966.95 of expenses (reflecting a reduction of $4000 from the originally requested amount).

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.  I executed this Declaration on January 3, 2024 at New York, New York.

*/s/Karen B. Dine*
Karen B. Dine, Esq.

# EXHIBIT A



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC
JIS

August 31, 2023
Invoice    133679
Client     18491.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 08/31/2023

| | |
|---|---|
| FEES | $834,426.00 |
| EXPENSES | $14,443.40 |
| **TOTAL CURRENT CHARGES** | **$848,869.40** |
| **BALANCE FORWARD** | **$6,527,223.26** |
| **LAST PAYMENT** | **-$677,053.00** |
| **TOTAL BALANCE DUE** | **$6,699,039.64** |

Pachulski Stang Ziehl & Jones LLP                          Page:    2
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                         August 31, 2023

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 70.60 | $98,487.00 |
| JIS | Stang, James I. | Partner | 1,695.00 | 46.80 | $79,326.00 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 110.90 | $169,122.50 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 110.70 | $96,862.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 13.20 | $12,870.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,095.00 | 21.80 | $23,871.00 |
| KBD | Dine, Karen B. | Counsel | 1,395.00 | 122.90 | $171,445.50 |
| TCF | Flanagan, Tavi C. | Counsel | 1,075.00 | 0.30 | $322.50 |
| HRW | Winograd, Hayley R. | Associate | 825.00 | 126.60 | $104,445.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 18.80 | $10,246.00 |
| LSC | Canty, La Asia S. | Paralegal | 545.00 | 5.80 | $3,161.00 |
| YPD | Derac, Yves P. | Paralegal | 545.00 | 114.10 | $62,184.50 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 3.50 | $2,082.50 |
| | | | | 766.00 | $834,426.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| ASID | Automatic Stay Motion Relating to Insurance Demands | 8.60 | $11,423.00 |
| CA | Case Administration | 4.30 | $2,386.50 |
| CEM | Cemetery Transfers | 15.10 | $19,813.50 |
| CO | Claims Administration and Objections | 14.30 | $14,726.50 |
| CPO | Other Professional Compensation | 0.10 | $97.50 |
| CRF | Cmte Disc Reqs-Finance/Govern | 12.00 | $16,510.00 |
| CRP | Cmte Disc Reqs - Parishes | 13.50 | $16,368.50 |
| IAC | IAC/Affiliate Transactions | 5.10 | $6,237.50 |
| IC | Insurance Coverage | 2.50 | $3,847.50 |
| IFA | Interim Fee Applications | 0.30 | $292.50 |
| IL | Insurance Litigation | 39.20 | $50,447.00 |
| MCC | Mtgs/Conf w/Client | 84.70 | $83,361.50 |
| ME | Mediation | 147.50 | $188,108.50 |
| MF | Mtgs/Conf w/ Case Prof. | 12.00 | $15,942.00 |
| MFA | Monthly Fee Statements | 13.20 | $12,569.00 |
| OPH | Open Court Hearing | 0.80 | $717.00 |
| PD | Plan and Disclosure Statement | 8.10 | $10,521.50 |
| PNTC | Public Notice | 3.50 | $3,062.50 |
| SCL | State Court Litigation | 373.70 | $369,441.50 |
| SEM | Seminary Transfers | 7.30 | $8,377.50 |
| SL | Stay Litigation | 0.20 | $175.00 |
| | | 766.00 | $834,426.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    4
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Auto Travel Expense | $1,409.84 |
| Bloomberg | $188.60 |
| Conference Call | $17.13 |
| Delivery/Courier Service | $35.00 |
| Hotel Expense | $3,985.34 |
| Lexis/Nexis- Legal Research | $2,154.74 |
| Litigation Support Vendors | $6,560.25 |
| Pacer - Court Research | $6.08 |
| Reproduction Expense - @0.20 per page | $86.42 |
| | $14,443.40 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    5
Invoice 133679
August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Automatic Stay Motion Relating to Insurance Demands** | | | | | | |
| 08/02/2023 | BMM | ASID | Analyze claims for potential demand letters. | 1.70 | 875.00 | $1,487.50 |
| 08/08/2023 | IAWN | ASID | Review lift stay motion as it pertains to insurance. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | KBD | ASID | Analyze and prepare comments to insurance-related motions/pleadings. | 2.40 | 1,395.00 | $3,348.00 |
| 08/09/2023 | IAWN | ASID | Exchange emails and telephone calls with J. Bair re relief from stay pleading. | 0.30 | 1,395.00 | $418.50 |
| 08/09/2023 | IAWN | ASID | Review K. Dine comments re relief from stay pleading and email re same. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | JIS | ASID | Review authorities regarding motion for stay relief related to insurance demands. | 0.60 | 1,695.00 | $1,017.00 |
| 08/09/2023 | KBD | ASID | Prepare comments to motion for relief from stay. | 0.30 | 1,395.00 | $418.50 |
| 08/09/2023 | KBD | ASID | Analysis of legal issues relating to automatic stay. | 0.60 | 1,395.00 | $837.00 |
| 08/10/2023 | KHB | ASID | Analyze standing issues for stay relief against insurers (.8); Emails to J. Stang re same (.2). | 1.00 | 1,525.00 | $1,525.00 |
| 08/14/2023 | KBD | ASID | Analyze pleadings filed in insurance litigation. | 0.40 | 1,395.00 | $558.00 |
| 08/16/2023 | IAWN | ASID | Review T. Law letter re insurers. | 0.10 | 1,395.00 | $139.50 |
| 08/30/2023 | KBD | ASID | Analyze draft proposed motions relating to insurance. | 0.50 | 1,395.00 | $697.50 |
| | | | | **8.60** | | **$11,423.00** |

**Case Administration**

| 08/01/2023 | KLL | CA | Review Court correspondence re pro hac submission of K. Brown. | 0.10 | 545.00 | $54.50 |
|---|---|---|---|---|---|---|
| 08/04/2023 | KLL | CA | Correspond with Veritext on ordering a hearing transcript re adversary case. | 0.30 | 545.00 | $163.50 |
| 08/04/2023 | KLL | CA | Review dockets and update critical dates memo to same. | 0.30 | 545.00 | $163.50 |
| 08/07/2023 | KLL | CA | Correspond with Court on ordering transcript of telephonic Court conference and checking for audio to same. | 0.30 | 545.00 | $163.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     6
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | KLL | CA | Review order and update critical dates to same. | 0.20 | 545.00 | $109.00 |
| 08/08/2023 | KLL | CA | Review Court clerk's correspondence confirming no audio file to telephonic conference re adversary case. | 0.10 | 545.00 | $54.50 |
| 08/08/2023 | KLL | CA | Review correspondence and update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 08/09/2023 | KLL | CA | Update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 08/11/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 08/13/2023 | GNB | CA | Email K. LaBrada regarding calendaring issue. | 0.10 | 975.00 | $97.50 |
| 08/14/2023 | KLL | CA | Review and respond to correspondence re interim fee application hearing date. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | KLL | CA | Update critical dates memo. | 0.60 | 545.00 | $327.00 |
| 08/21/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 08/22/2023 | KLL | CA | Update critical dates memo re DOE tolling agreement. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | KLL | CA | Review of additional dates on CemCo option dates and update same to critical dates. | 0.30 | 545.00 | $163.50 |
| 08/25/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 08/28/2023 | KLL | CA | Update critical dates memo re derivative standing motion. | 0.20 | 545.00 | $109.00 |
| | | | | **4.30** | | **$2,386.50** |

**Cemetery Transfers**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/06/2023 | GSG | CEM | Review Second Amendment to Queen of All Saints option agreement and memorandum re extension of termination. | 0.60 | 1,095.00 | $657.00 |
| 08/06/2023 | GSG | CEM | Review original option and prepare redline of amendment (.5); and email PSZJ team re same (.2). | 0.70 | 1,095.00 | $766.50 |
| 08/07/2023 | GSG | CEM | Review emails from K. Brown and K. Dine re redline of option amendment. | 0.30 | 1,095.00 | $328.50 |
| 08/07/2023 | JIS | CEM | Call with K. Brown regarding cemetery pretrial issues. | 0.50 | 1,695.00 | $847.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     7

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | KBD | CEM | Analyze and prepare comments to Debtor's proposed option agreement. | 1.90 | 1,395.00 | $2,650.50 |
| 08/07/2023 | KHB | CEM | Email from C. Ball re extension of option agreement (.2); Review proposed amendment to option and memorandum re same (.5); Revise option amendment and memorandum to preserve estate rights in fraudulent transfer action (1.2); Emails with K. Dine re same (.2); Emails with J. Stang re same (.2); Confer with J. Stang re litigation strategy and timing in CemCo adversary proceeding (.5). | 2.80 | 1,525.00 | $4,270.00 |
| 08/08/2023 | KBD | CEM | Analyze and prepare comments to Debtor's proposed agreements relating to option extension. | 1.30 | 1,395.00 | $1,813.50 |
| 08/08/2023 | KHB | CEM | Revise amendment to option agreement (.2); Emails with K. Dine re same (.1); Emails with J. Stang re same (.1); Emails with CemCo counsel re moving date of pre-trial conference (.2). | 0.60 | 1,525.00 | $915.00 |
| 08/10/2023 | GSG | CEM | Review email from C. Ball and redlines re Queen of Peace option amendment. | 0.10 | 1,095.00 | $109.50 |
| 08/11/2023 | KBD | CEM | Analyze and prepare comments to CemCo documents. | 0.40 | 1,395.00 | $558.00 |
| 08/11/2023 | KBD | CEM | Analyze correspondence among CemCo and PSZJ regarding stipulation. | 0.20 | 1,395.00 | $279.00 |
| 08/11/2023 | KHB | CEM | Emails with CemCo counsel re continuing pre-trial conference (.2); Emails with G. Greenwood re same (.2). | 0.40 | 1,525.00 | $610.00 |
| 08/14/2023 | KBD | CEM | Revisions to CemCo documents and related correspondence. | 0.60 | 1,395.00 | $837.00 |
| 08/14/2023 | KHB | CEM | Emails with K. Dine re amendment to option agreement. | 0.20 | 1,525.00 | $305.00 |
| 08/15/2023 | GSG | CEM | Review and redline proposed stipulation re adjournment of adversary pretrial conference (.4); and email S. Steinberg re same (.1). | 0.50 | 1,095.00 | $547.50 |
| 08/15/2023 | KBD | CEM | Review proposed stipulation with CemCo and related correspondence. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | KBD | CEM | Analyze Diocese motion regarding CemCo stipulation. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:     8
Diocese of Rockville Ctr. OCC                               Invoice 133679
Client 18491.00002                                          August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | KHB | CEM | Emails with CemCo counsel re continuance of pretrial conference (.2); Review and revise stipulation re same .(2). | 0.40 | 1,525.00 | $610.00 |
| 08/16/2023 | GSG | CEM | Email J. Stang re Cemco stipulation and dates. | 0.10 | 1,095.00 | $109.50 |
| 08/16/2023 | GSG | CEM | Emails to/from S. Steinberg and D. Anderson re pretrial conference and scheduling. | 0.20 | 1,095.00 | $219.00 |
| 08/16/2023 | KBD | CEM | Review correspondence among Chambers, Togut and PSZJ regarding CemCo litigation. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | KHB | CEM | Emails with G. Greenwood re continuance of pretrial conference (.2); Confer with J. Stang re same (.1). | 0.30 | 1,525.00 | $457.50 |
| 08/22/2023 | KBD | CEM | Draft statement in response to CemCo motion. | 0.70 | 1,395.00 | $976.50 |
| 08/22/2023 | KLL | CEM | Review, finalize and file Committee's statement re Debtor's motion to approve amended option agreement with CemCo. | 1.30 | 545.00 | $708.50 |
| 08/23/2023 | KLL | CEM | Review correspondence on second amended option agreement with CemCo. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | KHB | CEM | Review order continuing pretrial conference. | 0.10 | 1,525.00 | $152.50 |
| | | | | **15.10** | | **$19,813.50** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2023 | BMM | CO | Communication with Claro regarding claims objections. | 0.40 | 875.00 | $350.00 |
| 08/03/2023 | KLL | CO | Review current filings re appeal on Debtor's Eleventh Omnibus Objection to Claims. | 0.20 | 545.00 | $109.00 |
| 08/08/2023 | KBD | CO | Analyze Debtor objection to claims. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | BMM | CO | Communications with Claro regarding claims valuation. | 0.50 | 875.00 | $437.50 |
| 08/10/2023 | BMM | CO | Communications with Claro regarding claims valuation. | 0.70 | 875.00 | $612.50 |
| 08/11/2023 | BMM | CO | Call with Claro regarding claims valuations. | 0.50 | 875.00 | $437.50 |
| 08/11/2023 | KBD | CO | Call with B. Michael and the Stout Risius Ross, LLC regarding claims matters for mediation. | 0.50 | 1,395.00 | $697.50 |
| 08/11/2023 | KBD | CO | Analyze draft motion to amend bar date order. | 0.60 | 1,395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     9
Invoice 133679
August 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 08/17/2023 | KBD | CO | Review appellate brief relating to claim. | 0.20 | 1,395.00 | $279.00 |
| 08/18/2023 | JIS | CO | Email exchange with survivor regarding disallowance of claim. | 0.20 | 1,695.00 | $339.00 |
| 08/21/2023 | KBD | CO | Analyze proposed revisions to bar date confidentiality motion and related correspondence. | 0.30 | 1,395.00 | $418.50 |
| 08/21/2023 | KBD | CO | Call with B. Michael regarding bar date confidentiality motion. | 0.10 | 1,395.00 | $139.50 |
| 08/21/2023 | KBD | CO | Review filed bar date motion. | 0.20 | 1,395.00 | $279.00 |
| 08/23/2023 | KBD | CO | Prepare comments to bar date motion with B. Michael (partial). | 0.60 | 1,395.00 | $837.00 |
| 08/24/2023 | BMM | CO | Analysis of claims and notice information. | 2.30 | 875.00 | $2,012.50 |
| 08/24/2023 | BMM | CO | Analysis of claims and notice information. | 1.50 | 875.00 | $1,312.50 |
| 08/24/2023 | KBD | CO | Review letter to Court from claimant. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | BMM | CO | Review emails with counsel regarding claims objection response filings. | 0.50 | 875.00 | $437.50 |
| 08/28/2023 | BMM | CO | Communications with Claro regarding claims valuation. | 0.20 | 875.00 | $175.00 |
| 08/28/2023 | JIS | CO | Call with B. Michael and K. Dine regarding amendment to bar date motion. | 0.40 | 1,695.00 | $678.00 |
| 08/28/2023 | KBD | CO | Call with B. Michael and J. Stang regarding bar date order. | 0.40 | 1,395.00 | $558.00 |
| 08/28/2023 | KBD | CO | Analyze drafts of comments to bar date order. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | KBD | CO | Analyze responses to Diocese objections to claims. | 0.70 | 1,395.00 | $976.50 |
| 08/29/2023 | KLL | CO | Retrieve for further review responses to 16th omnibus objection to claims. | 1.20 | 545.00 | $654.00 |
| 08/30/2023 | BMM | CO | Review claims objections briefing. | 1.50 | 875.00 | $1,312.50 |
| | | | | **14.30** | | **$14,726.50** |

**Other Professional Compensation**

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 08/15/2023 | GNB | CPO | Review Lerman Senter invoice; Email with Lerman Senter regarding same. | 0.10 | 975.00 | $97.50 |
| | | | | **0.10** | | **$97.50** |

Pachulski Stang Ziehl & Jones LLP                    Page:    10
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Cmte Disc Reqs-Finance/Govern** | | | | | | |
| 08/07/2023 | BMM | CRF | Review draft motion regarding CHS settlement. | 0.50 | 875.00 | $437.50 |
| 08/07/2023 | IAWN | CRF | Review CHS settlement re Ecclesia. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | IAWN | CRF | Prepare and send email to BRG re settlement. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | JIS | CRF | Review email from K. Dine summarizing call re license issue and respond to same. | 0.10 | 1,695.00 | $169.50 |
| 08/07/2023 | KBD | CRF | Analyze and prepare comments to Debtor draft motion relating to CHS. | 1.10 | 1,395.00 | $1,534.50 |
| 08/07/2023 | KBD | CRF | Telephone call with N. Morin (Jones Day) regarding FCC matters. | 0.30 | 1,395.00 | $418.50 |
| 08/07/2023 | KBD | CRF | Prepare and review correspondence among PSZJ, BRG and Lerman Scenter regarding FCC matters. | 0.30 | 1,395.00 | $418.50 |
| 08/08/2023 | IAWN | CRF | Exchange emails with BRG and K. Dine re CHS settlement and Ecclesia. | 0.40 | 1,395.00 | $558.00 |
| 08/08/2023 | KBD | CRF | Analyze issues relating to proposed CHS settlement and related correspondence. | 0.60 | 1,395.00 | $837.00 |
| 08/08/2023 | KBD | CRF | Telephone call with N. Morin regarding FCC issues. | 0.10 | 1,395.00 | $139.50 |
| 08/08/2023 | KBD | CRF | Telephone call with J. Stang regarding CHS motion. | 0.30 | 1,395.00 | $418.50 |
| 08/11/2023 | KBD | CRF | Prepare notice of hearing for 2004 motion. | 0.40 | 1,395.00 | $558.00 |
| 08/11/2023 | KBD | CRF | Analyze and research legal issues relating to 2004 motion. | 1.80 | 1,395.00 | $2,511.00 |
| 08/11/2023 | KBD | CRF | Correspondence with Lerman Senter regarding FCC matters. | 0.10 | 1,395.00 | $139.50 |
| 08/14/2023 | KBD | CRF | Analyze information relating to Arrowood. | 0.30 | 1,395.00 | $418.50 |
| 08/14/2023 | KBD | CRF | Revisions to draft 2004 motion. | 0.50 | 1,395.00 | $697.50 |
| 08/14/2023 | KBD | CRF | Research relating to 2004 motion. | 1.10 | 1,395.00 | $1,534.50 |
| 08/14/2023 | KBD | CRF | Review proposed engagement of appraiser and prepare comments to same. | 0.70 | 1,395.00 | $976.50 |
| 08/15/2023 | KBD | CRF | Analyze changes to proposed appraiser retention and related correspondence. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     11
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | KBD | CRF | Finalize and coordinate filing of 2004 Motion. | 0.40 | 1,395.00 | $558.00 |
| 08/15/2023 | KBD | CRF | Analyze Diocese notice of presentment regarding appraiser. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | KBD | CRF | Analyze Diocese motion regarding CHS. | 0.40 | 1,395.00 | $558.00 |
| 08/23/2023 | KBD | CRF | Telephone call with J. Vincequerra regarding FCC licenses. | 0.10 | 1,395.00 | $139.50 |
| 08/31/2023 | KBD | CRF | Analyze MOR. | 0.30 | 1,395.00 | $418.50 |
| | | | | **12.00** | | **$16,510.00** |

**Cmte Disc Reqs - Parishes**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | KBD | CRP | Call with Alvarez, BRG, PSZJ and Jones Day. | 0.40 | 1,395.00 | $558.00 |
| 08/01/2023 | KBD | CRP | Follow-up call with BRG regarding financial information. | 0.40 | 1,395.00 | $558.00 |
| 08/03/2023 | KBD | CRP | Analyze correspondence from parish counsel and evaluate next steps. | 0.40 | 1,395.00 | $558.00 |
| 08/04/2023 | KBD | CRP | Strategize regarding response to parish letter. | 0.50 | 1,395.00 | $697.50 |
| 08/07/2023 | BMM | CRP | Call with BRG and PSZJ regarding parish financial information. | 0.80 | 875.00 | $700.00 |
| 08/07/2023 | JIS | CRP | Call with BRG to review parish financial data. | 0.80 | 1,695.00 | $1,356.00 |
| 08/07/2023 | KBD | CRP | Call with BRG and PSZJ regarding parish financial information. | 0.80 | 1,395.00 | $1,116.00 |
| 08/08/2023 | KBD | CRP | Analyze parish financial information. | 0.40 | 1,395.00 | $558.00 |
| 08/13/2023 | BMM | CRP | Communications with team regarding parish information. | 0.60 | 875.00 | $525.00 |
| 08/14/2023 | BMM | CRP | Analyze parish real estate information. | 2.90 | 875.00 | $2,537.50 |
| 08/14/2023 | KBD | CRP | Analyze information from parishes regarding real property and related correspondence. | 0.40 | 1,395.00 | $558.00 |
| 08/16/2023 | BMM | CRP | Revise letter to parishes regarding financial disclosure. | 0.60 | 875.00 | $525.00 |
| 08/16/2023 | KBD | CRP | Draft letter to parishes regarding information. | 0.70 | 1,395.00 | $976.50 |
| 08/16/2023 | KBD | CRP | Telephone call with J. Stang regarding letter to parish. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | KBD | CRP | Telephone call with BRG regarding ongoing financial analysis. | 1.00 | 1,395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Diocese of Rockville Ctr. OCC                                       Invoice 133679
Client 18491.00002                                                 August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | KBD | CRP | Call with PSZJ regarding financial information. | 1.00 | 1,395.00 | $1,395.00 |
| 08/30/2023 | KBD | CRP | Call with A&M, BRG and Jones Day and PSZJ regarding parish financial information. | 1.00 | 1,395.00 | $1,395.00 |
| 08/30/2023 | KBD | CRP | Follow-up with BRG regarding parish financial information. | 0.40 | 1,395.00 | $558.00 |
| 08/31/2023 | BMM | CRP | Email with CBRE regarding parish real estate information. | 0.30 | 875.00 | $262.50 |
|  |  |  |  | 13.50 |  | $16,368.50 |

**IAC/Affiliate Transactions**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | JIS | IAC | Review and respond to emails regarding DOE settlement status and releases. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | KBD | IAC | Call with M. Bunin regarding DOE action. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KBD | IAC | Correspondence among team relating to DOE settlement. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KHB | IAC | Emails with K. Dine re scope of release for proposed DOE settlement (.2); Review draft complaint re same (.3); Emails with K. Dine and J. Stang re Rule 9019 motion and settlement (.4). | 0.90 | 1,525.00 | $1,372.50 |
| 08/04/2023 | KBD | IAC | Revisions to tolling agreements and related correspondence. | 0.60 | 1,395.00 | $837.00 |
| 08/04/2023 | KHB | IAC | Emails with K. Dine re tolling agreements (.2); Emails from counsel for Seminary and DOE re same (.2). | 0.40 | 1,525.00 | $610.00 |
| 08/07/2023 | KBD | IAC | Exchange correspondence with M. Bunin regarding tolling agreement. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | KBD | IAC | Implement revisions to tolling agreement drafts. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | KLL | IAC | Review and finalize for filing notice of presentment re DOE tolling agreement. | 0.70 | 545.00 | $381.50 |
| 08/15/2023 | GSG | IAC | Review motion re CHS settlement and terms. | 0.30 | 1,095.00 | $328.50 |
| 08/21/2023 | KLL | IAC | Email chambers re notice of presentment of DOE Tolling agreement for entry of proposed order. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    13

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | KHB | IAC | Review order on DOE tolling agreement (.1); Emails to K. Dine re same (.1). | 0.20 | 1,525.00 | $305.00 |
| 08/23/2023 | KBD | IAC | Telephone call with M. Bunin (Farrel Fritz) regarding resolution with DOE. | 0.20 | 1,395.00 | $279.00 |
| 08/23/2023 | KHB | IAC | Emails from K. Dine re DOE settlement. | 0.10 | 1,525.00 | $152.50 |
| 08/24/2023 | GSG | IAC | Review Cemco and Seminary stipulations and confer with K. Labrada re deadlines and calendaring. | 0.40 | 1,095.00 | $438.00 |
| | | | | **5.10** | | **$6,237.50** |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/14/2023 | JIS | IC | Review pleadings related to Arrowood insurance policy. | 1.10 | 1,695.00 | $1,864.50 |
| 08/16/2023 | IAWN | IC | Analyze New York AG and case law consequences re cap on security fund. | 1.00 | 1,395.00 | $1,395.00 |
| 08/16/2023 | IAWN | IC | Prepare extensive email request to Claro re evaluation of caps. | 0.30 | 1,395.00 | $418.50 |
| 08/29/2023 | JIS | IC | Call I. Nasatir regarding insurance analysis. | 0.10 | 1,695.00 | $169.50 |
| | | | | **2.50** | | **$3,847.50** |

**Interim Fee Applications**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | GNB | IFA | Email with B. Michael and with J. Bair regarding interim fee applications; Email K. LaBrada regarding same. | 0.10 | 975.00 | $97.50 |
| 08/31/2023 | GNB | IFA | Email with K. Dine in preparation for hearing on PSZJ's eighth interim fee application. | 0.10 | 975.00 | $97.50 |
| 08/31/2023 | GNB | IFA | Review proposed order on interim fee applications and email A. Butler regarding same. | 0.10 | 975.00 | $97.50 |
| | | | | **0.30** | | **$292.50** |

**Insurance Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | IAWN | IL | Draft Arrowood 2004, including review of financial statements and declaration in Diocese of Brooklyn mandamus. | 3.60 | 1,395.00 | $5,022.00 |
| 08/01/2023 | IAWN | IL | Review and revision of 2004 request. | 1.00 | 1,395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    14
Invoice 133679
August 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 08/01/2023 | JIS | IL | Call T. Burns regarding presentation of insurance strategy to committee. | 0.30 | 1,695.00 | $508.50 |
| 08/01/2023 | KBD | IL | Prepare 2004 for Arrowood. | 2.80 | 1,395.00 | $3,906.00 |
| 08/02/2023 | BMM | IL | Revise Arrowood 2004 draft motion. | 0.50 | 875.00 | $437.50 |
| 08/02/2023 | IAWN | IL | Review K. Dine email and draft of 2004 motion. | 0.40 | 1,395.00 | $558.00 |
| 08/02/2023 | KBD | IL | Revisions to draft 2004 regarding Arrowood. | 0.70 | 1,395.00 | $976.50 |
| 08/03/2023 | IAWN | IL | Review supervision order in Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 08/04/2023 | IAWN | IL | Review Arrowood mandamus docket and order re intervention. | 0.40 | 1,395.00 | $558.00 |
| 08/04/2023 | IAWN | IL | Review mediators' communications with K. Dine. | 0.10 | 1,395.00 | $139.50 |
| 08/04/2023 | KBD | IL | Research issues relating to 2004 requests. | 2.30 | 1,395.00 | $3,208.50 |
| 08/05/2023 | IAWN | IL | Review Chief Judge Glenn 2004 decision. | 0.20 | 1,395.00 | $279.00 |
| 08/05/2023 | IAWN | IL | Review K. Dine and J. Stang emails re Arrowood 2004. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | IAWN | IL | Review 2004 from J. Bair. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | IAWN | IL | Exchange emails with J. Bair and T. Burns re 2004. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | IAWN | IL | Review K. Dine and J. Bair emails re meet and confer. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | IAWN | IL | Review Arrowood 2004. | 0.80 | 1,395.00 | $1,116.00 |
| 08/08/2023 | IAWN | IL | Edit and send redline to J. Bair. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | IAWN | IL | Review K. Dine and K. Brown comments re Standing Motion to pursue complaint. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | IAWN | IL | Review Arrowood response to T. Burns letter. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | IAWN | IL | Review J. Stang and K. Dine emails re 2004. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | KBD | IL | Analyze and prepare comments to draft complaint. | 0.60 | 1,395.00 | $837.00 |
| 08/09/2023 | KBD | IL | Call with K. Brown regarding litigation issues. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | KBD | IL | Revisions to Arrowood 2004 Motion. | 1.70 | 1,395.00 | $2,371.50 |
| 08/10/2023 | IAWN | IL | Review K. Dine lengthy emails re 2004 timing. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    15
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | KBD | IL | Research relating to 2004 motion. | 0.50 | 1,395.00 | $697.50 |
| 08/10/2023 | KBD | IL | Analyze and research legal issues relating to 2004 motion. | 1.30 | 1,395.00 | $1,813.50 |
| 08/11/2023 | IAWN | IL | Review and analyze security fund statutes, treatises and case law. | 3.80 | 1,395.00 | $5,301.00 |
| 08/12/2023 | IAWN | IL | Analyze New York Department of Financial Services and New York Liquidation Bureau financials. | 2.70 | 1,395.00 | $3,766.50 |
| 08/12/2023 | IAWN | IL | Draft PowerPoint re Arrowood. | 0.70 | 1,395.00 | $976.50 |
| 08/14/2023 | IAWN | IL | Review T. Law letter responding to T. Burns. | 0.10 | 1,395.00 | $139.50 |
| 08/14/2023 | IAWN | IL | Review K. Dine emails re 2004 motion and redline. | 0.30 | 1,395.00 | $418.50 |
| 08/14/2023 | IAWN | IL | Review K. Dine and B. Michael emails re proofs of claim and Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 08/14/2023 | IAWN | IL | Review 2004 to Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 08/14/2023 | IAWN | IL | Review T. Burns to T. Law letter re mediation with insurers. | 0.30 | 1,395.00 | $418.50 |
| 08/14/2023 | KBD | IL | Analyze letter to T. Law (Reed Smith) including draft complaint. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | IAWN | IL | Review K. Dine and T. Burns email re 2004 filing. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | IAWN | IL | Draft and send lengthy email to T. Burns re NAIC and Arrowood. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | KLL | IL | Review and revise for filing with the Court 2004 motion re Arrowood and declaration to same. | 1.30 | 545.00 | $708.50 |
| 08/16/2023 | IAWN | IL | Review K. Dine and Arrowood 2004 message. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | KBD | IL | Attention to message from Arrowood counsel. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | KBD | IL | Review letter from T. Law (Reed Smith). | 0.10 | 1,395.00 | $139.50 |
| 08/17/2023 | IAWN | IL | Review C. Moore email re 2004 extension. | 0.10 | 1,395.00 | $139.50 |
| 08/17/2023 | IAWN | IL | Review SCC emails re Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 08/17/2023 | IAWN | IL | Review B. Michael responses to SCC. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    16

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | KLL | IL | Prepare notice of adjourned 2004 motion on Arrowood hearing for filing with the Court and service on same. | 1.10 | 545.00 | $599.50 |
| 08/22/2023 | IAWN | IL | Review and comment on standing motion to Burns Bair LLP. | 0.80 | 1,395.00 | $1,116.00 |
| 08/23/2023 | KBD | IL | Analyze proposed motion for standing. | 0.40 | 1,395.00 | $558.00 |
| 08/24/2023 | IAWN | IL | Exchange emails with Claro. | 0.20 | 1,395.00 | $279.00 |
| 08/24/2023 | IAWN | IL | Telephone call with Claro re chart. | 0.80 | 1,395.00 | $1,116.00 |
| 08/28/2023 | BMM | IL | Email with team and Debtor regarding revised proposed language for Arrowood 2004. | 0.10 | 875.00 | $87.50 |
| 08/28/2023 | IAWN | IL | Review A. Butler email re 2004. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | KLL | IL | Prepare notice of hearing on derivative standing motion. | 0.80 | 545.00 | $436.00 |
| 08/28/2023 | KLL | IL | Review and finalize for filing derivative standing motion and declaration with exhibits. | 1.40 | 545.00 | $763.00 |
| 08/29/2023 | KHB | IL | Review motion to prosecute complaint and complaint against insurers. | 0.50 | 1,525.00 | $762.50 |
| 08/30/2023 | KLL | IL | Correspond with K. Dine on contacting Court for new hearing date on derivative standing motion. | 0.20 | 545.00 | $109.00 |
| 08/31/2023 | IAWN | IL | Review T. Burns draft joinder. | 0.40 | 1,395.00 | $558.00 |
| 08/31/2023 | IAWN | IL | Telephone conference with T. Burns with comment re draft joinder. | 0.10 | 1,395.00 | $139.50 |
| 08/31/2023 | IAWN | IL | Review NYLB 2022 report and revise Arrowood power point. | 1.30 | 1,395.00 | $1,813.50 |
| 08/31/2023 | KBD | IL | Analyze and prepare comments to draft insurance motions. | 0.30 | 1,395.00 | $418.50 |
| | | | | **39.20** | | **$50,447.00** |

## Mtgs/Conf w/Client

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/01/2023 | KBD | MCC | Prepare agenda for Committee meeting. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | KBD | MCC | Prepare for call with Committee. | 0.20 | 1,395.00 | $279.00 |
| 08/01/2023 | KBD | MCC | Call with Committee regarding ongoing case issues. | 1.50 | 1,395.00 | $2,092.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:      17
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | KBD | MCC | Prepare correspondence to Committee and SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | YPD | MCC | Review of email from K. Dine re minutes and respond to email thereto. | 0.10 | 545.00 | $54.50 |
| 08/01/2023 | YPD | MCC | Review of email from K. Dine and analysis of 8/1/2023 Committee meeting agenda. | 0.10 | 545.00 | $54.50 |
| 08/01/2023 | YPD | MCC | Attend 8/1/2023 Committee meeting. | 1.30 | 545.00 | $708.50 |
| 08/02/2023 | KBD | MCC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | YPD | MCC | Review of email from K. Dine re Committee minutes from 8/1/2023 meeting (.1); review of notes and email respond to K. Dine re same (.1). | 0.20 | 545.00 | $109.00 |
| 08/03/2023 | KBD | MCC | Correspondence w/Committee members and SCC regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/03/2023 | KBD | MCC | Extensive revisions to Committee meeting minutes. | 0.60 | 1,395.00 | $837.00 |
| 08/03/2023 | YPD | MCC | Review of email from K. Dine re 7/25/23 and 8/1/23 committee minutes and comments thereto (.1). | 0.10 | 545.00 | $54.50 |
| 08/03/2023 | YPD | MCC | Review of documents and preparation of email to B. Michael and K. Dine re same. | 0.20 | 545.00 | $109.00 |
| 08/03/2023 | YPD | MCC | Review of documents for state court counsel meeting, emails and notes for state court counsel 7/28/23 minutes. | 0.30 | 545.00 | $163.50 |
| 08/03/2023 | YPD | MCC | Review of documents and preparation of Committee minutes for 8/1/2023 meeting. | 1.00 | 545.00 | $545.00 |
| 08/03/2023 | YPD | MCC | Analysis and revision to 8/1/2023 Committee minutes. | 0.50 | 545.00 | $272.50 |
| 08/03/2023 | YPD | MCC | Review of notes for Committee minutes (.2); finalize 7/25/2023 Committee minutes (.5). | 0.70 | 545.00 | $381.50 |
| 08/04/2023 | KBD | MCC | Correspondence with SCC and Committee members regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 08/04/2023 | KLL | MCC | Correspond with B. Michael re SCC. | 0.30 | 545.00 | $163.50 |
| 08/04/2023 | YPD | MCC | Review of notes and preparation of SCC 7/28/2023 meeting minutes (1.4); revision to same and finalize (.6). | 2.00 | 545.00 | $1,090.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    18
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | YPD | MCC | Preparation of email and attachment of SCC meeting notes to B. Michael and K. LaBrada (.1); review of responses to same (.1). | 0.20 | 545.00 | $109.00 |
| 08/07/2023 | BMM | MCC | Communications with SCC regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/07/2023 | KBD | MCC | Prepare and review correspondence with Committee and SCC. | 0.30 | 1,395.00 | $418.50 |
| 08/07/2023 | YPD | MCC | Review of email from K. Dine re cancellation of Committee meeting and mediation for 9/18-9/19 in NY. | 0.10 | 545.00 | $54.50 |
| 08/08/2023 | BMM | MCC | Communications with SCC regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 08/08/2023 | KBD | MCC | Analyze correspondence among PSZJ and SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | BMM | MCC | Call with J. Stang and SCC regarding case issues. | 0.50 | 875.00 | $437.50 |
| 08/09/2023 | BMM | MCC | Communications with counsel regarding ongoing case issues. | 0.40 | 875.00 | $350.00 |
| 08/09/2023 | BMM | MCC | Call with J. Stang and J. Bonina regarding case status. | 0.70 | 875.00 | $612.50 |
| 08/09/2023 | BMM | MCC | Call with SCC, J. Stang and K. Dine regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 08/09/2023 | JIS | MCC | Call with state court counsel and B. Michael regarding case status. | 0.70 | 1,695.00 | $1,186.50 |
| 08/09/2023 | JIS | MCC | Call with another state court counsel and PSZJ re case status. | 0.90 | 1,695.00 | $1,525.50 |
| 08/09/2023 | JIS | MCC | Follow-up call with PSZJ following additional state court counsel call. | 0.20 | 1,695.00 | $339.00 |
| 08/09/2023 | JIS | MCC | Status call with third state court counsel. | 0.50 | 1,695.00 | $847.50 |
| 08/09/2023 | JIS | MCC | Call from abuse survivor re case. | 0.60 | 1,695.00 | $1,017.00 |
| 08/09/2023 | KBD | MCC | Call with PSZJ and state court counsel firm regarding case update. | 0.90 | 1,395.00 | $1,255.50 |
| 08/09/2023 | KBD | MCC | Follow-up call with J. Stang and B. Michael regarding next steps. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | BMM | MCC | Communications with SCC regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    19

Invoice 133679

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | BMM | MCC | Call with SCC regarding case issues. | 0.50 | 875.00 | $437.50 |
| 08/10/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 08/10/2023 | BMM | MCC | Call with SCC and J. Stang regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 08/10/2023 | BMM | MCC | Communications with Committee members, team members, and SCC regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 08/10/2023 | JIS | MCC | Call with PSZJ and BB regarding case and insurance issues. | 1.40 | 1,695.00 | $2,373.00 |
| 08/10/2023 | JIS | MCC | Call M. Dowd regarding case status. | 0.10 | 1,695.00 | $169.50 |
| 08/10/2023 | JIS | MCC | Call K. Dine regarding status call with M. Dowd. | 0.10 | 1,695.00 | $169.50 |
| 08/10/2023 | JIS | MCC | Call with state court counsel regarding case status. | 0.60 | 1,695.00 | $1,017.00 |
| 08/10/2023 | JIS | MCC | Call with state court counsel regarding case status. | 0.70 | 1,695.00 | $1,186.50 |
| 08/10/2023 | JIS | MCC | Call with (partial) J. Merson and P. Mones regarding case status. | 0.70 | 1,695.00 | $1,186.50 |
| 08/10/2023 | JIS | MCC | Call J. Anderson regarding plan issues.. | 0.40 | 1,695.00 | $678.00 |
| 08/10/2023 | JIS | MCC | Review and respond to SCC email with answers to questions about plan issues. | 0.30 | 1,695.00 | $508.50 |
| 08/10/2023 | KBD | MCC | Analyze correspondence among PSZJ and SCC regarding ongoing case issues (.1); call with J. Stang re M. Dowd (.1). | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | YPD | MCC | Review email from B. Michael re SCC meeting and agenda for same. | 0.10 | 545.00 | $54.50 |
| 08/11/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 2.00 | 875.00 | $1,750.00 |
| 08/11/2023 | BMM | MCC | Communications with J. Stang and SCC regarding case issues. | 0.80 | 875.00 | $700.00 |
| 08/11/2023 | IAWN | MCC | Telephone call with SCC re mediation and opne issues. | 2.00 | 1,395.00 | $2,790.00 |
| 08/11/2023 | KBD | MCC | Call with SCC, PSZJ and Burns Bair LLP regarding ongoing case issues. | 2.00 | 1,395.00 | $2,790.00 |
| 08/11/2023 | KBD | MCC | Analyze correspondence among Committee and SCC regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/11/2023 | KLL | MCC | Attend SCC conference call (partial). | 1.80 | 545.00 | $981.00 |
| 08/11/2023 | YPD | MCC | Review B. Michael email re SCC meeting. | 0.10 | 545.00 | $54.50 |
| 08/14/2023 | KBD | MCC | Prepare and review correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/14/2023 | YPD | MCC | Review of email from B. Michael re 8/16/23 meeting re case next steps. | 0.10 | 545.00 | $54.50 |
| 08/15/2023 | BMM | MCC | Email communications with SCC regarding stipulation and other case issues. | 1.00 | 875.00 | $875.00 |
| 08/15/2023 | BMM | MCC | Communications with Committee regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/15/2023 | BMM | MCC | Draft email to team regarding Committee issues. | 0.50 | 875.00 | $437.50 |
| 08/15/2023 | GNB | MCC | Review K. Dine email regarding status of case issues (.1); Telephone conference with B. Michael regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 08/15/2023 | KBD | MCC | Prepare update for Committee regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | KBD | MCC | Correspondence among SCC, Committee and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/16/2023 | BMM | MCC | Participate in meeting with SCC regarding ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 08/16/2023 | KBD | MCC | Call with SCC regarding ongoing case matters. | 1.00 | 1,395.00 | $1,395.00 |
| 08/17/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/17/2023 | BMM | MCC | Respond to SCC questions regarding plan issues. | 0.40 | 875.00 | $350.00 |
| 08/17/2023 | BMM | MCC | Review letter from pro se claimant. | 0.40 | 875.00 | $350.00 |
| 08/17/2023 | KBD | MCC | Analyze and prepare comments to correspondence among PSZJ, Committee and SCC. | 0.60 | 1,395.00 | $837.00 |
| 08/17/2023 | KBD | MCC | Review correspondence from abuse claimant. | 0.10 | 1,395.00 | $139.50 |
| 08/18/2023 | JIS | MCC | Review email regarding state court counsel meeting agenda. | 0.30 | 1,695.00 | $508.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    21

Invoice 133679

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues (1.1); prepare for same (.1). | 1.20 | 875.00 | $1,050.00 |
| 08/22/2023 | KBD | MCC | Prepare for Committee meeting on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/22/2023 | KBD | MCC | Review correspondence among committee members and PSZJ regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 08/22/2023 | KBD | MCC | Call with Committee and SCC regarding ongoing case issues. | 1.10 | 1,395.00 | $1,534.50 |
| 08/22/2023 | YPD | MCC | Review of K. Dine email re Committee meetings (.1); review minutes and respond to K. Dine email (.1). | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | YPD | MCC | Attend Committee 8/22/2023 general status meeting. | 1.10 | 545.00 | $599.50 |
| 08/22/2023 | YPD | MCC | Review of email from K. Dine re Committee minutes (.1); review of prior emails and related documents for minute and format same (.3); respond to K. Dine email on same (.1). | 0.50 | 545.00 | $272.50 |
| 08/22/2023 | YPD | MCC | Review of B. Michael email re agenda for committee minutes respond to email on same. | 0.10 | 545.00 | $54.50 |
| 08/23/2023 | BMM | MCC | Call with R. Tollner, J. Daly and K. Dine regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 08/23/2023 | BMM | MCC | Communications with K. Dine regarding Committee meeting. | 0.30 | 875.00 | $262.50 |
| 08/23/2023 | KBD | MCC | Telephone call with J. Daly, R. Tollner and B. Michael regarding ongoing case issues. | 0.90 | 1,395.00 | $1,255.50 |
| 08/24/2023 | BMM | MCC | Call with J. Amala regarding private investigator and other case issues. | 0.50 | 875.00 | $437.50 |
| 08/24/2023 | KBD | MCC | Prepare and review correspondence among Committee and SCC regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/24/2023 | YPD | MCC | Review of B. Michael emails re DRVC parish meetings and agendas. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | YPD | MCC | Review of emails from K. Dine re 8/25/2023 mediation. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    22
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                  August 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 08/25/2023 | KBD | MCC | Prepare correspondence to Committee and state court counsel regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | KBD | MCC | Analyze and prepare correspondence among SCC, Committee and professionals on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | YPD | MCC | Review of notes re 8/22/2023 Committee minutes. | 0.40 | 545.00 | $218.00 |
| 08/29/2023 | BMM | MCC | Participate in call with SCC regarding ongoing case issues. | 1.20 | 875.00 | $1,050.00 |
| 08/29/2023 | BMM | MCC | Call with K. Dine and J. Stang regarding upcoming SCC meeting. | 0.30 | 875.00 | $262.50 |
| 08/29/2023 | JIS | MCC | Call with J. Anderson regarding documents related to Debtor SCC proposal. | 1.00 | 1,695.00 | $1,695.00 |
| 08/29/2023 | JIS | MCC | Prepare for SCC with Dine and B. Michael call regarding Debtor's documents related to Debtors' SCC proposal. | 0.30 | 1,695.00 | $508.50 |
| 08/29/2023 | JIS | MCC | State court counsel call regarding documents related to Debtor's state court counsel proposal. | 1.20 | 1,695.00 | $2,034.00 |
| 08/29/2023 | JIS | MCC | Communications with K. Dine as follow up to call with SCC. | 0.10 | 1,695.00 | $169.50 |
| 08/29/2023 | KBD | MCC | Prepare correspondence to Committee on outstanding case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/29/2023 | KBD | MCC | Call with J. Anderson, M. Finnegan and J. Stang regarding ongoing case matters. | 1.00 | 1,395.00 | $1,395.00 |
| 08/29/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 1.20 | 1,395.00 | $1,674.00 |
| 08/29/2023 | KBD | MCC | Call with J. Stang and B. Michael to prepare for SCC call regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/29/2023 | YPD | MCC | Review of K. Dine email SCC counsel and Committee re September mediation plan dates. | 0.10 | 545.00 | $54.50 |
| 08/29/2023 | YPD | MCC | Review of notes re 8/22/23 Committee minutes and preparation of draft of minutes. | 20.00 | 545.00 | $10,900.00 |
| 08/29/2023 | YPD | MCC | Revision to 8/22/2023 Committee meeting minutes. | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    23

Invoice 133679

August 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | YPD | MCC | Preparation of email to K. Dine and B. Michael re 8/22/2023 Committee meeting minutes. | 0.20 | 545.00 | $109.00 |
| 08/30/2023 | KBD | MCC | Revise draft Committee meeting minutes. | 0.20 | 1,395.00 | $279.00 |
| 08/30/2023 | KBD | MCC | Draft memorandum regarding ongoing case issues. | 2.40 | 1,395.00 | $3,348.00 |
| 08/31/2023 | KBD | MCC | Call with J. Stang regarding memorandum to SCC on ongoing case issues. | 0.80 | 1,395.00 | $1,116.00 |
| 08/31/2023 | KBD | MCC | Prepare memorandum for SCC regarding ongoing case issues. | 1.70 | 1,395.00 | $2,371.50 |
| 08/31/2023 | YPD | MCC | Review of email from B. Michael re SCC meeting and Committee meeting agenda for 9/5/2023. | 0.10 | 545.00 | $54.50 |
|  |  |  | | 84.70 | | $83,361.50 |

**Mediation**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2023 | IAWN | ME | Telephone call with SCC re mediation. | 1.40 | 1,395.00 | $1,953.00 |
| 08/01/2023 | IAWN | ME | Review K. Dine response to mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | JIS | ME | Call J. Amala re mediation issues. | 0.60 | 1,695.00 | $1,017.00 |
| 08/01/2023 | JIS | ME | Call with BRG and Alvarez regarding follow up to parish financial data. | 0.30 | 1,695.00 | $508.50 |
| 08/01/2023 | JIS | ME | Call with Committee regarding mediation and strategies. | 1.40 | 1,695.00 | $2,373.00 |
| 08/01/2023 | JIS | ME | Communications with I. Nasatir regarding insurance mediation strategy. | 0.10 | 1,695.00 | $169.50 |
| 08/01/2023 | KBD | ME | Strategize regarding mediation. | 0.70 | 1,395.00 | $976.50 |
| 08/01/2023 | KBD | ME | Communications with J. Stang regarding mediation strategy. | 0.10 | 1,395.00 | $139.50 |
| 08/01/2023 | KBD | ME | Correspondence with mediators regarding case matters. | 0.10 | 1,395.00 | $139.50 |
| 08/02/2023 | BMM | ME | Review Debtor's plan to flag questions and issues ahead of mediation. | 1.20 | 875.00 | $1,050.00 |
| 08/02/2023 | IAWN | ME | Exchange emails with J. Stang and K. Dine re mediation. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    24
Invoice 133679
August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | IAWN | ME | Review communications with mediators re meetings. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | IAWN | ME | Exchange lengthy emails with B. Michael, K. Dine and J. Stang re releases and insurers. | 0.60 | 1,395.00 | $837.00 |
| 08/02/2023 | JIS | ME | Call with K. Dine after status call with Debtor regarding mediation issues. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Review and respond to emails with K. Dine and I. Nasatir regarding mediation issues. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Review notices regarding mediation and omnibus hearing dates. | 0.10 | 1,695.00 | $169.50 |
| 08/02/2023 | JIS | ME | Call P. Stoneking regarding mediation issues. | 0.10 | 1,695.00 | $169.50 |
| 08/02/2023 | JIS | ME | Call L. James regarding mediation issue. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Communications with K. Dine regarding mediation issue. | 0.20 | 1,695.00 | $339.00 |
| 08/02/2023 | JIS | ME | Call J. Merson and P. Mones regarding mediation issue. | 0.30 | 1,695.00 | $508.50 |
| 08/02/2023 | KBD | ME | Correspondence with mediators regarding case matters. | 0.10 | 1,395.00 | $139.50 |
| 08/02/2023 | KBD | ME | Correspondence among Committee professionals regarding mediation matters. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KBD | ME | Calls regarding next steps with J. Stang. | 0.20 | 1,395.00 | $279.00 |
| 08/02/2023 | KBD | ME | Strategize regarding next steps in mediation. | 1.30 | 1,395.00 | $1,813.50 |
| 08/03/2023 | IAWN | ME | Review K. Dine and B. Michael emails re parishes. | 0.10 | 1,395.00 | $139.50 |
| 08/03/2023 | IAWN | ME | Review K. Dine and mediators emails re meeting. | 0.10 | 1,395.00 | $139.50 |
| 08/03/2023 | JIS | ME | Briefly review parish response to Committee correspondence. | 0.10 | 1,695.00 | $169.50 |
| 08/03/2023 | JIS | ME | Call T. Burns regarding insurance strategy. | 0.10 | 1,695.00 | $169.50 |
| 08/03/2023 | KBD | ME | Strategize regarding next steps in mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 08/03/2023 | KBD | ME | Draft memorandum regarding valuation issues. | 2.10 | 1,395.00 | $2,929.50 |
| 08/03/2023 | KBD | ME | Correspondence with mediators regarding next steps. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     25

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | KBD | ME | Analyze matters relating to claims for mediation. | 0.30 | 1,395.00 | $418.50 |
| 08/04/2023 | KBD | ME | Call with P. Van Osselaer, Judge Cave and J. Stang regarding mediation. | 0.20 | 1,395.00 | $279.00 |
| 08/04/2023 | KBD | ME | Analyze claims issues and value. | 0.70 | 1,395.00 | $976.50 |
| 08/04/2023 | KBD | ME | Strategize regarding mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 08/04/2023 | KHB | ME | Review letter from parish counsel re mediation issues (.4); Communicate with J. Stang re same (.1). | 0.50 | 1,525.00 | $762.50 |
| 08/04/2023 | YPD | ME | Research and review of district court dockets re removed actions and status thereof (.5); update to removal tracking chart (.5). | 1.00 | 545.00 | $545.00 |
| 08/07/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.80 | 875.00 | $700.00 |
| 08/07/2023 | BMM | ME | Call with J. Stang and K. Dine regarding mediation strategy. | 1.40 | 875.00 | $1,225.00 |
| 08/07/2023 | BMM | ME | Communications with Committee and counsel regarding mediation. | 0.30 | 875.00 | $262.50 |
| 08/07/2023 | IAWN | ME | Telephone call with PSZJ team re mediation issues (partial). | 1.10 | 1,395.00 | $1,534.50 |
| 08/07/2023 | IAWN | ME | Review K. Dine email re releases. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | IAWN | ME | Review K. Dine and mediator communications re meetings. | 0.20 | 1,395.00 | $279.00 |
| 08/07/2023 | JIS | ME | Call with B. Michael, K. Dine and I. Nasatir (partial) regarding mediation issues. | 1.40 | 1,695.00 | $2,373.00 |
| 08/07/2023 | KBD | ME | Strategize regarding mediation issues with J. Stang, B. Michael and I. Nasatir (partial). | 1.40 | 1,395.00 | $1,953.00 |
| 08/07/2023 | KBD | ME | Call with B. Michael regarding mediation strategy issues. | 0.80 | 1,395.00 | $1,116.00 |
| 08/07/2023 | KBD | ME | Prepare and review correspondence among PSZJ, Burns Bair LLP and mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/08/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| 08/08/2023 | BMM | ME | Call with PSZJ regarding case strategy. | 0.40 | 875.00 | $350.00 |
| 08/08/2023 | IAWN | ME | Telephone call with SCC re issues. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    26
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | KBD | ME | Communicate with B. Michael regarding case strategy issues. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | KBD | ME | Call with PSZJ regarding case next steps. | 0.40 | 1,395.00 | $558.00 |
| 08/09/2023 | BMM | ME | Comminicate with J. Stang regarding mediation strategy. | 0.30 | 875.00 | $262.50 |
| 08/09/2023 | BMM | ME | Communicate with K. Dine and J. Stang regarding mediation strategy. | 0.20 | 875.00 | $175.00 |
| 08/09/2023 | BMM | ME | Analyze Diocese and parish assets and settlement strategy. | 0.80 | 875.00 | $700.00 |
| 08/09/2023 | IAWN | ME | Preparation for telephone call with SCC. | 0.50 | 1,395.00 | $697.50 |
| 08/09/2023 | IAWN | ME | Telephone call with SCC re case issues. | 0.70 | 1,395.00 | $976.50 |
| 08/09/2023 | IAWN | ME | Telephone call with B. Michael re SSC call. | 0.10 | 1,395.00 | $139.50 |
| 08/09/2023 | JIS | ME | Call with mediator regarding mediation status. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | KBD | ME | Analyze strategic issues relating to mediation and potential values. | 0.80 | 1,395.00 | $1,116.00 |
| 08/09/2023 | KHB | ME | Emails with K. Dine re insurance issues, stay relief and injunction (.3); Analyze authority re stay relief issues (1.0); Review draft stay relief motion (.4); Confer with J. Stang re same (.2); Emails to J. Stang and K. Dine re same (.2); Confer with K. Dine re complaint and injunction concerning settlements (.2); Review draft complaint against insurers (.3); Emails with J. Stang and K. Dine re same (.2). | 2.80 | 1,525.00 | $4,270.00 |
| 08/10/2023 | BMM | ME | Communnications with K. Dine and J. Stang regarding mediation strategy. | 0.70 | 875.00 | $612.50 |
| 08/10/2023 | BMM | ME | Call with team regarding ongoing case strategy. | 1.40 | 875.00 | $1,225.00 |
| 08/10/2023 | IAWN | ME | Telephone call with PSZJ and Burns Bair LLP re insurance issues (partial). | 1.00 | 1,395.00 | $1,395.00 |
| 08/10/2023 | JIS | ME | Call with P. Van Osselaer re case status. | 0.40 | 1,695.00 | $678.00 |
| 08/10/2023 | KBD | ME | Call among PSZJ and Burns Bair LLP regarding case strategic issues (1.4); prepare for same. | 1.50 | 1,395.00 | $2,092.50 |
| 08/10/2023 | KBD | ME | Call with B. Michael and J. Stang (partial) regarding case strategic issues. | 0.60 | 1,395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    27
Diocese of Rockville Ctr. OCC                                       Invoice 133679
Client 18491.00002                                                 August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | KBD | ME | Call with J. Stang regarding case status. | 0.10 | 1,395.00 | $139.50 |
| 08/11/2023 | BMM | ME | Communications with K. Dine and J. Stang regarding mediation strategy. | 0.20 | 875.00 | $175.00 |
| 08/11/2023 | IAWN | ME | Review mediator communication. | 0.10 | 1,395.00 | $139.50 |
| 08/13/2023 | IAWN | ME | Draft email with supporting attachments for J. Stang and Claro re Arrowood analysis. | 1.00 | 1,395.00 | $1,395.00 |
| 08/14/2023 | BMM | ME | Call with team regarding ongoing case strategy. | 1.10 | 875.00 | $962.50 |
| 08/14/2023 | IAWN | ME | Participate in team meeting re strategy (partial). | 0.90 | 1,395.00 | $1,255.50 |
| 08/14/2023 | IAWN | ME | Review draft letter to mediators. | 0.20 | 1,395.00 | $279.00 |
| 08/14/2023 | IAWN | ME | Review emails between K. Dine, B. Michael and J. Stang re response to C. Ball. | 0.20 | 1,395.00 | $279.00 |
| 08/14/2023 | JIS | ME | Team call regarding case issues. | 1.10 | 1,695.00 | $1,864.50 |
| 08/14/2023 | KBD | ME | Call with J. Stang, B. Michael and I. Nasatir (partial) regarding mediation strategy. | 1.20 | 1,395.00 | $1,674.00 |
| 08/14/2023 | KBD | ME | Analyze and comment on proposed correspondence with mediators. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | BMM | ME | Analyze email from Jones Day regarding ethical rules. | 0.70 | 875.00 | $612.50 |
| 08/15/2023 | IAWN | ME | Telephone call with K. Dine re mediation. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | IAWN | ME | Review letter from mediator. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | IAWN | ME | Review C. Ball and J. Stang emails re mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | IAWN | ME | Review K. Dine, B. Michael and J. Stang emails re client consent. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | IAWN | ME | Review K. Dine email to Committee with update. | 0.10 | 1,395.00 | $139.50 |
| 08/15/2023 | KBD | ME | Review correspondence with mediators and PSZJ. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | BMM | ME | Discuss mediation strategy with K. Dine. | 0.90 | 875.00 | $787.50 |
| 08/16/2023 | GSG | ME | Review email from K. Dine and draft response to parish counsel re financials. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | IAWN | ME | Review B. Michael email re LMI and mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | IAWN | ME | Review team emails re parish letter. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | JIS | ME | Review letter response to parish correspondence regarding discovery. | 0.40 | 1,695.00 | $678.00 |
| 08/16/2023 | JIS | ME | Follow up call with B. Michael and K. Dine regarding call with Debtor and mediation issues. | 0.20 | 1,695.00 | $339.00 |
| 08/16/2023 | JIS | ME | Call K. Dine regarding responsive letter to parishes regarding discovery and mediation. | 0.10 | 1,695.00 | $169.50 |
| 08/16/2023 | KBD | ME | Telephone calls with B. Michael regarding mediation strategy. | 0.80 | 1,395.00 | $1,116.00 |
| 08/16/2023 | KHB | ME | Review letter to parishes from J. Stang (.2); Email from K. Dine re same (.1). | 0.30 | 1,525.00 | $457.50 |
| 08/17/2023 | BMM | ME | Communications with team regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 08/17/2023 | BMM | ME | Participate in team meeting regarding ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 08/17/2023 | IAWN | ME | Telephone call with team and Burns Bair LLP (partial) re mediation. | 1.50 | 1,395.00 | $2,092.50 |
| 08/17/2023 | IAWN | ME | Review Claro response re fund caps. | 0.20 | 1,395.00 | $279.00 |
| 08/17/2023 | IAWN | ME | Exchange emails with PSZJ team re meeting. | 0.20 | 1,395.00 | $279.00 |
| 08/17/2023 | IAWN | ME | Review J. Stang emails to mediators re parish letter (.1); re Brown decision (.1); and re second remand (.1) | 0.30 | 1,395.00 | $418.50 |
| 08/17/2023 | IAWN | ME | Review Reed Smith fee statement for mediation proposals. | 0.60 | 1,395.00 | $837.00 |
| 08/17/2023 | IAWN | ME | Draft email re Reed Smith entries for team. | 0.30 | 1,395.00 | $418.50 |
| 08/17/2023 | IAWN | ME | Conference call with PSZJ team re mediation. | 1.80 | 1,395.00 | $2,511.00 |
| 08/17/2023 | JIS | ME | Call with PSZJ and Burns Bair regarding mediation issues. | 1.10 | 1,695.00 | $1,864.50 |
| 08/17/2023 | KBD | ME | Strategize regarding and prepare for mediation. | 0.60 | 1,395.00 | $837.00 |
| 08/17/2023 | KBD | ME | Call with PSZJ team and Burns Bair LLP team (partial) regarding case next steps. | 1.10 | 1,395.00 | $1,534.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    29

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2023 | IAWN | ME | Telephone call with PSZJ team re mediation. | 1.80 | 1,395.00 | $2,511.00 |
| 08/18/2023 | IAWN | ME | Review Claro updated evaluation. | 0.20 | 1,395.00 | $279.00 |
| 08/18/2023 | IAWN | ME | Review Reed Smith fee application with regard to mediation. | 0.60 | 1,395.00 | $837.00 |
| 08/18/2023 | IAWN | ME | Email PSZJ and Burns Bair LLP teams re mediation entries and impact on mediation. | 0.30 | 1,395.00 | $418.50 |
| 08/18/2023 | IAWN | ME | Review B. Michael update to Committee. | 0.20 | 1,395.00 | $279.00 |
| 08/18/2023 | IAWN | ME | Review Burns Bair LLP update to Committee. | 0.20 | 1,395.00 | $279.00 |
| 08/18/2023 | IAWN | ME | Review J. Stang email to Committee. | 0.10 | 1,395.00 | $139.50 |
| 08/19/2023 | IAWN | ME | Exchange lengthy emails with K. Brown, B. Michael and K. Dine re insurer diocese settlement issues. | 0.30 | 1,395.00 | $418.50 |
| 08/20/2023 | IAWN | ME | Exchange emails with PSZJ team re mediator request to start earlier. | 0.20 | 1,395.00 | $279.00 |
| 08/21/2023 | BMM | ME | Call with K. Dine regarding mediation and upcoming committee meeting. | 0.20 | 875.00 | $175.00 |
| 08/21/2023 | IAWN | ME | Review Karen B. Dine and mediator communications. | 0.10 | 1,395.00 | $139.50 |
| 08/21/2023 | KBD | ME | Telephone call with B. Michael regarding mediation strategy. | 0.20 | 1,395.00 | $279.00 |
| 08/21/2023 | KBD | ME | Prepare correspondence with mediators and PSZJ regarding ongoing matters. | 0.10 | 1,395.00 | $139.50 |
| 08/21/2023 | KBD | ME | Analyze information relating to claims. | 0.30 | 1,395.00 | $418.50 |
| 08/22/2023 | IAWN | ME | Telephone call with J. Stang re Claro chart and remand cases. | 0.20 | 1,395.00 | $279.00 |
| 08/22/2023 | IAWN | ME | Review Claro chart. | 0.20 | 1,395.00 | $279.00 |
| 08/22/2023 | IAWN | ME | Telephone call with SCC re mediation (partial). | 1.10 | 1,395.00 | $1,534.50 |
| 08/22/2023 | KBD | ME | Calls (2) with B. Michael regarding mediation strategy. | 0.60 | 1,395.00 | $837.00 |
| 08/22/2023 | KBD | ME | Call with J. Stang regarding CemCo motion statement for mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/22/2023 | KBD | ME | Analyze information relating to claims for mediation proposes. | 0.60 | 1,395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    30

Invoice 133679

August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/23/2023 | BMM | ME | Call with BRG (in part) and J. Stang and K. Dine regarding mediation and ongoing case issues. | 1.00 | 875.00 | $875.00 |
| 08/23/2023 | IAWN | ME | Review B. Michael email re Reed Smith bill as it pertains to mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | IAWN | ME | Review K. Dine draft, J. Stang comments and final email to Judge Cave. | 0.20 | 1,395.00 | $279.00 |
| 08/23/2023 | IAWN | ME | Review Judge Cave email. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | IAWN | ME | Review J. Bair and B. Michael emails re LMI. | 0.10 | 1,395.00 | $139.50 |
| 08/23/2023 | JIS | ME | Call with K. Dine and B. Michael regarding next case steps and mediation issues. | 0.30 | 1,695.00 | $508.50 |
| 08/23/2023 | KBD | ME | Follow-up call with J. Stang and B. Michael regarding mediation and next steps. | 0.30 | 1,395.00 | $418.50 |
| 08/23/2023 | KBD | ME | Analyze correspondence with mediators and PSZJ. | 0.20 | 1,395.00 | $279.00 |
| 08/24/2023 | BMM | ME | Call with J. Stang regarding mediation and ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 08/24/2023 | BMM | ME | Meeting with team regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/24/2023 | GSG | ME | PSZJ and BB team meeting re litigation updates and mediation status. | 0.70 | 1,095.00 | $766.50 |
| 08/24/2023 | IAWN | ME | Telephone call with Burns Bair and PSZJ teams. | 0.70 | 1,395.00 | $976.50 |
| 08/24/2023 | KBD | ME | Analyze claims information in preparation for mediation. | 0.40 | 1,395.00 | $558.00 |
| 08/24/2023 | KBD | ME | Prepare for mediation session with PSZJ and Burns Bair LLP teams. | 0.70 | 1,395.00 | $976.50 |
| 08/24/2023 | KBD | ME | Review and prepare correspondence with mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/24/2023 | KHB | ME | Team call re settlement issues, status of state court actions and 157(b)(5) petition. | 0.70 | 1,525.00 | $1,067.50 |
| 08/25/2023 | BMM | ME | Participate in mediation. | 7.50 | 875.00 | $6,562.50 |
| 08/25/2023 | IAWN | ME | Attend mediation. | 7.50 | 1,395.00 | $10,462.50 |
| 08/25/2023 | IAWN | ME | Review cases re term sheet. | 0.80 | 1,395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    31

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2023 | IAWN | ME | Exchange emails with Burns Bair LLP re Arrowood claims and mediation. | 0.10 | 1,395.00 | $139.50 |
| 08/25/2023 | KBD | ME | Prepare for mediation session. | 0.70 | 1,395.00 | $976.50 |
| 08/25/2023 | KBD | ME | Participate in Zoom mediation session with Mediators Committee, SCC and Diocese (partial). | 7.50 | 1,395.00 | $10,462.50 |
| 08/25/2023 | KBD | ME | Follow-up call with J. Stang regarding mediation. | 0.30 | 1,395.00 | $418.50 |
| 08/25/2023 | KBD | ME | Analyze information relating to Diocese proposal to SCC. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | IAWN | ME | Review Claro chart re Arrowood. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | IAWN | ME | Review team emails re debtor's position. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | IAWN | ME | Review article re litigation funding and forward to team. | 0.30 | 1,395.00 | $418.50 |
| 08/26/2023 | KBD | ME | Analyze information related to Diocese position. | 0.50 | 1,395.00 | $697.50 |
| 08/27/2023 | IAWN | ME | Review debtor's proposal. | 0.80 | 1,395.00 | $1,116.00 |
| 08/28/2023 | BMM | ME | Revise outline for mediation discuss with State Court Counsel. | 0.80 | 875.00 | $700.00 |
| 08/28/2023 | BMM | ME | Revise mediation summary for Committee. | 0.60 | 875.00 | $525.00 |
| 08/28/2023 | BMM | ME | Call with BRG regarding mediation and ongoing case issues. | 1.10 | 875.00 | $962.50 |
| 08/28/2023 | BMM | ME | Call with K. Dine regarding mediation issues. | 0.50 | 875.00 | $437.50 |
| 08/28/2023 | BMM | ME | (Partial) Team meeting regarding mediation strategy. | 1.90 | 875.00 | $1,662.50 |
| 08/28/2023 | BMM | ME | eview documents related to Debtor's settlement proposal to individual SCC. | 0.30 | 875.00 | $262.50 |
| 08/28/2023 | BMM | ME | Emails with team regarding mediation. | 0.80 | 875.00 | $700.00 |
| 08/28/2023 | IAWN | ME | Telephone call with PSZJ team re Diocese settlement options (partial). | 1.40 | 1,395.00 | $1,953.00 |
| 08/28/2023 | IAWN | ME | Review B. Michael draft and edits of summary to Creditors Committee. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | IAWN | ME | Review presentation. | 0.20 | 1,395.00 | $279.00 |
| 08/28/2023 | IAWN | ME | Review Judge Cave email re LMI. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    32
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/28/2023 | IAWN | ME | Review term sheet and comment re same. | 0.70 | 1,395.00 | $976.50 |
| 08/28/2023 | IAWN | ME | Exchange emails with team re term sheet. | 0.20 | 1,395.00 | $279.00 |
| 08/28/2023 | IAWN | ME | Review revisions to term sheet. | 0.20 | 1,395.00 | $279.00 |
| 08/28/2023 | JIS | ME | Meeting to review documents related to DRVC state court counsel proposal. | 1.40 | 1,695.00 | $2,373.00 |
| 08/28/2023 | JIS | ME | Review BRG spreadsheet regarding borrowing capacity. | 0.10 | 1,695.00 | $169.50 |
| 08/28/2023 | KBD | ME | Analyze correspondence from mediators on ongoing case matters. | 0.10 | 1,395.00 | $139.50 |
| 08/28/2023 | KBD | ME | Call of PSZJ team regarding mediation strategy. | 1.40 | 1,395.00 | $1,953.00 |
| 08/28/2023 | KBD | ME | Call with B. Michael regarding mediation strategy next steps. | 0.60 | 1,395.00 | $837.00 |
| 08/28/2023 | KBD | ME | Analyze information relating to claims. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | KBD | ME | Prepare memorandum regarding Diocese proposal. | 2.30 | 1,395.00 | $3,208.50 |
| 08/29/2023 | BMM | ME | Meeting with SCC regarding mediation strategy. | 1.00 | 875.00 | $875.00 |
| 08/29/2023 | IAWN | ME | Telephone call with SCC re Diocese settlement options. | 1.50 | 1,395.00 | $2,092.50 |
| 08/29/2023 | IAWN | ME | Review summary of status to Committee. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | IAWN | ME | Review Judge Cave email re Allianz. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | IAWN | ME | Exchange emails with team re Judge Cave email. | 0.70 | 1,395.00 | $976.50 |
| 08/29/2023 | IAWN | ME | Review draft responses to Judge Cave. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | IAWN | ME | Telephone call with J. Stang re insurance. | 0.10 | 1,395.00 | $139.50 |
| 08/29/2023 | JIS | ME | Review email exchange with mediators regarding insurance demands/litigation. | 0.20 | 1,695.00 | $339.00 |
| 08/29/2023 | KBD | ME | Analyze information relating to mediation strategy. | 1.20 | 1,395.00 | $1,674.00 |
| 08/29/2023 | KBD | ME | Revisions to memorandum regarding Diocese proposal. | 1.30 | 1,395.00 | $1,813.50 |
| 08/29/2023 | KBD | ME | Call with J. Stang regarding memorandum re Diocese proposal. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    33

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | KBD | ME | Analyze correspondence among mediators and Committee professionals. | 0.30 | 1,395.00 | $418.50 |
| 08/29/2023 | KBD | ME | Correspondence among Burns Bair LLP and PSZJ regarding insurer proposal. | 0.20 | 1,395.00 | $279.00 |
| 08/29/2023 | YPD | ME | Review of K. Dine email re 8/25/2023 mediation and outcome and plan strategy going forward. | 0.10 | 545.00 | $54.50 |
| 08/30/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 3.00 | 875.00 | $2,625.00 |
| 08/30/2023 | BMM | ME | Follow-up call with BRG (partial) and K. Dine and J. Stang regarding A&M/Jones Day meeting. | 0.40 | 875.00 | $350.00 |
| 08/30/2023 | BMM | ME | Call with A&M, BRG, and Jones Day regarding mediation. | 1.00 | 875.00 | $875.00 |
| 08/30/2023 | IAWN | ME | Office conference with J. Stang re mediation developments. | 0.50 | 1,395.00 | $697.50 |
| 08/30/2023 | JIS | ME | Call with financial advisors regarding parish financial condition (partial). | 0.70 | 1,695.00 | $1,186.50 |
| 08/30/2023 | JIS | ME | Follow up call with BRG, K. Dine and B. Michael to call with financial advisor. | 0.40 | 1,695.00 | $678.00 |
| 08/30/2023 | JIS | ME | Review email exchange with mediators regarding insurance issues. | 0.20 | 1,695.00 | $339.00 |
| 08/30/2023 | JIS | ME | Conference with I. Nasatir regarding insurance claims and mediation. | 0.50 | 1,695.00 | $847.50 |
| 08/30/2023 | KBD | ME | Analyze legal issues relating to plan mediation. | 1.70 | 1,395.00 | $2,371.50 |
| 08/31/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 2.30 | 875.00 | $2,012.50 |
| 08/31/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 0.60 | 875.00 | $525.00 |
| 08/31/2023 | BMM | ME | Call with team regarding ongoing case and mediation issues. | 1.50 | 875.00 | $1,312.50 |
| 08/31/2023 | BMM | ME | Analyze Camden plan and insurance decision decision. | 0.90 | 875.00 | $787.50 |
| 08/31/2023 | BMM | ME | Call with K. Dine regarding Committee memo re mediation issues. | 0.70 | 875.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    34

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2023 | BMM | ME | Revise memo to Committee regarding mediation issue. | 0.50 | 875.00 | $437.50 |
| 08/31/2023 | BMM | ME | Draft memo regarding implications of Camden plan and insurance decision for case strategy. | 1.00 | 875.00 | $875.00 |
| 08/31/2023 | GSG | ME | Review Camden orders and circulate to PSZJ team. | 0.30 | 1,095.00 | $328.50 |
| 08/31/2023 | IAWN | ME | Telephone call with PSZJ team and Burns Bair LLP team re mediation. | 1.30 | 1,395.00 | $1,813.50 |
| 08/31/2023 | IAWN | ME | Review emails between T. Burns and mediators. | 0.10 | 1,395.00 | $139.50 |
| 08/31/2023 | IAWN | ME | Review Camden plan decision. | 1.00 | 1,395.00 | $1,395.00 |
| 08/31/2023 | IAWN | ME | Review PSZJ analysis of debtor's proposal. | 0.40 | 1,395.00 | $558.00 |
| 08/31/2023 | JIS | ME | Telephone call with K. Dine regarding documents related to Debtor's proposal to State Court Counsel. | 0.80 | 1,695.00 | $1,356.00 |
| 08/31/2023 | JIS | ME | Review documents related to Debtor's proposal to state court counsel. | 0.30 | 1,695.00 | $508.50 |
| 08/31/2023 | JIS | ME | Team status call regarding insurance mediation issues. | 1.30 | 1,695.00 | $2,203.50 |
| 08/31/2023 | JIS | ME | Review summary of documents related to Debtor's proposal to state court counsel. | 0.10 | 1,695.00 | $169.50 |
| 08/31/2023 | JIS | ME | Revise draft of email regarding mediation strategy. | 0.60 | 1,695.00 | $1,017.00 |
| 08/31/2023 | KBD | ME | Call with Burns Bair LLP (for part) and PSZJ team regarding ongoing case issues (.3); prepare for call. | 1.50 | 1,395.00 | $2,092.50 |
| 08/31/2023 | KBD | ME | Call with B. Michael regarding issues for mediation and next steps. | 0.80 | 1,395.00 | $1,116.00 |
| 08/31/2023 | KHB | ME | Emails from J. Stang re mediation issues. | 0.20 | 1,525.00 | $305.00 |
| | | | | 147.50 | | $188,108.50 |

**Mtgs/Conf w/ Case Prof.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/02/2023 | JIS | MF | Call K. Dine regarding agenda for status call with Debtor. | 0.10 | 1,695.00 | $169.50 |
| 08/02/2023 | JIS | MF | Call with Debtor regarding case issues. | 0.40 | 1,695.00 | $678.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    35
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------|------|--------|
| 08/02/2023 | KBD | MF | Call with Jones Day and J. Stang regarding ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 08/02/2023 | KBD | MF | Follow-up with J. Stang regarding Jones Day call and next steps. | 0.20 | 1,395.00 | $279.00 |
| 08/03/2023 | KBD | MF | Analyze correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/09/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.70 | 875.00 | $612.50 |
| 08/09/2023 | JIS | MF | Follow up call with B. Michael re call with state court counsel. | 0.30 | 1,695.00 | $508.50 |
| 08/09/2023 | JIS | MF | Status call with Debtor. | 0.70 | 1,695.00 | $1,186.50 |
| 08/09/2023 | JIS | MF | PSZJ follow up call after status call with Jones Day. | 0.20 | 1,695.00 | $339.00 |
| 08/09/2023 | KBD | MF | Telephone call between Jones Day and PSZJ regarding ongoing case issues. | 0.70 | 1,395.00 | $976.50 |
| 08/09/2023 | KBD | MF | Follow-up call with J. Stang regarding Jones Day call. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | JIS | MF | Call with B. Michael following call with state court counsel regarding status. | 0.20 | 1,695.00 | $339.00 |
| 08/10/2023 | JIS | MF | Call with B. Michael and K. Dine re calls with state court counsel. | 0.50 | 1,695.00 | $847.50 |
| 08/14/2023 | KBD | MF | Draft and review correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/15/2023 | KBD | MF | Analyze correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 08/16/2023 | BMM | MF | Participate in call with Jones Day regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 08/16/2023 | BMM | MF | Call with J. Stang and K. Dine regarding today's Jones Day meeting. | 0.30 | 875.00 | $262.50 |
| 08/16/2023 | JIS | MF | Status call with Debtor. | 0.20 | 1,695.00 | $339.00 |
| 08/16/2023 | KBD | MF | Call with A. Butler (Jones Day), B. Michael and J. Stang regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 08/16/2023 | KBD | MF | Follow-up call with B. Michael and J. Stang regarding next steps. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    36

Invoice 133679

August 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | BMM | MF | Draft emails regarding follow-up from Jones Day call. | 0.80 | 875.00 | $700.00 |
| 08/23/2023 | BMM | MF | Call with K. Dine and J. Stang (in part) following up on today's Jones Day meeting. | 0.40 | 875.00 | $350.00 |
| 08/23/2023 | BMM | MF | Call with Debtor's counsel regarding ongoing issues. | 0.50 | 875.00 | $437.50 |
| 08/23/2023 | JIS | MF | Status call with Debtor. | 0.50 | 1,695.00 | $847.50 |
| 08/23/2023 | JIS | MF | Call with BRG regarding parish financials. | 1.00 | 1,695.00 | $1,695.00 |
| 08/23/2023 | KBD | MF | Participate in telephone call (partial) with Jones Day and PSZJ regarding ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 08/30/2023 | BMM | MF | Call with J. Stang and K. Dine regarding Jones Day meeting. | 0.40 | 875.00 | $350.00 |
| 08/30/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.50 | 875.00 | $437.50 |
| 08/30/2023 | KBD | MF | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.50 | 1,395.00 | $697.50 |
| 08/30/2023 | KBD | MF | Follow-up call with B. Michael and J. Stang regarding next steps. | 0.40 | 1,395.00 | $558.00 |
| | | | | **12.00** | | **$15,942.00** |

**Monthly Fee Statements**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | GNB | MFA | Edit Kenneth H. Brown time entries for end of July 2023 (.2); Edit Brittany M. Michael time entries for July 2023 (.3). | 0.50 | 975.00 | $487.50 |
| 08/06/2023 | GNB | MFA | Edit Yves Pierre Derac July time entries. | 0.70 | 975.00 | $682.50 |
| 08/08/2023 | GNB | MFA | Edit Karen B. Dine July time entries. | 0.20 | 975.00 | $195.00 |
| 08/08/2023 | GNB | MFA | Edit Kerri L. LaBrada July time entries. | 0.20 | 975.00 | $195.00 |
| 08/14/2023 | GNB | MFA | Edit J. Stang time entries for August 1-13. | 0.20 | 975.00 | $195.00 |
| 08/14/2023 | GNB | MFA | Edit K. Brown time entries for early August. | 0.20 | 975.00 | $195.00 |
| 08/16/2023 | GNB | MFA | Review PSZJ July 2023 monthly fee application. | 0.30 | 975.00 | $292.50 |
| 08/16/2023 | KLL | MFA | Prepare certificate of no objections to Committee professionals monthly fee statements. | 0.70 | 545.00 | $381.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    37
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2023 | GNB | MFA | Edit Brittany M. Michael August time entries. | 0.30 | 975.00 | $292.50 |
| 08/21/2023 | GNB | MFA | Edit Y. Pierre Derac time entries. | 0.40 | 975.00 | $390.00 |
| 08/21/2023 | GNB | MFA | Edit PSZJ July 2023 bill. | 0.20 | 975.00 | $195.00 |
| 08/21/2023 | GNB | MFA | Continue to edit PSZJ July 2023 bill. | 0.70 | 975.00 | $682.50 |
| 08/21/2023 | GNB | MFA | Edit Hayley R. Winograd time entries for August 1-17. | 0.10 | 975.00 | $97.50 |
| 08/22/2023 | GNB | MFA | Edit PSZJ July 2023 bill. | 1.70 | 975.00 | $1,657.50 |
| 08/23/2023 | GNB | MFA | Edit PSZJ July 2023 bill. | 0.20 | 975.00 | $195.00 |
| 08/23/2023 | GNB | MFA | Continue to edit PSZJ July 2023 bill. | 0.90 | 975.00 | $877.50 |
| 08/23/2023 | GNB | MFA | Further editing of PSZJ July 2023 bill. | 1.20 | 975.00 | $1,170.00 |
| 08/23/2023 | GNB | MFA | Continue editing PSZJ July 2023 bill. | 2.50 | 975.00 | $2,437.50 |
| 08/24/2023 | GNB | MFA | Continue editing PSZJ July 2023 bill | 0.20 | 975.00 | $195.00 |
| 08/24/2023 | GNB | MFA | Further edit PSZJ's July 2023 bill. | 0.10 | 975.00 | $97.50 |
| 08/24/2023 | GNB | MFA | Continue editing PSZJ July 2023 bill. | 1.40 | 975.00 | $1,365.00 |
| 08/25/2023 | GNB | MFA | Email K. Dine, B. Michael, and D. Hinojosa regarding PSZJ July 2023 monthly fee statement. | 0.10 | 975.00 | $97.50 |
| 08/31/2023 | GNB | MFA | Finalize PSZJ July 2023 fee statement (.1); Finalize BB July 2023 fee statement (.1). | 0.20 | 975.00 | $195.00 |
| | | | | 13.20 | | $12,569.00 |

## Open Court Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | HRW | OPH | Attend status conference on transfer petition (0.7). | 0.70 | 825.00 | $577.50 |
| 08/31/2023 | KBD | OPH | Correspondence with Chambers regarding court hearing. | 0.10 | 1,395.00 | $139.50 |
| | | | | 0.80 | | $717.00 |

## Plan and Disclosure Statement

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | IAWN | PD | Exchange emails with B. Michael and K. Dine re Ecclesia. | 0.20 | 1,395.00 | $279.00 |
| 08/10/2023 | JIS | PD | Review BRG report regarding parishes and parish performance with schools/cemeteries. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    38

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2023 | JIS | PD | Call with K. Brown re plan issues. | 0.50 | 1,695.00 | $847.50 |
| 08/10/2023 | JIS | PD | Office conference with R. Pachulski regarding plan issues. | 0.50 | 1,695.00 | $847.50 |
| 08/10/2023 | KHB | PD | Confer with J. Stang re coercive releases and related plan issues (.5); Emails with state court counsel and J. Stang re same (.2). | 0.70 | 1,525.00 | $1,067.50 |
| 08/14/2023 | BMM | PD | Emails with SCC regarding questions arising from Jones Day inquiries directly to SCC. | 0.80 | 875.00 | $700.00 |
| 08/14/2023 | BMM | PD | Draft email to debtor regarding its outreach to claimants/SCC. | 0.50 | 875.00 | $437.50 |
| 08/15/2023 | BMM | PD | Review legal precedent regarding third-party releases. | 1.40 | 875.00 | $1,225.00 |
| 08/16/2023 | IAWN | PD | Telephone call with SCC re statute. | 1.00 | 1,395.00 | $1,395.00 |
| 08/16/2023 | IAWN | PD | Review T, Law letter. | 0.10 | 1,395.00 | $139.50 |
| 08/16/2023 | JIS | PD | Call with J. Amala regarding settlement issues. | 0.60 | 1,695.00 | $1,017.00 |
| 08/17/2023 | IAWN | PD | Review Claro email re valuations. | 0.20 | 1,395.00 | $279.00 |
| 08/17/2023 | IAWN | PD | Review remand decision. | 0.10 | 1,395.00 | $139.50 |
| 08/17/2023 | TCF | PD | Review and analysis of issues re valuation re mediation and correspondence with Claro regarding same. | 0.10 | 1,075.00 | $107.50 |
| 08/18/2023 | TCF | PD | Review and analysis of valuation issues. | 0.10 | 1,075.00 | $107.50 |
| 08/18/2023 | TCF | PD | Telephone conference with A. Kornfeld re valuation issues. | 0.10 | 1,075.00 | $107.50 |
| 08/27/2023 | IAWN | PD | Review and exchange emails with PSZJ team re mediation proposal. | 0.30 | 1,395.00 | $418.50 |
| 08/28/2023 | KHB | PD | Review emails from debtor's counsel re plan terms (.4); Confer with J. Stang re same (.3). | 0.70 | 1,525.00 | $1,067.50 |
| | | | | 8.10 | | $10,521.50 |

**Public Notice**

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2023 | BMM | PNTC | Review draft motion to amend the bar date. | 0.80 | 875.00 | $700.00 |
| 08/17/2023 | BMM | PNTC | Draft email to SCC regarding bar date motion. | 0.40 | 875.00 | $350.00 |
| 08/17/2023 | BMM | PNTC | Draft email to Diocese regarding proof of claim compromise. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     39

Invoice 133679

August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2023 | BMM | PNTC | Call with K. Dine regarding bar date email and other case issues. | 0.60 | 875.00 | $525.00 |
| 08/21/2023 | BMM | PNTC | Call with K. Dine regarding bar date confidentiality motion. | 0.10 | 875.00 | $87.50 |
| 08/23/2023 | BMM | PNTC | Review bar date language (with K. Dine in part). | 0.20 | 875.00 | $175.00 |
| 08/23/2023 | BMM | PNTC | Analysis of motion to amend bar date. | 0.40 | 875.00 | $350.00 |
| 08/28/2023 | BMM | PNTC | Communications with the Debtor regarding proposed bar date order. | 0.50 | 875.00 | $437.50 |
|  |  |  |  | **3.50** |  | **$3,062.50** |

**State Court Litigation**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 08/01/2023 | BMM | SCL | Email with team and state court counsel regarding removals and other case issues. | 0.50 | 875.00 | $437.50 |
| 08/01/2023 | BMM | SCL | Review response to remand letter as it relates to chapter 11 case. | 0.50 | 875.00 | $437.50 |
| 08/01/2023 | HRW | SCL | Email with K. Brown re: August 3 status conference (0.1). | 0.10 | 825.00 | $82.50 |
| 08/01/2023 | KBD | SCL | Review pleadings relating to remand/removal and impact on bankruptcy. | 0.20 | 1,395.00 | $279.00 |
| 08/01/2023 | KHB | SCL | Analyze authorities cited in Jones Day letter to district court and prepare for hearing (1.5); Draft opposition to 157(b)(5) petition (2.7); Email with H. Winograd re hearing on 157(b)(5) petition (.1); Revise pro hac vice application (.2). | 4.50 | 1,525.00 | $6,862.50 |
| 08/01/2023 | YPD | SCL | Research and review of district court dockets re removed actions and status thereof (.7) update to removal tracking chart (.7). | 1.40 | 545.00 | $763.00 |
| 08/01/2023 | YPD | SCL | Review of docket update and district court adv. 23-cv-06708 (.2); further update to tracking chart on same (.1). | 0.30 | 545.00 | $163.50 |
| 08/01/2023 | YPD | SCL | Continue research and review of district court dockets re removed actions and status thereof (.7) further update to removal tracking chart (.7). | 1.40 | 545.00 | $763.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    40

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | BMM | SCL | Communications with counsel regarding stipulation and other issues in federal court matters as they relate to chapter 11. | 0.50 | 875.00 | $437.50 |
| 08/02/2023 | HRW | SCL | Research re: bankruptcy court authority to issue report and recommendations and related issues in preparation for August 3 status conference (5.0). | 5.00 | 825.00 | $4,125.00 |
| 08/02/2023 | HRW | SCL | Email with K. Brown, L. Forrester re: research in preparation for August 3 status conference (0.5). | 0.50 | 825.00 | $412.50 |
| 08/02/2023 | HRW | SCL | Review emails from B. Michael re: motion to dismiss filing in removed case (0.2). | 0.20 | 825.00 | $165.00 |
| 08/02/2023 | HRW | SCL | Review motion to dismiss filing in removed case (0.2). | 0.20 | 825.00 | $165.00 |
| 08/02/2023 | HRW | SCL | Email with K. Brown re: C. DiPompeo letter to Judge Schofield on transfer issues (0.1). | 0.10 | 825.00 | $82.50 |
| 08/02/2023 | HRW | SCL | Review C. DiPompeo letter to Judge and impact on bankruptcy case Schofield on transfer (0.5). | 0.50 | 825.00 | $412.50 |
| 08/02/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart (0.1). | 0.10 | 825.00 | $82.50 |
| 08/02/2023 | HRW | SCL | Review PSZJ comments to P. Adams' letter opposing remand/abstention (0.3). | 0.30 | 825.00 | $247.50 |
| 08/02/2023 | HRW | SCL | Review emails from K. Brown, K. Dine re: P. Adams' letter opposing remand/abstention and impact on bankruptcy case (0.2). | 0.20 | 825.00 | $165.00 |
| 08/02/2023 | JIS | SCL | Review K. Brown comments on parish response to transfer motion letter brief as it impacts bankruptcy case. | 0.30 | 1,695.00 | $508.50 |
| 08/02/2023 | KBD | SCL | Analyze pleadings relating to state court actions in connection with chapter 11. | 0.80 | 1,395.00 | $1,116.00 |
| 08/02/2023 | KBD | SCL | Prepare comments to response to letter brief. | 0.80 | 1,395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    41
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/02/2023 | KHB | SCL | Review authorities in debtor's letter to the Court on 157(b)(5) issues (1.3); Prepare for hearing and presentation on reconsideration of withdrawal of reference (1.0); Review opposition to motion for remand/abstention and authorities relied upon (1.4); Prepare draft template reply considering chapter 11 issues (4.6). | 8.30 | 1,525.00 | $12,657.50 |
| 08/02/2023 | YPD | SCL | Revision to removal tracking chart (.1); emails to B. Michael, K. Brown and H. Winograd on same. | 0.20 | 545.00 | $109.00 |
| 08/02/2023 | YPD | SCL | Review of email from B. Michael and review of attachment re adv, 23-04991 and letter from plaintiff (.2); research and review of docket on same and update of tracking chart re same (.2). | 0.40 | 545.00 | $218.00 |
| 08/02/2023 | YPD | SCL | Research and review of district court dockets (.4); update to removal tracking chart (.4). | 0.80 | 545.00 | $436.00 |
| 08/03/2023 | BMM | SCL | Communication with team regarding venue and removal impact on chapter 11. | 9.80 | 875.00 | $8,575.00 |
| 08/03/2023 | HRW | SCL | Call with K. Brown re: August 3 status conference (0.6). | 0.60 | 825.00 | $495.00 |
| 08/03/2023 | HRW | SCL | Review emails from K. Brown re: August 3 status conference (0.3). | 0.30 | 825.00 | $247.50 |
| 08/03/2023 | HRW | SCL | Review emails from B. Michael re: P. Adams' letter of July 27, 2023 opposing remand/abstention (0.3). | 0.30 | 825.00 | $247.50 |
| 08/03/2023 | HRW | SCL | Communicate with L. Forrester, K. Brown re: research in preparation for August 3 status conference (0.5). | 0.50 | 825.00 | $412.50 |
| 08/03/2023 | HRW | SCL | Review emails from B. Michael, K. Brown, J. Stang, K. Dine, T. Geremia re: stipulation staying proceedings (0.3). | 0.30 | 825.00 | $247.50 |
| 08/03/2023 | HRW | SCL | Review emails from K. Dine, J. Merson re: August 3 status conference (0.1). | 0.10 | 825.00 | $82.50 |
| 08/03/2023 | HRW | SCL | Review emails from K. Brown, C. DiPompeo re: stipulation on withdrawal of reference for transfer petition (0.2). | 0.20 | 825.00 | $165.00 |
| 08/03/2023 | HRW | SCL | Review email from K. Brown re: reply letter to opposition to letter motion for remand/abstention (0.1). | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    42
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | HRW | SCL | Review reply letter to opposition to letter motion for remand/abstention (0.3). | 0.30 | 825.00 | $247.50 |
| 08/03/2023 | HRW | SCL | Research re: bankruptcy court authority to issue report and recommendations in preparation for August 3 status conference (1.5). | 1.50 | 825.00 | $1,237.50 |
| 08/03/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/03/2023 | JIS | SCL | Review email from state court counsel regarding district court hearing re transfer motion. | 0.20 | 1,695.00 | $339.00 |
| 08/03/2023 | JIS | SCL | Call K. Brown regarding outcome of district court hearing regarding Section 157 motion. | 0.20 | 1,695.00 | $339.00 |
| 08/03/2023 | JIS | SCL | Call K. Dine regarding district court hearing regarding Section 157. | 0.20 | 1,695.00 | $339.00 |
| 08/03/2023 | KBD | SCL | Analyze and prepare comments to pleadings and correspondence relating to state court remand/removal issues in connection with chapter 11 issues. | 1.30 | 1,395.00 | $1,813.50 |
| 08/03/2023 | KBD | SCL | Attend court conference with J. Schoenfeld regarding remand/removal. | 0.70 | 1,395.00 | $976.50 |
| 08/03/2023 | KBD | SCL | Call with PSZJ team regarding removal/remand issues in connection with chapter 11 case. | 0.30 | 1,395.00 | $418.50 |
| 08/03/2023 | KBD | SCL | Call with J. Stang regarding remand/removal issues and DRVC chapter 11 case. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    43

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2023 | KHB | SCL | Emails with B. Michael and K. Dine re template reply to oppositions to remand/abstention motions considering chapter 11 issues (.6); Draft reply brief to opposition to remand/abstention (3.7); Emails with T. Geremia re stipulation for extension of time to respond to removed complaints (.2); Emails with J. Stang and B. Michael re same (.3); Review parties to stipulation (.2); Emails from state court counsel re absence of religious orders from stipulation (.2); Emails with state court counsel re hearing on 157(b)(5) petition (.3); Confer with J. Stang re questions by state court counsel re hearing (.1); Attend hearing on 157(b)(5) petition and reconsideration of withdrawal of reference (.8); Email with H. Winograd re motion on reconsideration of withdrawal of reference (.2); Call with B. Michael and K. Dine re reply to opposition to remand/abstention motion (.4); Emails to B. Michael re same (.1); Draft email to SSC re remand/abstention reply issues (.4); Emails from J. Stang and K. Dine re same (.2); Emails with E. Stephens and C.DiPompeo re withdrawal of reference (.2); Confer with H. Winograd re motion to reconsider withdrawal of reference (.6); Confer with J. Stang re results of hearing (.2). | 8.70 | 1,525.00 | $13,267.50 |
| 08/03/2023 | KHB | SCL | Revise pro hac vice application for USDC (.1); Emails with L. Canty re same (.1). | 0.20 | 1,525.00 | $305.00 |
| 08/03/2023 | LAF | SCL | Legal research re: 28 USC section 157(b). | 1.00 | 595.00 | $595.00 |
| 08/03/2023 | LSC | SCL | Prepare written pro hac vice order for K. Brown to accompany previously prepared affidavit and order. | 0.20 | 545.00 | $109.00 |
| 08/03/2023 | YPD | SCL | Research and review of district court dockets (.5); update removal tracking chart (.5). | 1.00 | 545.00 | $545.00 |
| 08/04/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/04/2023 | HRW | SCL | Research re: motions for reconsideration and related issues (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/04/2023 | YPD | SCL | Review of J. Stang email and underlying email from T. Burns re mediation with insurers. | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     44
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2023 | YPD | SCL | Continue with research and review of district court dockets re removed actions (1.0); update removal tracking chart (.8). | 1.80 | 545.00 | $981.00 |
| 08/05/2023 | KHB | SCL | Emails with SCC, J. Stang and B. Michael re remand/abstention issues and impact on bankruptcy case. | 0.40 | 1,525.00 | $610.00 |
| 08/07/2023 | HRW | SCL | Email with K. Brown re: orders setting briefing schedule (0.1). | 0.10 | 825.00 | $82.50 |
| 08/07/2023 | HRW | SCL | Review orders setting briefing schedules (0.1). | 0.10 | 825.00 | $82.50 |
| 08/07/2023 | HRW | SCL | Email with Y. Derac re: motion for reconsideration of order withdrawing reference (0.1). | 0.10 | 825.00 | $82.50 |
| 08/07/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (5.5). | 5.50 | 825.00 | $4,537.50 |
| 08/07/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (3.5). | 3.50 | 825.00 | $2,887.50 |
| 08/07/2023 | YPD | SCL | Review of email and attachment from B. Michael re Heffernan v. St. John of God (.1); review of underlying email and link from K. Thomas (.1); review of removal tracking chart and update same (.3); respond to B. Michael email re same (.1). | 0.60 | 545.00 | $327.00 |
| 08/07/2023 | YPD | SCL | Research and review district court dockets (1.0); update removal tracking chart (.8). | 1.80 | 545.00 | $981.00 |
| 08/07/2023 | YPD | SCL | Research and review district court dockets status (1.6); update of tracking charts (2.0). | 3.60 | 545.00 | $1,962.00 |
| 08/08/2023 | HRW | SCL | Email with Y. Derac re: motion for reconsideration (0.3). | 0.30 | 825.00 | $247.50 |
| 08/08/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration (0.2). | 0.20 | 825.00 | $165.00 |
| 08/08/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, C. Rivera re: opposition to motion to remand (0.3). | 0.30 | 825.00 | $247.50 |
| 08/08/2023 | HRW | SCL | Review emails from K. Brown re: notice of appearance in USDC for the SDNY (0.1). | 0.10 | 825.00 | $82.50 |
| 08/08/2023 | HRW | SCL | Review emails from K. Dine, K. Brown re: August 3 status conference (0.1). | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    45
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/08/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (5.0). | 5.00 | 825.00 | $4,125.00 |
| 08/08/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/08/2023 | JIS | SCL | Call K. Brown on EDNY denials of remand and ch. 11 effect. | 0.10 | 1,695.00 | $169.50 |
| 08/08/2023 | JIS | SCL | Review email from K. Brown regarding remand issues. | 3.00 | 1,695.00 | $5,085.00 |
| 08/08/2023 | JIS | SCL | Call with state court counsel re negotiations on state court litigation issues. | 0.40 | 1,695.00 | $678.00 |
| 08/08/2023 | KBD | SCL | Analyze pleadings/correspondence relating to removal/remand issues. | 0.40 | 1,395.00 | $558.00 |
| 08/08/2023 | KHB | SCL | Emails with H. Winograd re motion for reconsideration of withdrawal of reference (.2); Emails with state court counsel re removal/abstention issues (1.2); Confer with E. Stephens re 157(b)(5) motion and remand/abstention issues (.2); Emails with E. Stephens re same (.1); Review orders from EDNY on remand/abstention and stay issues (.2); Emails to J. Stang re same (.3); Confer with J. Stang  re same (.1); Review notices of appearance in district court and order requiring same (.2). | 2.50 | 1,525.00 | $3,812.50 |
| 08/08/2023 | YPD | SCL | Research and review of state court actions and district court actions (1.0); update of removal tracking chart on same (.5). | 1.50 | 545.00 | $817.50 |
| 08/08/2023 | YPD | SCL | Review email from H. Winograd re removals and motion for reconsideration (.1); review removal tracking chart (.3); respond to inquiries from H. Winograd on same (.1). | 0.50 | 545.00 | $272.50 |
| 08/08/2023 | YPD | SCL | Draft motion for reconsideration of order withdrawing reference/removals. | 1.00 | 545.00 | $545.00 |
| 08/08/2023 | YPD | SCL | Review of email from H. Winograd re motion for reconsideration (.1); respond to H. Winograd inquiry on same and edits of motion for reconsideration (.1). | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    46
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2023 | YPD | SCL | Review of email from H. Winograd re state court removals (.1); review of tracking charts (.4); respond to H. Winograd inquiries re removals (.1). | 0.50 | 545.00 | $272.50 |
| 08/08/2023 | YPD | SCL | Review documents for joint petition to fix venue for claims and memorandum in support. | 0.40 | 545.00 | $218.00 |
| 08/08/2023 | YPD | SCL | Research and review of district court dockets (1.0); update tracking removal charts (1.7). | 2.70 | 545.00 | $1,471.50 |
| 08/09/2023 | HRW | SCL | Review emails from B. Michael, K. Brown re: case update on remand motions (0.2). | 0.20 | 825.00 | $165.00 |
| 08/09/2023 | HRW | SCL | Draft brief in support of motion for reconsideration of order withdrawing reference (6.5). | 6.50 | 825.00 | $5,362.50 |
| 08/09/2023 | HRW | SCL | Research re: motion for reconsideration of order withdrawing reference (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/09/2023 | KHB | SCL | Review oppositions to remand motions (.4); Emails with B. Michael re remand oppositions (.3); Email from T. Geremia re extension of time to respond to removed cases (.1); Review proposed stipulation and exhibits (.2); Emails with B. Michael re same (.1). | 1.10 | 1,525.00 | $1,677.50 |
| 08/09/2023 | YPD | SCL | Research and review of state court dockets re related district court removal cases (1.2); update removal tracking charts re same (1.0). | 2.20 | 545.00 | $1,199.00 |
| 08/09/2023 | YPD | SCL | Research and review of district court removal case dockets (1.4); update tracking removal chart re status of actions (2.0). | 3.40 | 545.00 | $1,853.00 |
| 08/10/2023 | HRW | SCL | Communicate with Y. Derac re: motion for reconsideration of order granting motion to withdraw (0.2). | 0.20 | 825.00 | $165.00 |
| 08/10/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/10/2023 | HRW | SCL | Draft memo of law in support of motion for reconsideration of order withdrawing reference (8.5). | 8.50 | 825.00 | $7,012.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     47
Invoice 133679
August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/10/2023 | KHB | SCL | Confer with H. Winograd re motion for reconsideration of withdrawal of reference (.2); Emails with H. Winograd re motion for reconsideration of withdrawal of reference (.5); Revise motion for reconsideration of withdrawal of reference in light of ch. 11 consideration (4.6). | 5.30 | 1,525.00 | $8,082.50 |
| 08/10/2023 | YPD | SCL | Review email from H. Winograd re motion for reconsideration (.1); review updated version of motion and update additional information as per H. Winograd requests (.5); respond to H. Winograd email same (.1). | 0.70 | 545.00 | $381.50 |
| 08/10/2023 | YPD | SCL | Telephone conference with H. Winograd re motion for reconsideration and exhibits thereto. | 0.10 | 545.00 | $54.50 |
| 08/10/2023 | YPD | SCL | Research and review of district court case dockets and status of removals (1.0); update removal tracking charts same (1.2). | 2.20 | 545.00 | $1,199.00 |
| 08/10/2023 | YPD | SCL | Review emails from H. Winograd re motion for reconsideration and exhibits (.1); review of documents related to motion for reconsideration and hearing transcripts (1.0); reply to H. Winograd emails (.1). | 1.20 | 545.00 | $654.00 |
| 08/10/2023 | YPD | SCL | Review of exhibits to motion for reconsideration (.4); revise exhibits (.4). | 0.80 | 545.00 | $436.00 |
| 08/11/2023 | BMM | SCL | Draft language for the motion to reconsider in SDNY regarding forum shopping in light of chapter 11 case. | 1.40 | 875.00 | $1,225.00 |
| 08/11/2023 | BMM | SCL | Review Judge Brown decision remanding cases. | 0.50 | 875.00 | $437.50 |
| 08/11/2023 | HRW | SCL | Communicate with K. Brown re: motion for reconsideration of order withdrawing reference (0.4). | 0.40 | 825.00 | $330.00 |
| 08/11/2023 | HRW | SCL | Email with B. Michael, K. Dine, K. Brown re: motion for reconsideration of order withdrawing reference (0.4). | 0.40 | 825.00 | $330.00 |
| 08/11/2023 | HRW | SCL | Draft memo of law in support of motion for reconsideration of order withdrawing reference (4.5). | 4.50 | 825.00 | $3,712.50 |
| 08/11/2023 | HRW | SCL | Review Eastern District remand order (0.3). | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:     48
Diocese of Rockville Ctr. OCC                              Invoice 133679
Client 18491.00002                                         August 31, 2023

---

|            |     |     |                                                                                                                                                                                                                                                                                                                                                                                     | Hours | Rate     | Amount      |
|------------|-----|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|-------------|
| 08/11/2023 | HRW | SCL | Review emails from J. Stang, K. Brown re: review of Eastern District remand order (0.1).                                                                                                                                                                                                                                                                                             | 0.10  | 825.00   | $82.50      |
| 08/11/2023 | HRW | SCL | Communicate with K. LaBrada, B. Michael re: relevant documents for motion for reconsideration of order withdrawing reference (0.3).                                                                                                                                                                                                                                                  | 0.30  | 825.00   | $247.50     |
| 08/11/2023 | HRW | SCL | Review emails from K. Brown, Y. Derac re: removal tracking chart (0.2).                                                                                                                                                                                                                                                                                                              | 0.20  | 825.00   | $165.00     |
| 08/11/2023 | KBD | SCL | Analyze opinion relating to remand and related correspondence.                                                                                                                                                                                                                                                                                                                      | 0.40  | 1,395.00 | $558.00     |
| 08/11/2023 | KHB | SCL | Draft motion for reconsideration of withdrawal of reference of 157(b)(5) petition (4.2); Analyze EDNY opinion on remand and abstention and unconscionable litigation strategy implemented by debtor and incorporate into motion (2.3); Confer with H. Winograd re same (.4); Confer with J. Stang re same and other implications of decision (.5); Emails with Y. Derac re tracking chart for removed cases (.2). | 7.60  | 1,525.00 | $11,590.00  |
| 08/11/2023 | KLL | SCL | Retrieve filings for H. Winograd research.                                                                                                                                                                                                                                                                                                                                          | 0.40  | 545.00   | $218.00     |
| 08/11/2023 | YPD | SCL | Revise draft motion for reconsideration.                                                                                                                                                                                                                                                                                                                                            | 0.30  | 545.00   | $163.50     |
| 08/11/2023 | YPD | SCL | Review email from J. Stang re Judge Brown ruling re remand of removed actions review of associated emails K. Brown and J. Merson on same.                                                                                                                                                                                                                                            | 0.10  | 545.00   | $54.50      |
| 08/11/2023 | YPD | SCL | Research and review of district court dockets (.6); update removal tracking charts (.6).                                                                                                                                                                                                                                                                                             | 1.20  | 545.00   | $654.00     |
| 08/11/2023 | YPD | SCL | Review of appendix of removed cases in Judge Brown ruling (.5); update tracking removal chart on ruling of remanded cases back to state court (.5)                                                                                                                                                                                                                                    | 1.00  | 545.00   | $545.00     |
| 08/11/2023 | YPD | SCL | Review of K. Brown email request re removals (.1); respond to K. Brown re same (.1)                                                                                                                                                                                                                                                                                                  | 0.20  | 545.00   | $109.00     |
| 08/13/2023 | BMM | SCL | Emails with SCC regarding remand/venue issues.                                                                                                                                                                                                                                                                                                                                      | 0.60  | 875.00   | $525.00     |
| 08/13/2023 | HRW | SCL | Review emails from J. Stang, B. Michael, K. Brown, K. Dine re: reply brief in support of motion to remand (0.2).                                                                                                                                                                                                                                                                     | 0.20  | 825.00   | $165.00     |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    49

Invoice 133679

August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/14/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/14/2023 | HRW | SCL | Continue to draft memo of law in support of motion for reconsideration of order withdrawing reference (10.5). | 10.50 | 825.00 | $8,662.50 |
| 08/14/2023 | HRW | SCL | Email with B. Michael, K. Brown re: motion for reconsideration of order withdrawing reference (0.3). | 0.30 | 825.00 | $247.50 |
| 08/14/2023 | HRW | SCL | Email with B. Michael, K. Brown re: stay of removed cases (0.1). | 0.10 | 825.00 | $82.50 |
| 08/14/2023 | KBD | SCL | Analyze correspondence and pleadings relating to remand/removal matters. | 0.70 | 1,395.00 | $976.50 |
| 08/14/2023 | KHB | SCL | Emails with state court counsel re impact of Judge Brown decision on remand motions (.6); Emails with B. Michael re replies to oppositions to remand motions (.3). | 0.90 | 1,525.00 | $1,372.50 |
| 08/14/2023 | YPD | SCL | Review of email from S. Bross re remanded state court actions. | 0.10 | 545.00 | $54.50 |
| 08/14/2023 | YPD | SCL | Review B. Michael, J. Merson, S. Bross and K. Brown emails re 42 remanded state court actions; respond to same. | 0.20 | 545.00 | $109.00 |
| 08/14/2023 | YPD | SCL | Research and review of district court dockets (1.0); update removal tracking chart (.8). | 1.80 | 545.00 | $981.00 |
| 08/14/2023 | YPD | SCL | Review emails from B. Michael re SDNY removed cases and order staying cases (.1); review K. Brown email re same (.1); review email from C. Rivera re same and respond to same (.1). | 0.30 | 545.00 | $163.50 |
| 08/14/2023 | YPD | SCL | Research and review of removal tracking chart and parish lawsuit chart re SDNY cases (.4), review district court dockets same (.4); email to B. Michael re same (.2). | 1.00 | 545.00 | $545.00 |
| 08/14/2023 | YPD | SCL | Review documents and revise of chart of remanded state court actions. | 1.60 | 545.00 | $872.00 |
| 08/14/2023 | YPD | SCL | Review of remanded district actions and chart re same (.3); prepare of email to J. Merson re remanded state court actions (.1). | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    50

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | HRW | SCL | Email with K. Brown re: motion for reconsideration (0.3). | 0.30 | 825.00 | $247.50 |
| 08/15/2023 | HRW | SCL | Continue to draft memo of law in support of motion for reconsideration of order withdrawing reference (5.5). | 5.50 | 825.00 | $4,537.50 |
| 08/15/2023 | KHB | SCL | Confer with H. Winograd re motion for reconsideration (.2); Revise brief in support of motion (4.8); Emails with state court counsel re removed actions and bankruptcy (.5). | 5.50 | 1,525.00 | $8,387.50 |
| 08/15/2023 | YPD | SCL | Research and review of district court removals and remanded actions (.3); update of chart on remanded actions (.4). | 0.70 | 545.00 | $381.50 |
| 08/15/2023 | YPD | SCL | Review of K. Dine email re Committee meeting and attachments re 8/10/23 Judge Brown Order, letter and article. | 0.20 | 545.00 | $109.00 |
| 08/15/2023 | YPD | SCL | Review of email from B. Michael re remanded state court actions (.1); respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 08/16/2023 | HRW | SCL | Continue to draft and edit memo of law in support of motion for reconsideration of order withdrawing reference (10.0). | 10.00 | 825.00 | $8,250.00 |
| 08/16/2023 | HRW | SCL | Email with K. Brown, J. Stang, B. Michael, K. Dine re: motion for reconsideration of order withdrawing reference (0.4). | 0.40 | 825.00 | $330.00 |
| 08/16/2023 | HRW | SCL | Email with K. LaBrada, L. Canty re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/16/2023 | HRW | SCL | Email with L. Forrester, K. Brown re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/16/2023 | HRW | SCL | Email with I. Soto re: motion for reconsideration of order withdrawing reference (0.2). | 0.20 | 825.00 | $165.00 |
| 08/16/2023 | JIS | SCL | Review and comment on motion for reconsideration regarding withdrawal of reference. | 1.10 | 1,695.00 | $1,864.50 |
| 08/16/2023 | JIS | SCL | Call K. Brown regarding 157(b) reconsideration motion. | 0.20 | 1,695.00 | $339.00 |
| 08/16/2023 | JIS | SCL | Office conference with R. Pachulski regarding motion to dismiss. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    51
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/16/2023 | KBD | SCL | Prepare comments to motion for reconsideration with bye toward bankruptcy issues. | 1.30 | 1,395.00 | $1,813.50 |
| 08/16/2023 | KHB | SCL | Emails with H. Winograd re motion for reconsideration (.5); Revise motion (2.5). | 3.00 | 1,525.00 | $4,575.00 |
| 08/16/2023 | KLL | SCL | Review and prepare a notice of motion for reconsideration for H. Winograd. | 1.10 | 545.00 | $599.50 |
| 08/16/2023 | LAF | SCL | Legal research re: sample motion notice SDNY. | 1.00 | 595.00 | $595.00 |
| 08/17/2023 | BMM | SCL | Revise motion to reconsider in venue proceeding. | 0.50 | 875.00 | $437.50 |
| 08/17/2023 | BMM | SCL | Communications with team and SCC regarding remand/venue issues. | 0.80 | 875.00 | $700.00 |
| 08/17/2023 | HRW | SCL | Communicate with K. Brown, J. Stang, K. Dine, B. Michael, L. Canty re: motion for reconsideration of order granting motion to withdraw reference (0.8). | 0.80 | 825.00 | $660.00 |
| 08/17/2023 | HRW | SCL | Communicate with L. Forrester re: authorities for motion for reconsideration of order withdrawing reference (0.3). | 0.30 | 825.00 | $247.50 |
| 08/17/2023 | HRW | SCL | Communicate with I. Soto re: motion for reconsideration of order withdrawing reference (0.4). | 0.40 | 825.00 | $330.00 |
| 08/17/2023 | HRW | SCL | Edit and finalize memo in law in support of motion for reconsideration of order withdrawing reference and ancillary documents (9.5). | 9.50 | 825.00 | $7,837.50 |
| 08/17/2023 | JIS | SCL | Call with H. Winograd regarding motion for reconsideration of withdrawal of reference. | 0.30 | 1,695.00 | $508.50 |
| 08/17/2023 | JIS | SCL | Final review of motion for reconsideration of withdrawal of reference. | 0.60 | 1,695.00 | $1,017.00 |
| 08/17/2023 | KBD | SCL | Review remand decision and related correspondence. | 0.10 | 1,395.00 | $139.50 |
| 08/17/2023 | KBD | SCL | Review and prepare comments to draft motion for reconsideration. | 0.50 | 1,395.00 | $697.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    52
Diocese of Rockville Ctr. OCC                                        Invoice 133679
Client 18491.00002                                                   August 31, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2023 | KHB | SCL | Revise and edit brief in support of motion for reconsideration (3.6); Emails with PSZJ team re same (.5); Email to mediators re remand decisions (.2); Review new remand decisions from EDNY (.8); Review and revise notice of motion and motion (.4); review and revise proposed order (.3). | 5.80 | 1,525.00 | $8,845.00 |
| 08/17/2023 | LAF | SCL | Legal research re: 28 USC section 157(c). | 0.50 | 595.00 | $297.50 |
| 08/17/2023 | LSC | SCL | Assist with preparation, finalizing, and filing of motion to reconsider, including preparation of draft motion, proposed order, service list, and revisions to same per H. Winograd comments (.9); conducting legal research regarding various issues in connection with reconsideration memorandum of law (1.8); review, proof, and revise notice, memo, and related documents and correspondence with H. Winograd regarding the same (2.9). | 5.60 | 545.00 | $3,052.00 |
| 08/17/2023 | YPD | SCL | Review of email from H. Winograd re removal action and Order (.1); review of removal tracking chart and Order on preliminary injunction and calculate deadline (.5); email response to H. Winograd same (1.). | 0.70 | 545.00 | $381.50 |
| 08/17/2023 | YPD | SCL | Revision to chart re Judge Azrack remanded 58 cases. | 1.00 | 545.00 | $545.00 |
| 08/17/2023 | YPD | SCL | Review of email from J. Merson re Judge Azrack removal cases (.1); review of response from B. Michael on same and B. Michael request (.1); respond to emails thereto (.1). | 0.30 | 545.00 | $163.50 |
| 08/17/2023 | YPD | SCL | Research and review of district court removals and remanded actions for Judge G. Brown (.5); update chart of remanded actions (.5). | 1.00 | 545.00 | $545.00 |
| 08/17/2023 | YPD | SCL | Review of H. Winograd response re preliminary injunction order and removed actions (.1); review of documents and recalculate deadline (.2); email response to H. Winograd same (.1). | 0.40 | 545.00 | $218.00 |
| 08/17/2023 | YPD | SCL | Review of email from B. Michael and attachment of remand order on cases from Judge Azrack remanding 58 cases; email response to B. Michael on same. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 53

Diocese of Rockville Ctr. OCC

Invoice 133679

Client 18491.00002

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2023 | YPD | SCL | Preparation of update to removal chart to include Judge Azrack remanded case per 8/17/23 order thereon. | 0.60 | 545.00 | $327.00 |
| 08/17/2023 | YPD | SCL | Review of documents and order (.6); preparation of chart for Judge J. Azrack removed and remanded cases (1.0); revision to same (.4). | 2.00 | 545.00 | $1,090.00 |
| 08/17/2023 | YPD | SCL | Review of H. Winograd email re removals and respond to same. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | BMM | SCL | Communications with SCC regarding remands and other case issues. | 0.70 | 875.00 | $612.50 |
| 08/18/2023 | BMM | SCL | Communications with SCC regarding remands and other case issues. | 0.90 | 875.00 | $787.50 |
| 08/18/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, J. Stang, J. Merson re: Judge Gonzalez decision remanding cases (0.3). | 0.30 | 825.00 | $247.50 |
| 08/18/2023 | HRW | SCL | Communicate with K. Brown re: opposition to motion to transfer and related issues (0.4). | 0.40 | 825.00 | $330.00 |
| 08/18/2023 | HRW | SCL | Review motion for reconsideration filings (0.4). | 0.40 | 825.00 | $330.00 |
| 08/18/2023 | HRW | SCL | Email with Y. Derac, B. Michael re: removed cases (0.2). | 0.20 | 825.00 | $165.00 |
| 08/18/2023 | HRW | SCL | Review Judge Gonzalez decision remanding cases (0.2). | 0.20 | 825.00 | $165.00 |
| 08/18/2023 | HRW | SCL | Research re: mootness of transfer motion after remand (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/18/2023 | JIS | SCL | Review Judge Gonzalez opinion regarding remand. | 0.60 | 1,695.00 | $1,017.00 |
| 08/18/2023 | JIS | SCL | Review state court counsel emails regarding status of remand actions. | 0.30 | 1,695.00 | $508.50 |
| 08/18/2023 | JIS | SCL | Call K. Brown regarding questions from state court counsel regarding Section 157(b) motion. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    54
Invoice 133679
August 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 08/18/2023 | KHB | SCL | Emails SCC re impact of SDNY remand decisions on 157(b)(5) petition (1.2); Emails with G. Greenwood re legal research in opposition to petition (.2); Confer with H. Winograd re opposition to petition and reply brief for motion for reconsideration (.4); Confer with J. Stang re impact of remand decisions on 157(b)(5) motion (.2); Review authorities re 157(b)(5) abstention (.4). | 2.40 | 1,525.00 | $3,660.00 |
| 08/18/2023 | YPD | SCL | Research and review of state court removal dockets (1.0); update tracking chart re removal actions (1.6). | 2.60 | 545.00 | $1,417.00 |
| 08/18/2023 | YPD | SCL | Review of B. Michael email and attachments to SCC and meeting thereof email to B. Michael re same. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | YPD | SCL | Review of K. Dine email and article forwarded re remanded cases and rulings. | 0.10 | 545.00 | $54.50 |
| 08/18/2023 | YPD | SCL | Review of Judge Gonzalez order and remanded cases (.3); preparation of chart on same (.8). | 1.10 | 545.00 | $599.50 |
| 08/18/2023 | YPD | SCL | Research and review of dockets (.4); Revision to chart re Judge Gonzalez remanded state court actions (.6). | 1.00 | 545.00 | $545.00 |
| 08/18/2023 | YPD | SCL | Email with B. Michael regarding Judge Gonzalez Order. | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | YPD | SCL | Review of email from K. Brown re Judge Gonzalez Order (.1); respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 08/18/2023 | YPD | SCL | Review of emails from J. Merson re chart with 224 cases with perpetrators names (.1); review of B. Michael responses on same (.1); respond to B. Michael inquiry re same (.1). | 0.30 | 545.00 | $163.50 |
| 08/18/2023 | YPD | SCL | Review of email from J. Amala re Judge Gonzalez memo/order and remanded cases. | 0.10 | 545.00 | $54.50 |
| 08/18/2023 | YPD | SCL | Review of email from H. Winograd re removed actions in SDNY and EDNY (.1.); review of charts of removed actions (.4); email response to H. Winograd (.1). | 0.60 | 545.00 | $327.00 |
| 08/20/2023 | HRW | SCL | Email with K. Brown re: abstention under section 157(b) (0.3). | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    55

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/20/2023 | HRW | SCL | Research re: abstention under section 157(b) (2.0). | 2.00 | 825.00 | $1,650.00 |
| 08/20/2023 | HRW | SCL | Research re: mootness of transfer motion after remand (3.0). | 3.00 | 825.00 | $2,475.00 |
| 08/21/2023 | BMM | SCL | Call with H. Winograd regarding venue motion. | 0.30 | 875.00 | $262.50 |
| 08/21/2023 | HRW | SCL | Call with B. Michael re: pending remand and transfer motions (0.2). | 0.20 | 825.00 | $165.00 |
| 08/21/2023 | HRW | SCL | Communicate with Y. Derac re: status of removed state court cases (0.3). | 0.30 | 825.00 | $247.50 |
| 08/21/2023 | HRW | SCL | Email with K. Brown re: abstention under section 157(b) (0.2). | 0.20 | 825.00 | $165.00 |
| 08/21/2023 | HRW | SCL | Research re: abstention under section 157(b) (1.0). | 1.00 | 825.00 | $825.00 |
| 08/21/2023 | HRW | SCL | Research re: mootness of transfer motion after remand (4.0). | 4.00 | 825.00 | $3,300.00 |
| 08/21/2023 | HRW | SCL | Draft email to K. Dine, K. Brown, J. Stang, B. Michael re: mootness of transfer motion after remand (1.0). | 1.00 | 825.00 | $825.00 |
| 08/21/2023 | JIS | SCL | Call from media regarding remand decisions. | 0.30 | 1,695.00 | $508.50 |
| 08/21/2023 | YPD | SCL | Review of email from H. Winograd re SDNY cases removed and referred to bankruptcy court and obtaining orders (.1); review of dockets and preparation of dockets and requested orders thereon (.3); email to H. Winograd re dockets and referred remands to bankruptcy court and orders thereon (.1). | 0.50 | 545.00 | $272.50 |
| 08/21/2023 | YPD | SCL | Review of email from H. Winograd re SDNY and EDNY removed cases (.1); review of tracking chart and dockets (.4): respond to H. Winograd email thereto (.1) | 0.60 | 545.00 | $327.00 |
| 08/21/2023 | YPD | SCL | Review of email from H. Winograd re removed state court actions in EDNY (.1); review of tracking chart (.6); response to H. Winograd inquiry thereto re EDNY removed actions (.1) | 0.80 | 545.00 | $436.00 |
| 08/21/2023 | YPD | SCL | Review of H. Winograd email re SDNY removed pending 5 actions; respond to emails thereto. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     56

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/21/2023 | YPD | SCL | Telephone conference with H. Winograd re EDNY removed actions and SDNY removed actions and referrals to Chief Judge Glenn. | 0.10 | 545.00 | $54.50 |
| 08/21/2023 | YPD | SCL | Review of email from H. Winograd re SDNY and EDNY removed actions and breakdown of same (.1); reply to email inquiry (.1). | 0.20 | 545.00 | $109.00 |
| 08/21/2023 | YPD | SCL | Review of tracking chart of removal actions in response to H. Winograd inquiry (.8); prepare email response to H. Winograd on same (.4). | 1.20 | 545.00 | $654.00 |
| 08/22/2023 | BMM | SCL | Respond to SCC questions regarding removal and remand issues. | 1.30 | 875.00 | $1,137.50 |
| 08/22/2023 | BMM | SCL | Analyze data regarding remanded cases. | 2.20 | 875.00 | $1,925.00 |
| 08/22/2023 | HRW | SCL | Call with B. Michael re: remand of state court actions (0.2). | 0.20 | 825.00 | $165.00 |
| 08/22/2023 | HRW | SCL | Research re: remand of state court actions (1.5). | 1.50 | 825.00 | $1,237.50 |
| 08/22/2023 | HRW | SCL | Draft email to K. Dine, K. Brown, J. Stang, B. Michael re: mootness of transfer motion after remand (0.8). | 0.80 | 825.00 | $660.00 |
| 08/22/2023 | HRW | SCL | Review emails from B. Michael, K. Brown, R. Kessler re: letter to Judge Cogan on remand decisions (0.3). | 0.30 | 825.00 | $247.50 |
| 08/22/2023 | HRW | SCL | Review Judge Cogan text order on remand decisions (0.1). | 0.10 | 825.00 | $82.50 |
| 08/22/2023 | HRW | SCL | Review letter to Judge Cogan on remand decisions (0.1). | 0.10 | 825.00 | $82.50 |
| 08/22/2023 | HRW | SCL | Review emails from B. Michael, Y. Derac re: Judge Gujarati remand order (0.1). | 0.10 | 825.00 | $82.50 |
| 08/22/2023 | HRW | SCL | Review Judge Gujarati remand order (0.1). | 0.10 | 825.00 | $82.50 |
| 08/22/2023 | HRW | SCL | Review emails from B. Michael re: meeting on parish case next steps as it pertains to state court litigation (0.1). | 0.10 | 825.00 | $82.50 |
| 08/22/2023 | KBD | SCL | Analyze issues relating to remand or removal of cases in context of chapter 11 issues. | 0.30 | 1,395.00 | $418.50 |
| 08/22/2023 | KHB | SCL | Analyze authority re scope of section 157(b)(5) (1.7); Draft opposition to 157(b)(5) petition (2.2). | 3.90 | 1,525.00 | $5,947.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    57

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/22/2023 | YPD | SCL | Review of email from B. Michael re additional remands (Judge D. Gujarati) (.1); review of tracking chart (.2); respond to B. Michael email re same (.1). | 0.40 | 545.00 | $218.00 |
| 08/22/2023 | YPD | SCL | Research and review of docket re 23-cv-05007 and review of order (.3); prepare email to B. Michael re order and application to related district case (.1). | 0.40 | 545.00 | $218.00 |
| 08/22/2023 | YPD | SCL | Research and review of district court dockets for status of cases (.8); update removal tracking chart (1.0). | 1.80 | 545.00 | $981.00 |
| 08/22/2023 | YPD | SCL | Review of H. Winograd email re order on transferred removed cases to bankruptcy court (.1); respond to email thereto (.1). | 0.20 | 545.00 | $109.00 |
| 08/22/2023 | YPD | SCL | Research and review of district court dockets/pacer re transferred removals to bankruptcy court, orders and dockets and orders (.6); prepare email to H. Winograd on same (.1). | 0.70 | 545.00 | $381.50 |
| 08/22/2023 | YPD | SCL | Preparation of tracking chart of Judge D. Gujariti remanded district court removals. | 0.60 | 545.00 | $327.00 |
| 08/22/2023 | YPD | SCL | Research and review of NY Nassau County docket 900390 related to district court removed action remanded for related removed actions. | 0.30 | 545.00 | $163.50 |
| 08/23/2023 | BMM | SCL | Emails with counsel regarding remands and proceedings in state court. | 0.40 | 875.00 | $350.00 |
| 08/23/2023 | BMM | SCL | Follow-up with SCC regarding parish case meeting. | 0.10 | 875.00 | $87.50 |
| 08/23/2023 | BMM | SCL | Meeting with SCC regarding removal/remand issues. | 1.10 | 875.00 | $962.50 |
| 08/23/2023 | BMM | SCL | Call with J. Amala regarding parish lawsuits and bankruptcy case. | 0.30 | 875.00 | $262.50 |
| 08/23/2023 | HRW | SCL | Call with B. Michael, J. Stang, K. Brown and state court counsel re: status of state court cases (1.1). | 1.10 | 825.00 | $907.50 |
| 08/23/2023 | HRW | SCL | Review Judge Ross decision remanding state court cases (0.2). | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    58
Invoice 133679
August 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | HRW | SCL | Email with K. Brown re: Judge Ross decision remanding state court cases (0.1). | 0.10 | 825.00 | $82.50 |
| 08/23/2023 | JIS | SCL | Call with state court counsel regarding status of remanded cases. | 1.10 | 1,695.00 | $1,864.50 |
| 08/23/2023 | KBD | SCL | Telephone call with SCC and PSZJ regarding ongoing remand and removal issues. | 1.10 | 1,395.00 | $1,534.50 |
| 08/23/2023 | KHB | SCL | Call with state court counsel re transfer petition status and strategy for opposition and impact, abstention/remand decisions on petition to transfer (1.1); prepare for call (.1); draft opposition to petition to transfer (2.4); analyze authorities re same (1.3); analyze new remand decision from EDNY (.2); emails with H. Winograd re same (.1). | 5.20 | 1,525.00 | $7,930.00 |
| 08/23/2023 | YPD | SCL | Draft of chart of Judge A. Ross removed cases and remands (.5); review of district court dockets (.3) revision to same (.2). | 1.00 | 545.00 | $545.00 |
| 08/23/2023 | YPD | SCL | Preparation of email to J. Merson re Judge A. Ross ruling and chart of removed remanded cases. | 0.20 | 545.00 | $109.00 |
| 08/23/2023 | YPD | SCL | Research and review of district court dockets for removed cases(.6); update to tracking chart (1.0). | 1.60 | 545.00 | $872.00 |
| 08/23/2023 | YPD | SCL | Review of email from B. Michael re Judge Ross district court ruling re removals (.1); review of attachment (.2); respond to B. Michael email same (.1). | 0.40 | 545.00 | $218.00 |
| 08/23/2023 | YPD | SCL | Preparation of updates re tracking chart for Judge Ross ruling on remanded removed actions. | 1.00 | 545.00 | $545.00 |
| 08/23/2023 | YPD | SCL | Review of B. Michael email to SCC re financial information for diocese and parishe and disclosures. | 0.10 | 545.00 | $54.50 |
| 08/23/2023 | YPD | SCL | Review of district court case dockets (.3); revision to chart re remanded removal cases by Judge Gujurati (.3); email to B. Michael re same (.1). | 0.70 | 545.00 | $381.50 |
| 08/23/2023 | YPD | SCL | Review of email from B. Michael re Judge Gujarati remanded cases (.1) and respond to same (.1). | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:      59

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2023 | YPD | SCL | Preparation of email and chart of Judge Gujarati remanded cases and memo/order to J. Merson. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | HRW | SCL | Review emails from K. Dine, B. Michael, J. Merson re: expediting state court cases. | 0.20 | 825.00 | $165.00 |
| 08/24/2023 | KHB | SCL | Analyze authorities re mandatory abstention and section 157(b)(5) (1.6); Draft opposition to 157(b)(5) petition (3.2); Emails with K. Dine and  B. Michael re Judge Steinman emails re expediting timing in state court actions (.2); Consider use as evidence in opposition to petition (.2). | 5.20 | 1,525.00 | $7,930.00 |
| 08/24/2023 | LAF | SCL | Obtain briefing re 157 in similar case. | 0.50 | 595.00 | $297.50 |
| 08/24/2023 | YPD | SCL | Research and review of district court dockets (1.0); update removal tracking chart (1.0). | 2.00 | 545.00 | $1,090.00 |
| 08/24/2023 | YPD | SCL | Review of district court dockets re removals (1.0); update tracking chart same (1.4) | 2.40 | 545.00 | $1,308.00 |
| 08/25/2023 | GSG | SCL | Telephone call with K. Brown re state court actions and petition for venue transfer. | 0.20 | 1,095.00 | $219.00 |
| 08/25/2023 | GSG | SCL | Review venue petition and related documents and confer with M. Renck re copies. | 0.30 | 1,095.00 | $328.50 |
| 08/25/2023 | HRW | SCL | Research re: 157(b) transfer of remanded cases. | 1.00 | 825.00 | $825.00 |
| 08/25/2023 | HRW | SCL | Email with K. Brown, G. Greenwood re: 157(b) transfer of remanded cases. | 0.20 | 825.00 | $165.00 |
| 08/25/2023 | HRW | SCL | Review email from B. Michael re: mootness of 157(b) transfer after remand. | 0.10 | 825.00 | $82.50 |
| 08/25/2023 | KBD | SCL | Analyze correspondence regarding status of state court litigation. | 0.10 | 1,395.00 | $139.50 |
| 08/25/2023 | KHB | SCL | Draft objection to 157(b)(5) petition (4.2); Analyze authority re same (2.4); Confer with G. Greenwood re legal research and chapter 11 implications (.2); Email from H. Winograd re opposition to petition (.2). | 7.00 | 1,525.00 | $10,675.00 |
| 08/25/2023 | YPD | SCL | Research and review of district court dockets of removed cases (.6); update of removal chart (.8). | 1.40 | 545.00 | $763.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    60
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/26/2023 | HRW | SCL | Review emails from K. Brown re: 157(b) transfer of remanded cases. | 0.20 | 825.00 | $165.00 |
| 08/27/2023 | GSG | SCL | Research re 157(b)(5) application after cases have been remanded and notes re same. | 3.10 | 1,095.00 | $3,394.50 |
| 08/28/2023 | BMM | SCL | Communication with state court counsel regarding bankruptcy implications of certain state court proceedings. | 0.50 | 875.00 | $437.50 |
| 08/28/2023 | GSG | SCL | Confer with K. Brown re 157(b) issues and research. | 0.10 | 1,095.00 | $109.50 |
| 08/28/2023 | GSG | SCL | Review state court remand orders and opinions. | 0.50 | 1,095.00 | $547.50 |
| 08/28/2023 | HRW | SCL | Email with B. Michael, J. Stang, K. Brown, K. Dine re: P. Adams' letter to Judge Donnelly. | 0.10 | 825.00 | $82.50 |
| 08/28/2023 | HRW | SCL | Review P. Adams' letter to Judge Donnelly. | 0.10 | 825.00 | $82.50 |
| 08/28/2023 | HRW | SCL | Email with Y. Derac re: removal tracking chart. | 0.10 | 825.00 | $82.50 |
| 08/28/2023 | JIS | SCL | Call with J. Amala regarding hearing before Judge Steinman. | 0.20 | 1,695.00 | $339.00 |
| 08/28/2023 | JIS | SCL | Email to C. Ball regarding Jones Day attendance at state court hearings. | 0.10 | 1,695.00 | $169.50 |
| 08/28/2023 | KHB | SCL | Draft opposition to section157(b)(5) petition (3.6); Analyze authorities re same (1.5); Confer with G. Greenwood re legal research for opposition to petition (.2) | 5.30 | 1,525.00 | $8,082.50 |
| 08/28/2023 | YPD | SCL | Review of J. Merson emails re Judge Steinman next steps in remanded actions and protective order; review of D. Woodward reply same. | 0.20 | 545.00 | $109.00 |
| 08/28/2023 | YPD | SCL | Review of email from J. Amala re stipulated protective order for remanded district actions and review of attachment of stipulated protective order. | 0.20 | 545.00 | $109.00 |
| 08/28/2023 | YPD | SCL | Research and review of removed district cases docket (1.0); update of removal tracking chart re same (1.4). | 1.40 | 545.00 | $763.00 |
| 08/28/2023 | YPD | SCL | Research and review of removed district cases docket (.6); update of removal tracking chart re same (1.0). | 1.60 | 545.00 | $872.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     61

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | GSG | SCL | Research/review cases re 157(b)(5) after remand. | 2.40 | 1,095.00 | $2,628.00 |
| 08/29/2023 | GSG | SCL | Review docket/opinions re in bankruptcy cases involving 157(b)(5) analysis. | 0.50 | 1,095.00 | $547.50 |
| 08/29/2023 | HRW | SCL | Review Judge Chen order remanding cases. | 0.20 | 825.00 | $165.00 |
| 08/29/2023 | HRW | SCL | Review emails from K. Brown, B. Michael, J. Stang re: opposition to transfer petition. | 0.30 | 825.00 | $247.50 |
| 08/29/2023 | HRW | SCL | Review emails from J. Stang, E. Stephens, B. Michael, K. Brown re: Jones Day representation of non-debtor defendants. | 0.20 | 825.00 | $165.00 |
| 08/29/2023 | JIS | SCL | Review of email regarding issues related to remand actions and chapter 11 implications. | 0.20 | 1,695.00 | $339.00 |
| 08/29/2023 | KBD | SCL | Analyze correspondence among Jones Day and PSZJ regarding state court litigation. | 0.20 | 1,395.00 | $279.00 |
| 08/29/2023 | KHB | SCL | Review Judge Chen opinion on remand of Non-Debtor Actions (.2); Emails with B. Michaels and H. Winograd re same (.2); Emails with state court counsel re same (.2); Emails with B. Michael re obtaining evidence from state court counsel on status of remanded Non-Debtor Actions in opposition to section 157(b)(5) petition (.3); Emails from J.Stang re same (.1); Review Non-Debtor Action tracking chart (.2); Draft opposition to section 157(b)(5) petition (2.8). | 4.00 | 1,525.00 | $6,100.00 |
| 08/29/2023 | YPD | SCL | Review of emails from R. Harnick and J. Merson re Judge Steinman 8/28/23 conference and ruling. | 0.20 | 545.00 | $109.00 |
| 08/29/2023 | YPD | SCL | Review of email from J. Scotto re Judge Chen remanded removed case (.1); review of underlying email for link of order (.2). | 0.30 | 545.00 | $163.50 |
| 08/29/2023 | YPD | SCL | Research and review of district court dockets and Judge P. Chen on ruling remanding cases. | 0.30 | 545.00 | $163.50 |
| 08/29/2023 | YPD | SCL | Preparation of chart of Judge P. Chen remanded removal cases. | 1.50 | 545.00 | $817.50 |
| 08/29/2023 | YPD | SCL | Preparation of email to B. Michael and J. Merson re Judge P. Chen remanded removed cases and order on same. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    62

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/29/2023 | YPD | SCL | Research  and review of district removed actions dockets (.4); update removal chart of same (.4). | 0.80 | 545.00 | $436.00 |
| 08/30/2023 | GSG | SCL | Review and revise K. Brown insert re opposition to petition to fix venue. | 0.70 | 1,095.00 | $766.50 |
| 08/30/2023 | HRW | SCL | Review emails from B. Michael, K. Dine re: transfer of claims objection appeals as they relate to remand and transfer proceedings in chapter 11 context. | 0.10 | 825.00 | $82.50 |
| 08/30/2023 | HRW | SCL | Review Debtor's letter request to Judge McMahon to transfer appeal to Judge Schofield as it relates to remand and transfer proceedings. | 0.10 | 825.00 | $82.50 |
| 08/30/2023 | KBD | SCL | Review pleadings relating to state court actions with regard to bankruptcy case implications. | 0.20 | 1,395.00 | $279.00 |
| 08/30/2023 | KHB | SCL | Draft opposition to section 157(b)(5) motion (4.6); Email from E. Stephens re Jones Day role in Non-Debtor Actions (.2); Review J. Stang email re same (.1); email from B. Michael re letter motion to transfer appeal to Judge Schofield (.1); Review letter motion (.2). | 5.20 | 1,525.00 | $7,930.00 |
| 08/30/2023 | YPD | SCL | Research and review of district court dockets for removed cases (1.0); update of removal tracking chart (1.2). | 2.20 | 545.00 | $1,199.00 |
| 08/31/2023 | GSG | SCL | Research/review cases and review dockets re subsequent history of remanded cases subject to 157(b)(5) venue dispute. | 2.70 | 1,095.00 | $2,956.50 |
| 08/31/2023 | GSG | SCL | Draft memo re 157(b)(5) analysis among district courts. | 5.10 | 1,095.00 | $5,584.50 |
| 08/31/2023 | GSG | SCL | Review DRVC opposition to reconsideration and update memo re 157(b)(5) deferral issues. | 1.60 | 1,095.00 | $1,752.00 |
| 08/31/2023 | HRW | SCL | Review email from B. Michael re: transfer of claims objection appeals as they relate to remand and transfer proceedings. | 0.10 | 825.00 | $82.50 |
| 08/31/2023 | HRW | SCL | Email with K. Brown, K. Dine, B. Michael re: reply in support of motion for reconsideration. | 0.30 | 825.00 | $247.50 |
| 08/31/2023 | HRW | SCL | Review response to motion for reconsideration. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     63
Invoice 133679
August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2023 | HRW | SCL | Draft reply in support of motion for reconsideration. | 1.50 | 825.00 | $1,237.50 |
| 08/31/2023 | JIS | SCL | Review stay relief joinder. | 0.40 | 1,695.00 | $678.00 |
| 08/31/2023 | KBD | SCL | Review Debtor objection regarding withdrawal of reference. | 0.30 | 1,395.00 | $418.50 |
| 08/31/2023 | KHB | SCL | Draft opposition to section 157(b)(5) petition (1.2); Analyze opposition to motion for reconsideration (.8); Emails B. Michael and H. Winograd re reply brief issues (1.0); Email from SCC to E. Stephens re application of automatic stay to actions in which diocese is a party (.1); Emails with B. Michael re same (.1). | 3.20 | 1,525.00 | $4,880.00 |
| 08/31/2023 | YPD | SCL | Research and review district court dockets removed cases (.6); update of removal tracking chart (.6). | 1.20 | 545.00 | $654.00 |
| | | | | 373.70 | | $369,441.50 |

**Seminary Transfers**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/07/2023 | KBD | SEM | Exchange correspondence with W. Heuer regarding meeting. | 0.10 | 1,395.00 | $139.50 |
| 08/07/2023 | KHB | SEM | Emails with K. Dine and W. Hauer re Seminary settlement. | 0.20 | 1,525.00 | $305.00 |
| 08/08/2023 | BMM | SEM | Call with PSZJ and W. Heuer regarding Seminary sale. | 0.50 | 875.00 | $437.50 |
| 08/08/2023 | JIS | SEM | Call with Seminary counsel regarding status of transaction. | 0.50 | 1,695.00 | $847.50 |
| 08/08/2023 | KBD | SEM | Call with PSZJ and W. Heuer regarding Seminary matters. | 0.50 | 1,395.00 | $697.50 |
| 08/08/2023 | KHB | SEM | Call with W. Hauer re status of sale of Seminary property and settlement. | 0.50 | 1,525.00 | $762.50 |
| 08/15/2023 | BMM | SEM | Call with W. Heuer regarding seminary sale status. | 0.20 | 875.00 | $175.00 |
| 08/15/2023 | BMM | SEM | Send update to team regarding Seminary. | 0.20 | 875.00 | $175.00 |
| 08/15/2023 | GSG | SEM | Review email from K. Dine re seminary sale and email PSZJ team re last counteroffer. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    64

Invoice 133679

August 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/15/2023 | KBD | SEM | Finalize and coordinate filing of notice of presentment of tolling agreement. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | KBD | SEM | Analyze correspondence relating to Seminary matters. | 0.20 | 1,395.00 | $279.00 |
| 08/15/2023 | KLL | SEM | Review and revise for filing with the Court notice of presentment of Seminary tolling agreement. | 0.50 | 545.00 | $272.50 |
| 08/17/2023 | KHB | SEM | Emails with B. Michael re settlement issues (.1); Emails with W. Hauer re same (.2). | 0.30 | 1,525.00 | $457.50 |
| 08/22/2023 | KBD | SEM | Call with W. Heuer, K. Brown and J. Stang regarding case issues. | 0.80 | 1,395.00 | $1,116.00 |
| 08/22/2023 | KHB | SEM | Confer with J. Stang, K. Dine and W. Hauer re Seminary settlement (.8); prepare for call (.1). | 0.90 | 1,525.00 | $1,372.50 |
| 08/24/2023 | KLL | SEM | Correspond with law clerk on submission of proposed order to third tolling agreement with Seminary. | 0.40 | 545.00 | $218.00 |
| 08/24/2023 | KLL | SEM | Correspond with K. Dine on any objections to third tolling agreement re Seminary. | 0.20 | 545.00 | $109.00 |
| 08/24/2023 | KLL | SEM | Email Chambers on notice of presentment for third amended tolling agreement for Seminary with copies of proposed order and filing to same. | 0.40 | 545.00 | $218.00 |
| 08/25/2023 | LAF | SEM | Legal research re: briefing in other cases involving section 157(b)(5). | 0.50 | 595.00 | $297.50 |
| | | | | **7.30** | | **$8,377.50** |

**Stay Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2023 | BMM | SL | Respond to SCC question regarding parish stay. | 0.20 | 875.00 | $175.00 |
| | | | | **0.20** | | **$175.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$834,426.00**

Pachulski Stang Ziehl & Jones LLP                    Page:    65
Diocese of Rockville Ctr. OCC                        Invoice 133679
Client 18491.00002                                   August 31, 2023

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/05/2023 | OS | Insurance Data Product, IAWN | 30.25 |
| 07/07/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (HOME TO LAX - JFK)<br>Auto Travel Expense [E109] | 158.00 |
| 07/07/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (JFK TO NY PALACE HOTEL- AJK)<br>Auto Travel Expense [E109] | 200.90 |
| 07/07/2023 | CC | Loop Up Conference Call, HRW | 11.99 |
| 07/08/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 9.69 |
| 07/08/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 48.48 |
| 07/09/2023 | AT | Auto Travel Expense [E109] All Taxi Service, JIS | 98.41 |
| 07/09/2023 | CC | AT&T Conference Call, Ajk | 5.14 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (JFK TO NY PALACE - TCF)<br>Auto Travel Expense [E109] | 257.70 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (NY PALACE HOTEL TO JFK - AJK)<br>Auto Travel Expense [E109] | 187.83 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (NY PALACE TO JFK - TCF)<br>Auto Travel Expense [E109] | 187.83 |
| 07/12/2023 | AT | AMERICAN EXPRESS-VJA SEP 2023 STMT - KLS (LAX TO HOME - AJK)<br>Auto Travel Expense [E109] | 207.75 |
| 07/13/2023 | HT | Hotel Expense [E110] Marriott Bonvoy, IAWN | 1.00 |
| 07/14/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 38.29 |
| 07/15/2023 | AT | Auto Travel Expense [E109] Uber Transportation Service, JIS | 14.96 |
| 07/17/2023 | HT | Hotel Expense [E110] Lotte NY Palace, 6 nights, JIS | 3,984.34 |
| 07/21/2023 | DC | Delivery/ Courier Service [E107] Mobile Parcel Carriers, Inv. 242542, Delivery to 1 Bowling Green, N. Robinson | 35.00 |
| 07/31/2023 | OS | Certificate of Good Standing from Supreme Court priority) for KHB Pro Hac Vice App, HTP | 153.00 |
| 07/31/2023 | OS | Certificate of Good Standing from CA Bar for KHB Pro Hac Vice App, HTP | 41.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    66

Invoice 133679

August 31, 2023

| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 9.79 |
|---|---|---|---|
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 9.85 |
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 0.90 |
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 14.35 |
| 08/01/2023 | LN | 18491.00002 Lexis Charges for 08-01-23 | 4.22 |
| 08/01/2023 | RE | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/02/2023 | LN | 18491.00002 Lexis Charges for 08-02-23 | 32.72 |
| 08/02/2023 | LN | 18491.00002 Lexis Charges for 08-02-23 | 3.90 |
| 08/02/2023 | LN | 18491.00002 Lexis Charges for 08-02-23 | 4.22 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 1.20 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 0.60 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 4.22 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 0.30 |
| 08/03/2023 | LN | 18491.00002 Lexis Charges for 08-03-23 | 1.50 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 21.81 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 10.45 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 168.60 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 0.60 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 4.22 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 0.60 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 22.12 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 389.19 |
| 08/04/2023 | LN | 18491.00002 Lexis Charges for 08-04-23 | 4.22 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 43.62 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 3.90 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 0.30 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 4.22 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 0.90 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 29.90 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 274.97 |
|---|---|---|---|
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 0.30 |
| 08/07/2023 | LN | 18491.00002 Lexis Charges for 08-07-23 | 8.45 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 21.81 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 2.70 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 0.30 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 4.22 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 11.06 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 12.68 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 0.30 |
| 08/08/2023 | LN | 18491.00002 Lexis Charges for 08-08-23 | 4.22 |
| 08/08/2023 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/08/2023 | RE | COPY ( 13 @0.10 PER PG) | 1.30 |
| 08/08/2023 | RE | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 9.39 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 6.60 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 4.22 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 0.60 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 21.83 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 101.51 |
| 08/09/2023 | LN | 18491.00002 Lexis Charges for 08-09-23 | 4.96 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 0.60 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 4.22 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 2.70 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 26.02 |
| 08/10/2023 | LN | 18491.00002 Lexis Charges for 08-10-23 | 16.91 |
| 08/10/2023 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 08/10/2023 | RE | COPY ( 55 @0.10 PER PG) | 5.50 |
| 08/10/2023 | RE | COPY ( 11 @0.10 PER PG) | 1.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    68

Invoice 133679

August 31, 2023

| | | | |
|---|---|---|---:|
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 5.70 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 0.30 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 4.22 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 1.20 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 7.48 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 4.22 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 1.20 |
| 08/11/2023 | LN | 18491.00002 Lexis Charges for 08-11-23 | 0.30 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 43.62 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 3.60 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 8.45 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 0.90 |
| 08/14/2023 | LN | 18491.00002 Lexis Charges for 08-14-23 | 4.49 |
| 08/15/2023 | LN | 18491.00002 Lexis Charges for 08-15-23 | 0.90 |
| 08/15/2023 | LN | 18491.00002 Lexis Charges for 08-15-23 | 4.22 |
| 08/15/2023 | RE | COPY ( 39 @0.10 PER PG) | 3.90 |
| 08/16/2023 | LN | 18491.00002 Lexis Charges for 08-16-23 | 2.40 |
| 08/16/2023 | LN | 18491.00002 Lexis Charges for 08-16-23 | 4.22 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 9.85 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 21.81 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 1.20 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 0.30 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 6.57 |
| 08/17/2023 | LN | 18491.00002 Lexis Charges for 08-17-23 | 12.68 |
| 08/18/2023 | LN | 18491.00002 Lexis Charges for 08-18-23 | 0.30 |
| 08/18/2023 | LN | 18491.00002 Lexis Charges for 08-18-23 | 5.68 |
| 08/18/2023 | LN | 18491.00002 Lexis Charges for 08-18-23 | 4.22 |
| 08/18/2023 | RE | COPY ( 18 @0.10 PER PG) | 1.80 |
| 08/21/2023 | LN | 18491.00002 Lexis Charges for 08-21-23 | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    69

Invoice 133679

August 31, 2023

| 08/21/2023 | LN | 18491.00002 Lexis Charges for 08-21-23 | 12.68 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 3.90 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 4.22 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 0.90 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 7.78 |
| 08/22/2023 | LN | 18491.00002 Lexis Charges for 08-22-23 | 12.68 |
| 08/22/2023 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/22/2023 | RE | COPY ( 34 @0.10 PER PG) | 3.40 |
| 08/23/2023 | LN | 18491.00002 Lexis Charges for 08-23-23 | 9.79 |
| 08/23/2023 | LN | 18491.00002 Lexis Charges for 08-23-23 | 0.60 |
| 08/23/2023 | LN | 18491.00002 Lexis Charges for 08-23-23 | 16.91 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 19.58 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 1.50 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 4.23 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 0.60 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 16.15 |
| 08/24/2023 | LN | 18491.00002 Lexis Charges for 08-24-23 | 262.28 |
| 08/24/2023 | RE | COPY ( 3 @0.10 PER PG) | 0.30 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:   70

Invoice 133679

August 31, 2023

| | | | |
|---|---|---|---|
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/24/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 9.79 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 29.36 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 5.24 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 7.20 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 0.60 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 4.23 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 0.60 |
| 08/25/2023 | LN | 18491.00002 Lexis Charges for 08-25-23 | 12.68 |
| 08/25/2023 | RE | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 08/25/2023 | RE | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 08/25/2023 | RE | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/27/2023 | LN | 18491.00002 Lexis Charges for 08-27-23 | 58.73 |
| 08/28/2023 | BB | 18491.00002 Bloomberg Charges through 08-28-23 | 188.60 |
| 08/28/2023 | LN | 18491.00002 Lexis Charges for 08-28-23 | 19.58 |
| 08/28/2023 | LN | 18491.00002 Lexis Charges for 08-28-23 | 0.60 |
| 08/28/2023 | LN | 18491.00002 Lexis Charges for 08-28-23 | 13.15 |
| 08/28/2023 | RE | COPY ( 492 @0.10 PER PG) | 49.20 |
| 08/28/2023 | RE | COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 29.36 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 58.73 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     71

Invoice 133679

August 31, 2023

| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 0.90 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 4.23 |
| 08/29/2023 | LN | 18491.00002 Lexis Charges for 08-29-23 | 0.30 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 7.20 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 0.60 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 4.23 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 0.30 |
| 08/30/2023 | LN | 18491.00002 Lexis Charges for 08-30-23 | 3.89 |
| 08/30/2023 | RE | COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/31/2023 | LN | 18491.00002 Lexis Charges for 08-31-23 | 9.79 |
| 08/31/2023 | LN | 18491.00002 Lexis Charges for 08-31-23 | 0.30 |
| 08/31/2023 | LN | 18491.00002 Lexis Charges for 08-31-23 | 4.23 |
| 08/31/2023 | OS | Litigation Support Vendors EVERLAW, INC.-91974. | 6,336.00 |
| 08/31/2023 | RE | ( 462 @0.10 PER PG) | 4.62 |
| 08/31/2023 | PAC | Pacer - Court Research | 6.08 |

**Total Expenses for this Matter**          **$14,443.40**

| Pachulski Stang Ziehl & Jones LLP | Page: 72 |
|---|---|
| Diocese of Rockville Ctr. OCC | Invoice 133679 |
| Client 18491.00002 | August 31, 2023 |

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  08/31/2023**             **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 02/28/2023 | $1,140,389.50 | $37,241.71 | $1,177,631.21 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $1,291,156.50 | $417,999.14 | $1,709,155.64 |
| 133014 | 07/31/2023 | $1,342,576.25 | $253,972.81 | $1,596,549.06 |

**Total Amount Due on Current and Prior Invoices:**                        **$6,699,039.64**

# **EXHIBIT B**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC
JIS

September 30, 2023
Invoice    134367
Client      18491.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 09/30/2023

| | |
|---|---|
| FEES | $465,436.50 |
| EXPENSES | $194,581.60 |
| **TOTAL CURRENT CHARGES** | **$660,018.10** |
| **BALANCE FORWARD** | **$6,699,039.64** |
| **LAST PAYMENT** | **-$3,405,152.00** |
| **TOTAL BALANCE DUE** | **$3,953,906.26** |

Pachulski Stang Ziehl & Jones LLP                          Page:    2
Diocese of Rockville Ctr. OCC                              Invoice 134367
Client 18491.00002                                        September 30, 2023

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 42.20 | $58,869.00 |
| JIS | Stang, James I. | Partner | 1,695.00 | 24.60 | $41,697.00 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 44.10 | $67,252.50 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 126.10 | $110,337.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 5.40 | $5,265.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,095.00 | 32.20 | $35,259.00 |
| KBD | Dine, Karen B. | Counsel | 1,395.00 | 71.40 | $99,603.00 |
| HRW | Winograd, Hayley R. | Associate | 825.00 | 24.90 | $20,542.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 10.50 | $5,722.50 |
| YPD | Derac, Yves P. | Paralegal | 545.00 | 38.00 | $20,710.00 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 0.30 | $178.50 |
| | | | | 419.70 | $465,436.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    3

Invoice 134367

September 30, 2023

---

### Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| ASID | Automatic Stay Motion Relating to Insurance Demands | 9.50 | $9,830.50 |
| CA | Case Administration | 3.50 | $2,209.50 |
| CO | Claims Administration and Objections | 5.50 | $5,261.50 |
| CPO | Other Professional Compensation | 2.60 | $2,206.00 |
| CRP | Cmte Disc Reqs - Parishes | 5.30 | $5,365.50 |
| IAC | IAC/Affiliate Transactions | 2.00 | $2,657.00 |
| IFA | Interim Fee Applications | 0.40 | $558.00 |
| IL | Insurance Litigation | 25.70 | $32,085.50 |
| MCC | Mtgs/Conf w/Client | 17.80 | $16,513.00 |
| MD | Motion to Dismiss | 0.80 | $1,032.00 |
| ME | Mediation | 122.30 | $142,369.50 |
| MF | Mtgs/Conf w/ Case Prof. | 3.70 | $4,641.50 |
| MFA | Monthly Fee Statements | 5.00 | $4,703.00 |
| OPH | Open Court Hearing | 10.00 | $12,182.00 |
| PD | Plan and Disclosure Statement | 1.10 | $1,176.50 |
| SCL | State Court Litigation | 128.20 | $129,119.00 |
| SEM | Seminary Transfers | 24.70 | $29,380.50 |
| TR | Travel | 51.60 | $64,146.00 |
| | | 419.70 | $465,436.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    4

Invoice 134367

September 30, 2023

## **<u>Summary of Expenses</u>**

| <u>Description</u> | <u>Amount</u> |
|---|---:|
| Air Fare | $2,189.80 |
| Attorney Service | $243.41 |
| Auto Travel Expense | $2,223.35 |
| Bloomberg | $7.50 |
| Working Meals | $495.25 |
| Delivery/Courier Service | $45.00 |
| Hotel Expense | $13,761.66 |
| Lexis/Nexis- Legal Research | $1,306.71 |
| Litigation Support Vendors | $172,630.30 |
| Out of Town Travel | $865.50 |
| Pacer - Court Research | $35.70 |
| Postage | $106.72 |
| Reproduction Expense - @0.10 per page | $205.70 |
| Travel Expense | $345.00 |
| Transcript | $120.00 |
| | $194,581.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Automatic Stay Motion Relating to Insurance Demands** | | | | | | |
| 09/02/2023 | KBD | ASID | Prepare comments to draft joinder in motion for relief from stay. | 0.70 | 1,395.00 | $976.50 |
| 09/05/2023 | KBD | ASID | Review draft insurance motions. | 0.20 | 1,395.00 | $279.00 |
| 09/06/2023 | BMM | ASID | Communications with state court counsel regarding insurance filings. | 0.50 | 875.00 | $437.50 |
| 09/06/2023 | KBD | ASID | Analyze insurance motion/draft demands. | 0.40 | 1,395.00 | $558.00 |
| 09/11/2023 | BMM | ASID | Work with J. Bair and K. LaBrada on motions for relief from stay joinder filing. | 0.50 | 875.00 | $437.50 |
| 09/11/2023 | KBD | ASID | Review filed motions for relief from stay. | 0.10 | 1,395.00 | $139.50 |
| 09/11/2023 | KHB | ASID | Analyze stay relief motions by Survivors (.4); Emails with State Court Counsel, B. Michael and K. Dine re same (.5). | 0.90 | 1,525.00 | $1,372.50 |
| 09/11/2023 | KLL | ASID | Review and finalize for filing Committee's joinder to motion for relief from automatic stay. | 0.80 | 545.00 | $436.00 |
| 09/11/2023 | KLL | ASID | Update critical dates memo with notice of adjourned hearing. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | BMM | ASID | Revise notice of hearing for relief from stay motions. | 0.30 | 875.00 | $262.50 |
| 09/12/2023 | KHB | ASID | Analyze Committee joinder on stay relief motions against insurers (.6); Review letter from E. Stephens re same (.3). | 0.90 | 1,525.00 | $1,372.50 |
| 09/12/2023 | KLL | ASID | Review master service list group for removal of Bradley Riley firm. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | KLL | ASID | Prepare notice of hearing on survivors motions for relief from stays. | 0.80 | 545.00 | $436.00 |
| 09/13/2023 | BMM | ASID | Review letter from Debtor regarding relief from stay motions. | 0.30 | 875.00 | $262.50 |
| 09/13/2023 | BMM | ASID | Communications with the Court and team regarding hearing for motions for relief from stay. | 0.20 | 875.00 | $175.00 |
| 09/13/2023 | KBD | ASID | Review correspondence among Jones Day and Burns Bair LLP relating to insurance matters. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    6
Invoice 134367
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | KBD | ASID | Analyze correspondence relating to insurance motion. | 0.20 | 1,395.00 | $279.00 |
| 09/14/2023 | KLL | ASID | Prepare amended notice of hearing on motions to life stay pleadings. | 0.70 | 545.00 | $381.50 |
| 09/15/2023 | KBD | ASID | Analyze correspondence among Chambers and PSZJ regarding hearing. | 0.10 | 1,395.00 | $139.50 |
| 09/19/2023 | KLL | ASID | Finalize for filing amended notice of hearing on motions for relief from stay. | 0.50 | 545.00 | $272.50 |
| 09/20/2023 | KBD | ASID | Analyze pleadings relating to insurance motions. | 0.80 | 1,395.00 | $1,116.00 |
| | | | | **9.50** | | **$9,830.50** |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | KLL | CA | Review current filings and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | KLL | CA | Submit hearing transcript request to Veritext re 9/6 hearing. | 0.40 | 545.00 | $218.00 |
| 09/07/2023 | KLL | CA | Correspond with Veritext on estimated arrival time on transcript request. | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | KLL | CA | Review dockets for new filings and upcoming deadline for critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/18/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/22/2023 | KLL | CA | Review dockets and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 09/29/2023 | BMM | CA | Communications with Debtor's counsel and Court regarding potential status conference. | 0.40 | 875.00 | $350.00 |
| 09/29/2023 | KBD | CA | Analyze correspondence with Chambers regarding scheduling. | 0.20 | 1,395.00 | $279.00 |
| 09/29/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 09/29/2023 | KLL | CA | Submit to Veritext transcript order for 9/26 hearing and future standing order as well. | 0.40 | 545.00 | $218.00 |
| | | | | **3.50** | | **$2,209.50** |

Pachulski Stang Ziehl & Jones LLP                     Page:     7
Diocese of Rockville Ctr. OCC                         Invoice 134367
Client 18491.00002                                    September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Administration and Objections** | | | | | | |
| 09/01/2023 | BMM | CO | Call with K. McNally regarding claims value issues. | 0.60 | 875.00 | $525.00 |
| 09/01/2023 | KBD | CO | Review Debtor reply on claims objections. | 0.30 | 1,395.00 | $418.50 |
| 09/07/2023 | GSG | CO | Review order denying appellate review transfer and consolidation of cases. | 0.10 | 1,095.00 | $109.50 |
| 09/08/2023 | KBD | CO | Review correspondence regarding proof of claim data. | 0.10 | 1,395.00 | $139.50 |
| 09/08/2023 | YPD | CO | Review email from claim agent re bar date review of order re extended bar date. | 0.10 | 545.00 | $54.50 |
| 09/13/2023 | BMM | CO | Review claims objection filings. | 0.70 | 875.00 | $612.50 |
| 09/13/2023 | BMM | CO | Answer SCC question regarding claim. | 0.20 | 875.00 | $175.00 |
| 09/14/2023 | BMM | CO | Review claims objection filings. | 1.20 | 875.00 | $1,050.00 |
| 09/25/2023 | BMM | CO | Call with SCC regarding claims question. | 0.10 | 875.00 | $87.50 |
| 09/25/2023 | BMM | CO | Review claims objection filings. | 1.40 | 875.00 | $1,225.00 |
| 09/26/2023 | GSG | CO | Review court opinion re 6th Omni objection to claims. | 0.20 | 1,095.00 | $219.00 |
| 09/26/2023 | KBD | CO | Analyze opinion relating to claims objection. | 0.40 | 1,395.00 | $558.00 |
| 09/29/2023 | BMM | CO | Review new confidentiality agreements. | 0.10 | 875.00 | $87.50 |
| | | | | **5.50** | | **$5,261.50** |
| **Other Professional Compensation** | | | | | | |
| 09/07/2023 | GNB | CPO | Review Stout's July 2023 invoice. | 0.10 | 975.00 | $97.50 |
| 09/11/2023 | GNB | CPO | Review invoice from Tarter Krinsky for disclosure of PSZJ work product. | 0.10 | 975.00 | $97.50 |
| 09/14/2023 | BMM | CPO | Review Debtor's fees. | 1.20 | 875.00 | $1,050.00 |
| 09/25/2023 | BMM | CPO | Review debtor's fees. | 0.80 | 875.00 | $700.00 |
| 09/29/2023 | GNB | CPO | Email with BRG team regarding August 2024 monthly fee statement. | 0.10 | 975.00 | $97.50 |
| 09/29/2023 | KLL | CPO | Correspond on BB and BRG's August monthly fee statement filings. | 0.30 | 545.00 | $163.50 |
| | | | | **2.60** | | **$2,206.00** |

Pachulski Stang Ziehl & Jones LLP                    Page:    8
Diocese of Rockville Ctr. OCC                        Invoice 134367
Client 18491.00002                                   September 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Cmte Disc Reqs - Parishes** | | | | | | |
| 09/08/2023 | KBD | CRP | Analyze information relating to parishes. | 0.20 | 1,395.00 | $279.00 |
| 09/11/2023 | BMM | CRP | Call with BRG regarding parish financial analysis. | 1.00 | 875.00 | $875.00 |
| 09/13/2023 | BMM | CRP | Analyze parish real estate information. | 1.90 | 875.00 | $1,662.50 |
| 09/20/2023 | BMM | CRP | Call with BRG regarding parish real estate and other case issues. | 1.00 | 875.00 | $875.00 |
| 09/20/2023 | KBD | CRP | Call with BRG and PSZJ regarding parish information. | 1.20 | 1,395.00 | $1,674.00 |
| | | | | **5.30** | | **$5,365.50** |
| **IAC/Affiliate Transactions** | | | | | | |
| 09/06/2023 | GSG | IAC | Review DOE settlement and K. Dine and K. Brown emails and respond re same. | 0.30 | 1,095.00 | $328.50 |
| 09/06/2023 | KBD | IAC | Prepare comments to DOE draft stipulation. | 0.40 | 1,395.00 | $558.00 |
| 09/20/2023 | KBD | IAC | Prepare comments to DOE stipulation. | 0.30 | 1,395.00 | $418.50 |
| 09/27/2023 | KHB | IAC | Review settlement agreement with DOE (.5); emails with K. Dine re same (.2). | 0.70 | 1,525.00 | $1,067.50 |
| 09/28/2023 | BMM | IAC | Email with V. Yannacone regarding DOE settlement. | 0.20 | 875.00 | $175.00 |
| 09/28/2023 | GSG | IAC | Review emails from/to K. Dine re DOE settlement and comments. | 0.10 | 1,095.00 | $109.50 |
| | | | | **2.00** | | **$2,657.00** |
| **Interim Fee Applications** | | | | | | |
| 09/01/2023 | KBD | IFA | Review hearing agenda. | 0.10 | 1,395.00 | $139.50 |
| 09/01/2023 | KBD | IFA | Prepare for hearing regarding fees. | 0.30 | 1,395.00 | $418.50 |
| | | | | **0.40** | | **$558.00** |
| **Insurance Litigation** | | | | | | |
| 09/01/2023 | IAWN | IL | Review Interstate and Arrowood motions and comment re same and J. Stang comments to J. Bair. | 0.80 | 1,395.00 | $1,116.00 |
| 09/01/2023 | KLL | IL | Finalize for filing notice of continued hearing on standing motion. | 0.40 | 545.00 | $218.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:     9
Diocese of Rockville Ctr. OCC                        Invoice 134367
Client 18491.00002                                   September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2023 | BMM | IL | Draft memo regarding implications of insurance decision for case strategy. | 0.10 | 875.00 | $87.50 |
| 09/05/2023 | GSG | IL | Review pleadings re insurance discovery dispute. | 0.20 | 1,095.00 | $219.00 |
| 09/05/2023 | KBD | IL | Analyze Arrowood objection to 2004 request. | 0.40 | 1,395.00 | $558.00 |
| 09/05/2023 | KLL | IL | Review correspondence on Arrowood response to 2004 motion. | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | KLL | IL | Finalize for filing J. Stang pro hac vice motion documents. | 0.40 | 545.00 | $218.00 |
| 09/06/2023 | KLL | IL | Prepare an amended notice of continued hearing for filing re standing motion. | 0.60 | 545.00 | $327.00 |
| 09/08/2023 | KBD | IL | Prepare comments to reply on 2004 reply and related correspondence. | 0.30 | 1,395.00 | $418.50 |
| 09/08/2023 | KLL | IL | Review and finalize UCC reply to Arrowood 2004 objection. | 0.60 | 545.00 | $327.00 |
| 09/11/2023 | BMM | IL | Communication with T. Burns, J. Bair, and PSZJ team regarding insurance filings and hearings. | 1.10 | 875.00 | $962.50 |
| 09/11/2023 | KLL | IL | Prepare for filing a notice of adjourned hearing re Arrowood 2004 exam motion. | 0.70 | 545.00 | $381.50 |
| 09/13/2023 | IAWN | IL | Exchange emails with B. Michael re standing and insurance settlements. | 0.20 | 1,395.00 | $279.00 |
| 09/15/2023 | BMM | IL | (Partial) Participate in call with Diocese and Committee team regarding insurance issues. | 0.50 | 875.00 | $437.50 |
| 09/15/2023 | IAWN | IL | Research case law under Article 76. | 3.80 | 1,395.00 | $5,301.00 |
| 09/19/2023 | KHB | IL | Analyze Debtor's opposition to motion for derivative standing to sue insurers. | 0.40 | 1,525.00 | $610.00 |
| 09/20/2023 | IAWN | IL | Review objections to 2004 motion. | 0.80 | 1,395.00 | $1,116.00 |
| 09/21/2023 | IAWN | IL | Review Article 76 and case law. | 3.80 | 1,395.00 | $5,301.00 |
| 09/21/2023 | KBD | IL | Prepare comments to reply regarding standing motion. | 0.40 | 1,395.00 | $558.00 |
| 09/22/2023 | BMM | IL | Assist in filing reply in support of motion for derivative standing. | 0.30 | 875.00 | $262.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Diocese of Rockville Ctr. OCC

Invoice 134367

Client 18491.00002

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | GNB | IL | Instruct K. LaBrada and D. Hinojosa regarding filing and service of reply in support of motion for derivative standing to pursue claims against Allianz and LMI. | 0.10 | 975.00 | $97.50 |
| 09/22/2023 | IAWN | IL | Review Article 74 and case law. | 3.50 | 1,395.00 | $4,882.50 |
| 09/22/2023 | IAWN | IL | Review and comment on standing reply to J. Bair. | 0.60 | 1,395.00 | $837.00 |
| 09/22/2023 | IAWN | IL | Review Reed Smith fee application re insurer settlement entries. | 0.80 | 1,395.00 | $1,116.00 |
| 09/22/2023 | IAWN | IL | Email team re relevant entries on Reed Smith time. | 0.20 | 1,395.00 | $279.00 |
| 09/22/2023 | IAWN | IL | Email T. Burns re standing evidence. | 0.10 | 1,395.00 | $139.50 |
| 09/22/2023 | KLL | IL | Review and finalize for filing Committee's reply in support of standing motion. | 0.40 | 545.00 | $218.00 |
| 09/23/2023 | JIS | IL | Call with T. Burns regarding standing motion. | 0.30 | 1,695.00 | $508.50 |
| 09/26/2023 | IAWN | IL | Review 2004 Interrogatories and document requests in preparation for meet and confer. | 1.00 | 1,395.00 | $1,395.00 |
| 09/26/2023 | IAWN | IL | Email T. Burns and J. Bair re meet and confer. | 0.10 | 1,395.00 | $139.50 |
| 09/27/2023 | IAWN | IL | Meet and confer telephone conference with Arrowood and Burns Bair LLP. | 1.50 | 1,395.00 | $2,092.50 |
| 09/27/2023 | IAWN | IL | Review 2004 orders re revisions. | 0.20 | 1,395.00 | $279.00 |
| 09/27/2023 | IAWN | IL | Exchange emails with J. Washington re 2004 Orders and revisions. | 0.10 | 1,395.00 | $139.50 |
| 09/27/2023 | KBD | IL | Review opinion on 2004 motion. | 0.20 | 1,395.00 | $279.00 |
| 09/27/2023 | KHB | IL | Review order on Rule 2004 motion. | 0.30 | 1,525.00 | $457.50 |
| 09/29/2023 | KBD | IL | Analyze pleadings relating to Interstate insurance disclosure. | 0.30 | 1,395.00 | $418.50 |
| | | | | **25.70** | | **$32,085.50** |

**Mtgs/Conf w/Client**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | KBD | MCC | Call with J. Stang regarding memorandum to SCC on ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 09/01/2023 | KBD | MCC | Revise draft memorandum to SCC on ongoing case issues. | 0.80 | 1,395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    11

Invoice 134367

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | KBD | MCC | Prepare correspondence to SCC on ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 09/02/2023 | KBD | MCC | Prepare presentation to Committee regarding ongoing case issues. | 1.20 | 1,395.00 | $1,674.00 |
| 09/04/2023 | BMM | MCC | Email with SCC regarding question re Jones Day's role in state court litigation. | 0.20 | 875.00 | $175.00 |
| 09/04/2023 | BMM | MCC | Draft response to creditor letter. | 0.90 | 875.00 | $787.50 |
| 09/04/2023 | KBD | MCC | Review correspondence with Committee and SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 09/04/2023 | KBD | MCC | Prepare materials for Committee meeting on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 09/05/2023 | BMM | MCC | (Partial) Participate in Committee meeting regarding ongoing case issues. | 1.30 | 875.00 | $1,137.50 |
| 09/05/2023 | KBD | MCC | Prepare for meeting with Committee on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 09/05/2023 | KBD | MCC | Participate in meeting with Committee and SCC on ongoing case issues. | 1.30 | 1,395.00 | $1,813.50 |
| 09/05/2023 | YPD | MCC | Review B. Michael email re Committee meeting, minutes and attachments. | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | YPD | MCC | Attend 9/5/2023 Committee meeting. | 1.30 | 545.00 | $708.50 |
| 09/06/2023 | BMM | MCC | Revise letter to claimant. | 0.40 | 875.00 | $350.00 |
| 09/06/2023 | KBD | MCC | Analyze correspondence among Burns Bair LLP, PSZJ and SCC regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 09/07/2023 | BMM | MCC | (Partial) Participate in meeting with S. Bross, J. Bair, and B. Cawley regarding insurance case issues. | 0.10 | 875.00 | $87.50 |
| 09/08/2023 | BMM | MCC | Meeting with state court counsel regarding ongoing case issues. | 0.40 | 875.00 | $350.00 |
| 09/08/2023 | KLL | MCC | Attend SCC conference call . | 0.40 | 545.00 | $218.00 |
| 09/08/2023 | YPD | MCC | Review B. Michael emails re Committee meetings and mediations for Sept 2023. | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | YPD | MCC | Review of B. Michael email re SCC meeting review of agenda on same. | 0.10 | 545.00 | $54.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    12

Invoice 134367

September 30, 2023

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | YPD | MCC | Review B. Michael email and summary of status conference. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | KBD | MCC | Analyze correspondence among SCC, Burns Bair and PSZJ regarding outstanding case issues. | 0.40 | 1,395.00 | $558.00 |
| 09/11/2023 | YPD | MCC | Review email from B. Michael re mediation. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | YPD | MCC | Review email from J .Stang re mediation (1); Review email forwarded from B. Michael on same and email to mediators (.1). | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | YPD | MCC | Review emails from B. Michael re mediation attendance and mediator requests. | 0.20 | 545.00 | $109.00 |
| 09/12/2023 | YPD | MCC | Review B. Michael email re Committee meeting. | 0.10 | 545.00 | $54.50 |
| 09/15/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 09/15/2023 | YPD | MCC | Preparation of minutes for Committee meeting (.1); email to K. Dine and B. Michael on same (.1). | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | YPD | MCC | Draft 9/5/2023 minutes. | 1.00 | 545.00 | $545.00 |
| 09/15/2023 | YPD | MCC | Revision to September 5, 2023 Committee minutes (1.0) and review of documents on same (.2). | 1.20 | 545.00 | $654.00 |
| 09/18/2023 | YPD | MCC | Review B. Michael emails re mediation attendance, order for same and commencement thereto. | 0.20 | 545.00 | $109.00 |
| 09/19/2023 | YPD | MCC | Review emails from B. Michael re continued mediation. | 0.20 | 545.00 | $109.00 |
| 09/20/2023 | YPD | MCC | Review email from K. LaBrada re SCC meeting and B. Michael response on same (.1); reply to emails (.1). | 0.20 | 545.00 | $109.00 |
| 09/21/2023 | KBD | MCC | Analyze correspondence among Committee and SCC regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 09/21/2023 | YPD | MCC | Review B. Michael email re mediation and update thereof (.1); Review K. Dine emails on same (.1). | 0.20 | 545.00 | $109.00 |
| 09/22/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP                    Page:    13
Diocese of Rockville Ctr. OCC                        Invoice 134367
Client 18491.00002                                   September 30, 2023

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | YPD | MCC | Review email from B. Michael re continued mediation 9/26/23 and 9/27/23. | 0.10 | 545.00 | $54.50 |
| 09/25/2023 | BMM | MCC | Communication with Committee regarding Tuesday's insurance hearing. | 0.30 | 875.00 | $262.50 |
| 09/25/2023 | YPD | MCC | Review B. Michael emails re hearing on motions, mediation and committee meeting. | 0.20 | 545.00 | $109.00 |
| 09/26/2023 | KBD | MCC | Analyze correspondence among PSZJ, Committee and SCC. | 0.20 | 1,395.00 | $279.00 |
| 09/27/2023 | KBD | MCC | Correspondence among PSZJ, SCC and Committee. | 0.30 | 1,395.00 | $418.50 |
| 09/27/2023 | YPD | MCC | Review emails from B. Michael and K. Dine re mediation and updates. | 0.20 | 545.00 | $109.00 |
| 09/27/2023 | YPD | MCC | Review emails from Committee Member and response to same (.1); review K. Dine response to same (.1). | 0.20 | 545.00 | $109.00 |
| 09/28/2023 | BMM | MCC | Communications with Executive Committee regarding meeting. | 0.30 | 875.00 | $262.50 |
| 09/28/2023 | KBD | MCC | Review correspondence with Committee, SCC and PSZJ. | 0.10 | 1,395.00 | $139.50 |
| 09/28/2023 | YPD | MCC | Review B. Michael emails re continued mediation and deadline dates. | 0.20 | 545.00 | $109.00 |
| 09/28/2023 | YPD | MCC | Review of emails from B. Michael re further updates on mediation (.1); review of mediator email on mediation update (.1). | 0.20 | 545.00 | $109.00 |
| 09/29/2023 | KBD | MCC | Analyze correspondence among PSZJ and SCC on ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| | | | | **17.80** | | **$16,513.00** |

**Motion to Dismiss**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/04/2023 | KBD | MD | Analyze issues relating to potential case dismissal. | 0.60 | 1,395.00 | $837.00 |
| 09/08/2023 | GNB | MD | Review email from B. Michael regarding Wednesday's hearing as it pertains to potential dismissal of chapter 11 case; Email K. Dine and B. Michael regarding same; Email A. Kornfeld and T. Flanagan regarding same. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     14
Diocese of Rockville Ctr. OCC                                        Invoice 134367
Client 18491.00002                                                   September 30, 2023

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | GNB | MD | Review B. Michael email regarding case strategy as it relates to potential motion to dismiss; email A. Kornfeld and T. Flanagan regarding same. | 0.10 | 975.00 | $97.50 |
|  |  |  |  | 0.80 |  | $1,032.00 |

**Mediation**

| 09/01/2023 | BMM | ME | Call with J. Stang regarding mediation strategy. | 0.30 | 875.00 | $262.50 |
|---|---|---|---|---|---|---|
| 09/01/2023 | BMM | ME | Call with K. Brown, K. Dine, and H. Winograd regarding case strategy. | 0.80 | 875.00 | $700.00 |
| 09/01/2023 | BMM | ME | Calls with K. Dine regarding mediation and case strategy. | 1.10 | 875.00 | $962.50 |
| 09/01/2023 | KBD | ME | Calls (2) with B. Michael regarding issues for mediation and next steps. | 1.10 | 1,395.00 | $1,534.50 |
| 09/05/2023 | KBD | ME | Analyze legal issues relating to Diocese proposal. | 1.20 | 1,395.00 | $1,674.00 |
| 09/06/2023 | BMM | ME | Emails with state court counsel regarding case strategy questions. | 0.50 | 875.00 | $437.50 |
| 09/06/2023 | BMM | ME | Emails with team regarding Diocese proposed meeting on term sheet. | 0.20 | 875.00 | $175.00 |
| 09/06/2023 | BMM | ME | Emails with Committee and N. Robinson regarding mediation. | 0.20 | 875.00 | $175.00 |
| 09/06/2023 | BMM | ME | Call with K. Dine and R. Strong (in part) regarding hearing and mediation strategy. | 1.20 | 875.00 | $1,050.00 |
| 09/06/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.60 | 875.00 | $525.00 |
| 09/06/2023 | IAWN | ME | Review team emails re term sheet. | 0.50 | 1,395.00 | $697.50 |
| 09/06/2023 | IAWN | ME | Review term sheet. | 0.10 | 1,395.00 | $139.50 |
| 09/06/2023 | IAWN | ME | Review emails re Jones Day agenda and Creditor Committee agenda re meetings with team. | 0.20 | 1,395.00 | $279.00 |
| 09/06/2023 | KBD | ME | Meeting with PSZJ and Burns Bair LLP team (partial) regarding mediation strategy and other case issues. | 1.00 | 1,395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    15

Invoice 134367

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | KBD | ME | Meeting with J. Bair (partial), I. Nasatir (partial) and B. Michael regarding mediation strategy. | 0.80 | 1,395.00 | $1,116.00 |
| 09/06/2023 | KBD | ME | Analyze draft Debtor term sheet. | 0.40 | 1,395.00 | $558.00 |
| 09/06/2023 | KBD | ME | Call with B. Michael, J. Stang and J. Bair regarding call with Diocese. | 0.20 | 1,395.00 | $279.00 |
| 09/06/2023 | KBD | ME | Communications regarding mediation strategy. | 0.50 | 1,395.00 | $697.50 |
| 09/06/2023 | KBD | ME | Analyze correspondence from mediators. | 0.20 | 1,395.00 | $279.00 |
| 09/07/2023 | BMM | ME | Communications with team regarding mediation strategy. | 0.50 | 875.00 | $437.50 |
| 09/07/2023 | BMM | ME | Work on memo regarding Camden decisions. | 1.20 | 875.00 | $1,050.00 |
| 09/07/2023 | BMM | ME | Meeting with K. Dine, I. Nasatir (in part) and J. Bair (in part) regarding mediation strategy. | 0.80 | 875.00 | $700.00 |
| 09/07/2023 | BMM | ME | Meeting with team (some in part) regarding mediation strategy and other case issues. | 1.00 | 875.00 | $875.00 |
| 09/07/2023 | BMM | ME | Meeting with Debtor regarding mediation and settlement.. | 1.10 | 875.00 | $962.50 |
| 09/07/2023 | BMM | ME | Call with team debriefing from Diocese meeting. | 0.20 | 875.00 | $175.00 |
| 09/07/2023 | IAWN | ME | Review B. Michael term sheet response and team emails re same. | 0.80 | 1,395.00 | $1,116.00 |
| 09/07/2023 | KHB | ME | Emails with A. Butler and K. Dine re plan term sheet and scheduling discussion re same (.2); Review plan term sheet (.4); Emails from B. Michael, I. Nasatir and J. Stang re plan term sheet (.2). | 0.80 | 1,525.00 | $1,220.00 |
| 09/08/2023 | BMM | ME | Analysis of mediation strategy. | 1.70 | 875.00 | $1,487.50 |
| 09/08/2023 | BMM | ME | Legal research related plan term sheet. | 0.40 | 875.00 | $350.00 |
| 09/08/2023 | BMM | ME | Legal research related plan term sheet.. | 0.50 | 875.00 | $437.50 |
| 09/08/2023 | KBD | ME | Prepare comments to draft correspondence relating to mediation. | 0.60 | 1,395.00 | $837.00 |
| 09/08/2023 | KBD | ME | Strategize regarding upcoming mediation. | 0.40 | 1,395.00 | $558.00 |
| 09/08/2023 | KBD | ME | Analyze legal issues relating to Diocese proposed term sheet. | 0.60 | 1,395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    16
Invoice 134367
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | KBD | ME | Review transcript of court hearing relating to status. | 0.20 | 1,395.00 | $279.00 |
| 09/08/2023 | KHB | ME | Call with State Court Counsel re counter offer to Seminary on settlement of fraudulent transfer claims. | 0.50 | 1,525.00 | $762.50 |
| 09/11/2023 | BMM | ME | Draft revised email to mediators. | 0.50 | 875.00 | $437.50 |
| 09/11/2023 | BMM | ME | Revise email to mediators regarding term sheet. | 0.20 | 875.00 | $175.00 |
| 09/11/2023 | BMM | ME | Communications with Committee regarding mediation. | 0.40 | 875.00 | $350.00 |
| 09/11/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet. | 0.50 | 875.00 | $437.50 |
| 09/11/2023 | GNB | ME | Review B. Michael email regarding mediation status as it pertains to motion to dismiss bankruptcy case; Review emails from Committee members and SCC regarding same. | 0.10 | 975.00 | $97.50 |
| 09/11/2023 | IAWN | ME | Review mediators' communication. | 0.10 | 1,395.00 | $139.50 |
| 09/11/2023 | IAWN | ME | Review SCC comments re mediation. | 0.20 | 1,395.00 | $279.00 |
| 09/11/2023 | KBD | ME | Prepare comments to correspondence to the mediators. | 0.20 | 1,395.00 | $279.00 |
| 09/12/2023 | BMM | ME | Emails with Committee regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/12/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet.. | 0.60 | 875.00 | $525.00 |
| 09/12/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet. | 0.40 | 875.00 | $350.00 |
| 09/12/2023 | BMM | ME | Call with a SCC regarding mediation strategy and term sheet. | 0.50 | 875.00 | $437.50 |
| 09/12/2023 | BMM | ME | Analyze mediation strategy. | 1.90 | 875.00 | $1,662.50 |
| 09/12/2023 | GNB | ME | Email team regarding potential assets for settlement. | 0.10 | 975.00 | $97.50 |
| 09/13/2023 | BMM | ME | Call with K. Dine regarding mediation strategy. | 0.80 | 875.00 | $700.00 |
| 09/13/2023 | BMM | ME | Communications with N. Robertson and Committee regarding mediation. | 0.20 | 875.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP                           Page:    17
Diocese of Rockville Ctr. OCC                               Invoice 134367
Client 18491.00002                                         September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|---|---|---|
| 09/13/2023 | KBD | ME | Call with B. Michael to prepare for mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 09/14/2023 | BMM | ME | Participate in meeting with mediators, Jones Day, and K. Dine regarding mediation. | 1.00 | 875.00 | $875.00 |
| 09/14/2023 | BMM | ME | Call with K. Dine regarding mediation. | 0.30 | 875.00 | $262.50 |
| 09/14/2023 | BMM | ME | Draft and send email to team regarding session with mediators. | 0.60 | 875.00 | $525.00 |
| 09/14/2023 | BMM | ME | Communications with Committee and SCC regarding mediation. | 0.40 | 875.00 | $350.00 |
| 09/14/2023 | IAWN | ME | Exchange emails with B. Michael and T. Burns re Arrowood exposure in cases. | 0.30 | 1,395.00 | $418.50 |
| 09/14/2023 | IAWN | ME | Revise Arrowood PowerPoint. | 1.80 | 1,395.00 | $2,511.00 |
| 09/14/2023 | KBD | ME | Call with mediators and Jones Day regarding mediation. | 1.00 | 1,395.00 | $1,395.00 |
| 09/14/2023 | KBD | ME | Call with B. Michael to follow-up on meeting with mediators. | 0.30 | 1,395.00 | $418.50 |
| 09/14/2023 | KBD | ME | Analyze and prepare correspondence regarding mediation among PSZJ and Burns Bair LLP. | 0.40 | 1,395.00 | $558.00 |
| 09/15/2023 | BMM | ME | Call with J. Amala regarding mediation. | 0.60 | 875.00 | $525.00 |
| 09/15/2023 | BMM | ME | Call with M. Dowd regarding mediation. | 0.10 | 875.00 | $87.50 |
| 09/15/2023 | BMM | ME | Call with litigation funder regarding funding process and potential. | 0.70 | 875.00 | $612.50 |
| 09/15/2023 | BMM | ME | Call with C. D'Estries and J. Amala regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/15/2023 | IAWN | ME | Telephone call with Jones Day and Reed Smith re mediation. | 0.60 | 1,395.00 | $837.00 |
| 09/17/2023 | BMM | ME | Communications with Committee regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/18/2023 | BMM | ME | Participate in mediation. | 9.00 | 875.00 | $7,875.00 |
| 09/18/2023 | BMM | ME | Post-mediation discussion with I. Nasatir. | 0.40 | 875.00 | $350.00 |
| 09/18/2023 | IAWN | ME | Travel to and attend mediation. | 9.00 | 1,395.00 | $12,555.00 |
| 09/18/2023 | KBD | ME | Attend and participate in mediation. | 9.00 | 1,395.00 | $12,555.00 |
| 09/19/2023 | BMM | ME | Participate in mediation. | 8.00 | 875.00 | $7,000.00 |

Pachulski Stang Ziehl & Jones LLP                Page:   18
Diocese of Rockville Ctr. OCC                      Invoice 134367
Client 18491.00002                             September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/19/2023 | KBD | ME | Attend and participate in mediation. | 8.00 | 1,395.00 | $11,160.00 |
| 09/20/2023 | BMM | ME | Call with I. Nasatir regarding mediation. | 0.20 | 875.00 | $175.00 |
| 09/20/2023 | BMM | ME | Mediation follow-up with SCC and Committee. | 0.50 | 875.00 | $437.50 |
| 09/20/2023 | BMM | ME | Call with J. Amala regarding mediation. | 0.90 | 875.00 | $787.50 |
| 09/20/2023 | BMM | ME | Communications with Judge Cave regarding mediation summary docket entry. | 0.20 | 875.00 | $175.00 |
| 09/20/2023 | BMM | ME | Call with A. Horowitz regarding case status. | 0.10 | 875.00 | $87.50 |
| 09/20/2023 | BMM | ME | Call with L. James regarding mediation and other case issues. | 0.50 | 875.00 | $437.50 |
| 09/20/2023 | IAWN | ME | Prepare lengthy email to PSZJ and Burns Bair LLP teams re C. Ball interest in two trusts. | 0.30 | 1,395.00 | $418.50 |
| 09/20/2023 | JIS | ME | Call with Jeff Anderson regarding mediation status. | 0.20 | 1,695.00 | $339.00 |
| 09/21/2023 | BMM | ME | Email communications with SCC regarding mediation. | 1.40 | 875.00 | $1,225.00 |
| 09/21/2023 | BMM | ME | Update mediation chart and circulate to Committee. | 0.20 | 875.00 | $175.00 |
| 09/21/2023 | BMM | ME | Mediation follow-up with K. Dine. | 0.90 | 875.00 | $787.50 |
| 09/21/2023 | IAWN | ME | Attend mediation via Zoom. | 2.40 | 1,395.00 | $3,348.00 |
| 09/21/2023 | KBD | ME | Participate in mediation. | 3.00 | 1,395.00 | $4,185.00 |
| 09/21/2023 | KBD | ME | Call with B. Michael regarding next steps relating to mediation. | 0.90 | 1,395.00 | $1,255.50 |
| 09/22/2023 | BMM | ME | Communications with SCC/Committee and N. Robinson regarding mediation logistics. | 0.40 | 875.00 | $350.00 |
| 09/22/2023 | BMM | ME | Call with K. Dine regarding mediation. | 0.40 | 875.00 | $350.00 |
| 09/22/2023 | BMM | ME | Call with J. Stang and K. Dine (in part) regarding case status and mediation. | 1.00 | 875.00 | $875.00 |
| 09/22/2023 | JIS | ME | Call with B. Michael and K. Dine re results of DRVC mediation. | 1.10 | 1,695.00 | $1,864.50 |
| 09/22/2023 | KBD | ME | Call with J. Stang and B. Michael regarding mediation strategy. | 0.80 | 1,395.00 | $1,116.00 |
| 09/22/2023 | KBD | ME | Draft correspondence to mediators. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Diocese of Rockville Ctr. OCC                                        Invoice 134367
Client 18491.00002                                                   September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | KBD | ME | Call with B. Michael regarding outstanding issues. | 0.40 | 1,395.00 | $558.00 |
| 09/23/2023 | KBD | ME | Prepare correspondence to mediators. | 0.10 | 1,395.00 | $139.50 |
| 09/25/2023 | BMM | ME | Communications with Committee members regarding mediation. | 0.50 | 875.00 | $437.50 |
| 09/25/2023 | BMM | ME | Review mediator's report (.2); communication with team regarding same (.1). | 0.30 | 875.00 | $262.50 |
| 09/25/2023 | GSG | ME | Review mediators' status report. | 0.10 | 1,095.00 | $109.50 |
| 09/26/2023 | KBD | ME | Analyze mediator status report and related correspondence. | 0.20 | 1,395.00 | $279.00 |
| 09/27/2023 | BMM | ME | Prepare for mediation. | 1.20 | 875.00 | $1,050.00 |
| 09/27/2023 | BMM | ME | Participate in mediation. | 6.60 | 875.00 | $5,775.00 |
| 09/27/2023 | IAWN | ME | Attend mediation via Zoom (partial). | 1.00 | 1,395.00 | $1,395.00 |
| 09/27/2023 | IAWN | ME | Attend mediation via Zoom (partial). | 0.70 | 1,395.00 | $976.50 |
| 09/27/2023 | JIS | ME | Attend mediation. | 7.00 | 1,695.00 | $11,865.00 |
| 09/28/2023 | BMM | ME | Call with R. Strong regarding mediation and case issues. | 0.80 | 875.00 | $700.00 |
| 09/28/2023 | KBD | ME | Review correspondence from mediators. | 0.10 | 1,395.00 | $139.50 |
| 09/28/2023 | KBD | ME | Analyze legal issues relating to mediation and case next steps. | 0.50 | 1,395.00 | $697.50 |
| 09/29/2023 | BMM | ME | Draft emails to SCC, Debtor, and Chambers regarding potential status conference. | 0.50 | 875.00 | $437.50 |
| 09/29/2023 | BMM | ME | Call with I. Nasatir regarding mediation and case next steps. | 0.80 | 875.00 | $700.00 |
| 09/29/2023 | BMM | ME | Calls with K. Dine regarding mediation strategy and next steps. | 0.90 | 875.00 | $787.50 |
| 09/29/2023 | KBD | ME | Strategize regarding mediation and case next steps. | 1.20 | 1,395.00 | $1,674.00 |
| 09/29/2023 | KBD | ME | Calls with B. Michael regarding mediation strategy and next steps. | 0.90 | 1,395.00 | $1,255.50 |
| | | | | 122.30 | | $142,369.50 |

Pachulski Stang Ziehl & Jones LLP                     Page:    20
Diocese of Rockville Ctr. OCC                         Invoice 134367
Client 18491.00002                                   September 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Mtgs/Conf w/ Case Prof.** | | | | | | |
| 09/06/2023 | BMM | MF | Call with A. Butler and K. Dine regarding ongoing case issues. | 0.10 | 875.00 | $87.50 |
| 09/06/2023 | KBD | MF | Call with A. Butler and B. Michael regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 09/06/2023 | KBD | MF | Correspondence with Jones Day regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 09/06/2023 | KBD | MF | Call with PSZJ, Burns Bair, Jones Day and Reed Smith regarding mediation and settlement. | 1.10 | 1,395.00 | $1,534.50 |
| 09/08/2023 | KBD | MF | Prepare draft correspondence to Jones Day on ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 09/13/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 09/13/2023 | BMM | MF | Call with K. Dine regarding Jones Day call. | 0.40 | 875.00 | $350.00 |
| 09/13/2023 | BMM | MF | Email team regarding meeting with Jones Day. | 0.20 | 875.00 | $175.00 |
| 09/13/2023 | KBD | MF | Call with Jones Day and B. Michael regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 09/13/2023 | KBD | MF | Call with B. Michael following up from Jones Day call. | 0.40 | 1,395.00 | $558.00 |
| 09/14/2023 | KBD | MF | Call with A. Butler regarding insurance motion. | 0.10 | 1,395.00 | $139.50 |
| 09/20/2023 | KBD | MF | Call with C. Ball, T. Geremia and A. Butler on outstanding case issues. | 0.10 | 1,395.00 | $139.50 |
| 09/20/2023 | KBD | MF | Analyze correspondence with Jones Day, PSZJ and Burns Bair LLP regarding case issues. | 0.20 | 1,395.00 | $279.00 |
| 09/29/2023 | KBD | MF | Analyze correspondence with PSZJ and Jones Day regarding status. | 0.10 | 1,395.00 | $139.50 |
| | | | | **3.70** | | **$4,641.50** |
| **Monthly Fee Statements** | | | | | | |
| 09/08/2023 | GNB | MFA | Edit August 2023 PSZJ time entries. | 0.20 | 975.00 | $195.00 |
| 09/14/2023 | GNB | MFA | Edit PSZJ August 2023 bills. | 0.10 | 975.00 | $97.50 |
| 09/18/2023 | GNB | MFA | Review and edit PSZJ August 2023 bill. | 1.10 | 975.00 | $1,072.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    21

Invoice 134367

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | GNB | MFA | Revise my certificate of no objection to PSZJ and BB July 2023 monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 09/18/2023 | KLL | MFA | Correspond with G. Brown on service list for monthly fee statements. | 0.20 | 545.00 | $109.00 |
| 09/18/2023 | KLL | MFA | Prepare certificate of no objections to Committee professional July monthly fee statements. | 0.20 | 545.00 | $109.00 |
| 09/19/2023 | GNB | MFA | Review and edit PSZJ August 2023 bill. | 0.10 | 975.00 | $97.50 |
| 09/20/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.10 | 975.00 | $97.50 |
| 09/20/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.80 | 975.00 | $780.00 |
| 09/26/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.10 | 975.00 | $97.50 |
| 09/27/2023 | GNB | MFA | Edit PSZJ September 2023 bill. | 1.60 | 975.00 | $1,560.00 |
| 09/29/2023 | GNB | MFA | Email with PSZJ team regarding edits to Committee professionals' monthly fee statements for August 2023. | 0.20 | 975.00 | $195.00 |
| 09/29/2023 | GNB | MFA | Edit PSZJ August 2023 bill. | 0.20 | 975.00 | $195.00 |
| | | | | **5.00** | | **$4,703.00** |

**Open Court Hearing**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | BMM | OPH | Draft email summary of hearing for Committee | 0.60 | 875.00 | $525.00 |
| 09/06/2023 | BMM | OPH | Call with J. Stang regarding hearing. | 0.30 | 875.00 | $262.50 |
| 09/06/2023 | BMM | OPH | Participate in hearing on fee applications, claims objections, and other case matters. | 1.50 | 875.00 | $1,312.50 |
| 09/06/2023 | KBD | OPH | Prepare for court hearing. | 0.60 | 1,395.00 | $837.00 |
| 09/06/2023 | KBD | OPH | Call with B. Michael following up from hearing with R. Strong (partial). | 1.20 | 1,395.00 | $1,674.00 |
| 09/06/2023 | KBD | OPH | Correspondence with Chambers regarding hearing matters. | 0.10 | 1,395.00 | $139.50 |
| 09/06/2023 | KBD | OPH | Participate in court hearing. | 1.50 | 1,395.00 | $2,092.50 |
| 09/08/2023 | BMM | OPH | Review transcript from Wednesday's hearing. | 0.30 | 875.00 | $262.50 |
| 09/26/2023 | BMM | OPH | (Partial) Participate in hearing on insurance initiatives. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     22

Invoice 134367

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/26/2023 | IAWN | OPH | Attend via Zoom hearing on insurance motions. | 1.00 | 1,395.00 | $1,395.00 |
| 09/26/2023 | KBD | OPH | Prepare for hearing. | 0.50 | 1,395.00 | $697.50 |
| 09/26/2023 | KBD | OPH | Follow-up from hearing with T. Burns and J. Bair. | 0.20 | 1,395.00 | $279.00 |
| 09/26/2023 | KBD | OPH | Attend hearing regarding insurance motions and case status. | 1.50 | 1,395.00 | $2,092.50 |
| 09/27/2023 | BMM | OPH | (Partial) Participate in hearing on Arrowood 2004. | 0.20 | 875.00 | $175.00 |
| | | | | **10.00** | | **$12,182.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/06/2023 | GSG | PD | Review term sheet re Debtor's plan. | 0.20 | 1,095.00 | $219.00 |
| 09/11/2023 | GSG | PD | Review memo from B. Michael re plan issues. | 0.30 | 1,095.00 | $328.50 |
| 09/20/2023 | BMM | PD | Communications with C. Ball regarding plan terms. | 0.40 | 875.00 | $350.00 |
| 09/22/2023 | IAWN | PD | Exchange emails with PSZJ team re pension plan and BSA. | 0.20 | 1,395.00 | $279.00 |
| | | | | **1.10** | | **$1,176.50** |

**State Court Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 3.70 | 875.00 | $3,237.50 |
| 09/01/2023 | BMM | SCL | Call with K. Dine regarding response to motion to reconsider. | 0.40 | 875.00 | $350.00 |
| 09/01/2023 | HRW | SCL | Communicate with K. Brown, B. Michael, K. Dine re: reply in support of motion for reconsideration of order withdrawing reference. | 0.70 | 825.00 | $577.50 |
| 09/01/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart. | 0.10 | 825.00 | $82.50 |
| 09/01/2023 | HRW | SCL | Draft reply in support of motion for reconsideration of order withdrawing reference. | 4.50 | 825.00 | $3,712.50 |
| 09/01/2023 | KBD | SCL | Call with B. Michael regarding response to Debtor objection withdrawal of reference. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    23
Diocese of Rockville Ctr. OCC                                             Invoice 134367
Client 18491.00002                                                       September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2023 | KBD | SCL | Call with B. Michael, H. Winograd and K. Brown regarding response to Debtor objection to withdrawal of reference. | 0.70 | 1,395.00 | $976.50 |
| 09/01/2023 | KBD | SCL | Analyze Debtor objection to reconsideration of withdrawal of reference. | 0.60 | 1,395.00 | $837.00 |
| 09/01/2023 | KHB | SCL | Analyze authority re opposition to petition to re-remove state court actions (.8); Draft opposition (.5); draft on reply to opposition to motion for reconsideration (2.7); Call with B. Michael, K. Dine and H. Winograd re same (.7). | 4.70 | 1,525.00 | $7,167.50 |
| 09/01/2023 | YPD | SCL | Review of email from K. Dine re diocese summary overview. | 0.20 | 545.00 | $109.00 |
| 09/01/2023 | YPD | SCL | Review of district court dockets re removals (.5); update removal chart (.5); email to B. Michael, K. Brown and H. Winograd on same (.2). | 1.20 | 545.00 | $654.00 |
| 09/02/2023 | HRW | SCL | Email with K. Brown, B. Michael, K. Dine re: reply in support of motion for reconsideration of order withdrawing reference. | 0.30 | 825.00 | $247.50 |
| 09/02/2023 | HRW | SCL | Continue drafting reply in support of motion for reconsideration of order withdrawing reference. | 5.50 | 825.00 | $4,537.50 |
| 09/02/2023 | KBD | SCL | Analyze draft reply in support of motion for reconsideration. | 0.60 | 1,395.00 | $837.00 |
| 09/04/2023 | BMM | SCL | Communications with team regarding reply in support of motion to reconsider. | 0.40 | 875.00 | $350.00 |
| 09/04/2023 | HRW | SCL | Review and edit reply in support of motion for reconsideration of order withdrawing reference. | 0.50 | 825.00 | $412.50 |
| 09/04/2023 | HRW | SCL | Email with K. Brown, B. Michael, K. Dine re: reply in support of motion for reconsideration of order withdrawing reference. | 0.20 | 825.00 | $165.00 |
| 09/04/2023 | KHB | SCL | Emails with H. Winograd and B. Michael re reply brief to motion for reconsideration. | 0.20 | 1,525.00 | $305.00 |
| 09/05/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 7.00 | 875.00 | $6,125.00 |
| 09/05/2023 | HRW | SCL | Review email from B. Michael re: order remanding actions to state court. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    24
Invoice 134367
September 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 09/05/2023 | KBD | SCL | Review correspondence among PSZJ and SCC regarding case remand issues. | 0.20 | 1,395.00 | $279.00 |
| 09/05/2023 | YPD | SCL | Review email from B. Michael re additional remanded cases from Judge Donnelly (.1); review underlying email from J. Scotto and link to order (.2); review Order (.1). | 0.40 | 545.00 | $218.00 |
| 09/05/2023 | YPD | SCL | Review email from J. Bair re summary judgment motions against LMI and Interstate. | 0.20 | 545.00 | $109.00 |
| 09/05/2023 | YPD | SCL | Review email from B. Michael and attachments re summary judgment motions against insurers. | 0.20 | 545.00 | $109.00 |
| 09/06/2023 | BMM | SCL | Email communications with counsel regarding remand proceedings. | 0.40 | 875.00 | $350.00 |
| 09/06/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 0.70 | 875.00 | $612.50 |
| 09/06/2023 | BMM | SCL | Draft reply in support of motion to reconsider. | 1.40 | 875.00 | $1,225.00 |
| 09/06/2023 | GSG | SCL | Review reply re reconsideration of withdrawal of reference and email comments re same. | 0.60 | 1,095.00 | $657.00 |
| 09/06/2023 | GSG | SCL | Review emails and blackline re K. Brown comments to withdrawal of reference. | 0.30 | 1,095.00 | $328.50 |
| 09/06/2023 | HRW | SCL | Email with K. Brown, K. Dine, B. Michael re: reply in support of motion for reconsideration of order withdrawing reference. | 0.50 | 825.00 | $412.50 |
| 09/06/2023 | HRW | SCL | Review reply in support of motion for reconsideration of order withdrawing reference. | 0.50 | 825.00 | $412.50 |
| 09/06/2023 | KBD | SCL | Prepare comments to draft reply brief. | 0.40 | 1,395.00 | $558.00 |
| 09/07/2023 | BMM | SCL | Revise reply brief based on team edits. | 1.10 | 875.00 | $962.50 |
| 09/07/2023 | HRW | SCL | Email with B. Michael, K. Brown re: reply in support of motion for reconsideration. | 0.20 | 825.00 | $165.00 |
| 09/07/2023 | HRW | SCL | Review email from B. Michael re: memo endorsement denying letter request to transfer appeal as it relates to transfer and remand issues. | 0.10 | 825.00 | $82.50 |
| 09/07/2023 | HRW | SCL | Review and edit reply in support of motion for reconsideration. | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Diocese of Rockville Ctr. OCC                                       Invoice 134367
Client 18491.00002                                                 September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/07/2023 | KHB | SCL | Draft reply brief for motion to reconsider withdrawal of reference (5.0); Emails with B. Michael re Court's comments at hearing on removal and remand (.3). | 5.30 | 1,525.00 | $8,082.50 |
| 09/07/2023 | YPD | SCL | Review emails from B. Michael and link to state court case (.2); update chart (.2). | 0.40 | 545.00 | $218.00 |
| 09/08/2023 | BMM | SCL | Revise reply brief based on team edits. | 0.40 | 875.00 | $350.00 |
| 09/08/2023 | BMM | SCL | Finalize reply brief (with K. Brown and H. Winograd in part). | 1.30 | 875.00 | $1,137.50 |
| 09/08/2023 | HRW | SCL | Communicate with K. Brown, K. Dine, B. Michael re: reply in support of reconsideration. | 0.80 | 825.00 | $660.00 |
| 09/08/2023 | HRW | SCL | Communicate with I. Soto re: reply in support of reconsideration. | 0.30 | 825.00 | $247.50 |
| 09/08/2023 | HRW | SCL | Edit and finalize reply in support of motion for reconsideration of order withdrawing reference. | 6.50 | 825.00 | $5,362.50 |
| 09/08/2023 | KBD | SCL | Review draft reply on motion for reconsideration. | 0.30 | 1,395.00 | $418.50 |
| 09/08/2023 | KHB | SCL | Draft reply to opposition to motion for reconsideration of withdrawal of reference (3.7); Emails with B. Michael and H. Winograd re same (.4); Confer with B. Michael re same (.5). | 4.60 | 1,525.00 | $7,015.00 |
| 09/08/2023 | YPD | SCL | Review district court case dockets (.6); update removal tracking chart same (.6). | 1.20 | 545.00 | $654.00 |
| 09/08/2023 | YPD | SCL | Update Judge Brown, Judge Azrack removal tracking charts. | 1.00 | 545.00 | $545.00 |
| 09/08/2023 | YPD | SCL | Review email from B. Michael re remanded cases (1.); respond to same (.1). | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | YPD | SCL | Revise tracking chart re Judge A. Donnelly remanded cases (.7); review of memo and order from Judge A. Donnelly (.3). | 1.00 | 545.00 | $545.00 |
| 09/08/2023 | YPD | SCL | Review B. Michael email and email from S. Bross re Judge E. Ramos ruling (.2); review docket and order thereon (.3); email response to B. Michael (.1). | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    26
Invoice 134367
September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2023 | YPD | SCL | Revision to tracking chart for Judge Ramos' remanded cases. | 0.40 | 545.00 | $218.00 |
| 09/08/2023 | YPD | SCL | Review of email from J. Merson re claim (.1); review of B. Michael response to same (.1). | 0.20 | 545.00 | $109.00 |
| 09/08/2023 | YPD | SCL | Preparation of email to B. Michael and J. Merson re Judge Ramos' remanded cases and order thereon. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | HRW | SCL | Review emails from B. Michael, K. Dine, J. Stang, K. Brown re: motion for relief from stay and insurance demands. | 0.30 | 825.00 | $247.50 |
| 09/11/2023 | HRW | SCL | Review motion for relief from stay. | 0.10 | 825.00 | $82.50 |
| 09/11/2023 | YPD | SCL | Review of J. Merson creditors relief from stay motion; L. Bross stay motion; P. Stoneking creditors stay motion; Reich creditors stay motion. | 0.20 | 545.00 | $109.00 |
| 09/11/2023 | YPD | SCL | Review district court dockets (1.0); update removal tracking chart (1.6). | 2.60 | 545.00 | $1,417.00 |
| 09/11/2023 | YPD | SCL | Review of district court dockets (.6); update tracking chart (.8). | 1.40 | 545.00 | $763.00 |
| 09/12/2023 | GSG | SCL | Review relief from stay motions and joinder re state court actions and insurance issues. | 0.30 | 1,095.00 | $328.50 |
| 09/12/2023 | KHB | SCL | Draft opposition to 157(b)(5) petition. | 2.30 | 1,525.00 | $3,507.50 |
| 09/12/2023 | YPD | SCL | Review district court dockets (.4); further updates to tracking chart (.8); email to team on same (.1). | 1.30 | 545.00 | $708.50 |
| 09/13/2023 | YPD | SCL | Review district court dockets (1.0); update removal tracking chart (1.2); email same to team (.2). | 2.40 | 545.00 | $1,308.00 |
| 09/14/2023 | GSG | SCL | Emails re mandatory and discretionary abstention research. | 0.20 | 1,095.00 | $219.00 |
| 09/14/2023 | HRW | SCL | Email with G. Greenwood, K. Brown re: opposition to transfer petition. | 0.30 | 825.00 | $247.50 |
| 09/14/2023 | HRW | SCL | Research re: abstention analysis applied to transfer petition. | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    27
Diocese of Rockville Ctr. OCC                        Invoice 134367
Client 18491.00002                                   September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/14/2023 | KHB | SCL | Draft opposition to section 157(b)(5) petition (3.3); Review decisions by EDNY judges on remand and abstention of removed non-debtor actions (.8); Emails with G. Greenwood and H. Winograd on applicability of mandatory abstention to 157(b)(5) (.4) | 4.50 | 1,525.00 | $6,862.50 |
| 09/14/2023 | YPD | SCL | Review email from B. Michael re SCC and mediation. | 0.10 | 545.00 | $54.50 |
| 09/14/2023 | YPD | SCL | Review district court removal dockets (1.0); update removal tracking chart (1.2). | 2.20 | 545.00 | $1,199.00 |
| 09/15/2023 | GSG | SCL | Research re mandatory abstention under 157(b)(5). | 2.80 | 1,095.00 | $3,066.00 |
| 09/15/2023 | HRW | SCL | Call with K. Brown re: opposition to transfer petition. | 0.10 | 825.00 | $82.50 |
| 09/15/2023 | HRW | SCL | Review emails from B. Michael, K. Brown re: Jones Day monthly fee statement in connection with remand and removal work. | 0.20 | 825.00 | $165.00 |
| 09/15/2023 | HRW | SCL | Review Jones Day monthly fee statement in connection with remand and removal work. | 0.20 | 825.00 | $165.00 |
| 09/15/2023 | HRW | SCL | Review email from Y. Derac re: removal tracking chart. | 0.10 | 825.00 | $82.50 |
| 09/15/2023 | KBD | SCL | Analyze issues relating to removal/remand of cases. | 0.20 | 1,395.00 | $279.00 |
| 09/15/2023 | KHB | SCL | Draft opposition to section 157(b)(5) motion (3.4); analyze authorities re same (.8). | 4.20 | 1,525.00 | $6,405.00 |
| 09/15/2023 | YPD | SCL | Preparation of document re removals (.1); email to K. Brown, B. Michael, H. Winograd same (.1). | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | YPD | SCL | Review emails from B. Michael re mediation issues (.1); review SCC replies on same (.1). | 0.20 | 545.00 | $109.00 |
| 09/15/2023 | YPD | SCL | Review district court dockets (1.0); update tracking removal chart for updated remaining cases (1.0). | 2.00 | 545.00 | $1,090.00 |
| 09/17/2023 | GSG | SCL | Review cases re mandatory abstention. | 1.30 | 1,095.00 | $1,423.50 |
| 09/18/2023 | GSG | SCL | Research and review cases cited in pleadings re application of mandatory abstention to state court actions. | 3.40 | 1,095.00 | $3,723.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Diocese of Rockville Ctr. OCC                                        Invoice 134367
Client 18491.00002                                                   September 30, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2023 | GSG | SCL | Review additional opinions entered on remand actions re state court actions and mandatory abstention. | 0.90 | 1,095.00 | $985.50 |
| 09/18/2023 | GSG | SCL | Draft memo re mandatory abstention standards applicable to state court actions. | 5.60 | 1,095.00 | $6,132.00 |
| 09/18/2023 | HRW | SCL | Review Judge Garaufis order remanding cases. | 0.10 | 825.00 | $82.50 |
| 09/18/2023 | HRW | SCL | Review email from B. Michael re: Judge Garaufis order remanding cases. | 0.10 | 825.00 | $82.50 |
| 09/18/2023 | KHB | SCL | Draft opposition to 157(b)(5) motion. | 5.50 | 1,525.00 | $8,387.50 |
| 09/18/2023 | YPD | SCL | Review district court dockets and orders by Judge Garaufis re remanding cases (1.2); email B. Michael on same (.2) | 1.40 | 545.00 | $763.00 |
| 09/18/2023 | YPD | SCL | Review of documents (.4) and preparation of removal chart of Judge N. Garaufis remanded cases (.4); preparation of email to B. Michael (.1) and J. Merson on same (.1). | 1.00 | 545.00 | $545.00 |
| 09/19/2023 | GSG | SCL | Review limited relief from stay objection by insurers. | 0.20 | 1,095.00 | $219.00 |
| 09/19/2023 | KHB | SCL | Draft opposition to section 157(b)(5) motion. | 4.50 | 1,525.00 | $6,862.50 |
| 09/19/2023 | LAF | SCL | Legal research re: venue. | 0.30 | 595.00 | $178.50 |
| 09/19/2023 | YPD | SCL | Review district court removed dockets (.5); update removal charts (.5) | 1.00 | 545.00 | $545.00 |
| 09/20/2023 | HRW | SCL | Email with K. Brown re: opposition to transfer petition. | 0.20 | 825.00 | $165.00 |
| 09/20/2023 | HRW | SCL | Review draft opposition to transfer petition. | 0.50 | 825.00 | $412.50 |
| 09/20/2023 | YPD | SCL | Review remaining district court removed cases (.6); update charts on removed actions (1.0). | 1.60 | 545.00 | $872.00 |
| 09/21/2023 | YPD | SCL | Review district court dockets re remaining removal actions (.2); and further update to removal chart (.6). | 0.80 | 545.00 | $436.00 |
| 09/22/2023 | BMM | SCL | Communications with SCC regarding state court venue motions. | 0.20 | 875.00 | $175.00 |
| 09/22/2023 | HRW | SCL | Review emails from K. Brown, B, Michael re: remand of Nassau actions. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     29

Invoice 134367

September 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2023 | YPD | SCL | Review district court dockets re removed actions (.5); update removal chart on remaining removed cases (.5). | 1.00 | 545.00 | $545.00 |
| 09/22/2023 | YPD | SCL | Review email from B. Michael re SCC meeting post mediation on 9/18/2023. | 0.10 | 545.00 | $54.50 |
| 09/25/2023 | BMM | SCL | Communications with state court counsel regarding state court venue motions. | 0.20 | 875.00 | $175.00 |
| 09/26/2023 | YPD | SCL | Review district court dockets of removal actions (.5); further update of removal charts (.5) | 1.00 | 545.00 | $545.00 |
| 09/26/2023 | YPD | SCL | Review district court dockets for remaining removal actions(.6); and update removal charts (.8). | 1.40 | 545.00 | $763.00 |
| 09/27/2023 | YPD | SCL | Review emails from B. Michael re fraudulent transfer litigations and settlements. | 0.20 | 545.00 | $109.00 |
| 09/28/2023 | YPD | SCL | Research and review of district court dockets re removal cases (.6); update removal charts re continuances of conferences (.8). | 1.40 | 545.00 | $763.00 |
| 09/29/2023 | BMM | SCL | Call with H. Winograd regarding status of venue motion. | 0.10 | 875.00 | $87.50 |
| 09/29/2023 | HRW | SCL | Call with B. Michael re: status of state court litigation. | 0.10 | 825.00 | $82.50 |
| | | | | **128.20** | | **$129,119.00** |

**Seminary Transfers**

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/12/2023 | KHB | SEM | Emails with B. Michaels re settlement issues. | 0.10 | 1,525.00 | $152.50 |
| 09/21/2023 | BMM | SEM | Call with B. Heuer and K. Dine regarding Seminary transfer. | 0.10 | 875.00 | $87.50 |
| 09/21/2023 | KBD | SEM | Call with B. Michael and W. Heuer regarding seminary. | 0.10 | 1,395.00 | $139.50 |
| 09/22/2023 | BMM | SEM | Emails with team regarding Seminary settlement. | 0.70 | 875.00 | $612.50 |
| 09/22/2023 | BMM | SEM | Calls with B. Heuer regarding Seminary settlement. | 0.20 | 875.00 | $175.00 |
| 09/22/2023 | BMM | SEM | Call with G. Greenwood regarding Seminary settlement. | 0.50 | 875.00 | $437.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    30
Invoice 134367
September 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 09/22/2023 | GSG | SEM | Emails and telephone call with K. Brown re seminary settlement. | 0.20 | 1,095.00 | $219.00 |
| 09/22/2023 | GSG | SEM | Telephone call with B. Michael re seminary settlement and related adversaries. | 0.30 | 1,095.00 | $328.50 |
| 09/22/2023 | GSG | SEM | Review 9019 issues under second Circuit authority. | 0.30 | 1,095.00 | $328.50 |
| 09/22/2023 | GSG | SEM | Emails to/from K. Dine and K. Brown re seminary term sheet. | 0.10 | 1,095.00 | $109.50 |
| 09/22/2023 | KBD | SEM | Analyze correspondence regarding settlement with Seminary. | 0.20 | 1,395.00 | $279.00 |
| 09/22/2023 | KHB | SEM | Emails with B. Michael and K. Dine re settlement terms (.4); Confer with G. Greenwood re drafting Rule 9019 motion (.2); Emails with W. Heuer re settlement (.2); Email with G. Greenwood re Rule 9019 motion (.1). | 0.90 | 1,525.00 | $1,372.50 |
| 09/25/2023 | BMM | SEM | Communications with team and W. Heuer regarding settlement with Seminary. | 0.50 | 875.00 | $437.50 |
| 09/25/2023 | GSG | SEM | Draft 9019 motion re facts and background supporting seminary settlement. | 6.30 | 1,095.00 | $6,898.50 |
| 09/25/2023 | GSG | SEM | Brief research/review cases re settlement approval. | 0.70 | 1,095.00 | $766.50 |
| 09/25/2023 | GSG | SEM | Draft 9019 motion re legal analysis of seminary settlement. | 1.50 | 1,095.00 | $1,642.50 |
| 09/26/2023 | GSG | SEM | Review database re Diocese/Seminary Corp. members and directors. | 0.40 | 1,095.00 | $438.00 |
| 09/26/2023 | GSG | SEM | Draft 9019 motion re legal arguments. | 4.80 | 1,095.00 | $5,256.00 |
| 09/26/2023 | GSG | SEM | Email team re Seminary settlement and outstanding issues. | 0.20 | 1,095.00 | $219.00 |
| 09/27/2023 | GSG | SEM | Review settlement agreements (.2); and email K. Dine re seminary settlement (.1). | 0.30 | 1,095.00 | $328.50 |
| 09/27/2023 | KHB | SEM | Edit Rule 9019 motion to approve settlement (2.5); Confer with G. Greenwood re settlement agreement (.1); Emails with K. Dine re same (.2). | 2.80 | 1,525.00 | $4,270.00 |
| 09/28/2023 | KBD | SEM | Draft settlement agreement. | 0.80 | 1,395.00 | $1,116.00 |
| 09/29/2023 | KBD | SEM | Prepare draft settlement agreement. | 2.30 | 1,395.00 | $3,208.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Diocese of Rockville Ctr. OCC                                        Invoice 134367
Client 18491.00002                                                   September 30, 2023

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2023 | KBD | SEM | Analyze draft 9019 regarding settlement. | 0.40 | 1,395.00 | $558.00 |
| | | | | 24.70 | | $29,380.50 |

**Travel**

| Date | Atty | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/06/2023 | KBD | TR | Travel to and from hearing. | 0.80 | 1,395.00 | $1,116.00 |
| 09/17/2023 | BMM | TR | Travel to New York for mediation. | 6.00 | 875.00 | $5,250.00 |
| 09/18/2023 | IAWN | TR | Travel from hotel to  mediation. | 0.50 | 1,395.00 | $697.50 |
| 09/18/2023 | KBD | TR | Travel to and from mediation. | 1.60 | 1,395.00 | $2,232.00 |
| 09/19/2023 | KBD | TR | Travel to and from mediation. | 0.80 | 1,395.00 | $1,116.00 |
| 09/20/2023 | BMM | TR | Travel home to MN  from NYC from mediation. | 6.00 | 875.00 | $5,250.00 |
| 09/21/2023 | KBD | TR | Travel to and from mediation. | 1.20 | 1,395.00 | $1,674.00 |
| 09/22/2023 | IAWN | TR | Travel from New York to CA. | 5.00 | 1,395.00 | $6,975.00 |
| 09/26/2023 | BMM | TR | Travel from MN to New York for mediation. | 6.40 | 875.00 | $5,600.00 |
| 09/26/2023 | JIS | TR | Travel from Los Angeles to New York City for mediation. | 8.00 | 1,695.00 | $13,560.00 |
| 09/26/2023 | KBD | TR | Travel to and from hearing. | 1.40 | 1,395.00 | $1,953.00 |
| 09/28/2023 | BMM | TR | Travel home to MN from NYC after mediation. | 5.90 | 875.00 | $5,162.50 |
| 09/29/2023 | JIS | TR | Return from New York City to Los Angeles from mediation. | 8.00 | 1,695.00 | $13,560.00 |
| | | | | 51.60 | | $64,146.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                $465,436.50

Pachulski Stang Ziehl & Jones LLP                      Page:    32
Diocese of Rockville Ctr. OCC                          Invoice 134367
Client 18491.00002                                     September 30, 2023

---

**Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/27/2023 | TE | Travel Expense -  Insurance plan (7/7/23 - 7/12/23) C. d'Estries | 19.00 |
| 07/05/2023 | BM | Various meals on trip and misc., C. d'Estries | 143.29 |
| 07/05/2023 | OS | Purchase of Suit (Amvets)  C. d'Estries | 31.87 |
| 07/07/2023 | TE | Travel Expense -  Amtrak, Tkt.# 1780647507603, From BUF to NYP, C. Destries | 326.00 |
| 07/09/2023 | OS | Urban Valet, #9844485918129262, C. d'Estries | 51.93 |
| 08/08/2023 | AF | Air Fare [E110]. Delta Airlines, MSP - NYC, BMM | 833.80 |
| 08/22/2023 | DC | Mobile Parcel Carriers Inc., Inv. 243077 | 15.00 |
| 08/24/2023 | DC | Mobile Parcel Carriers Inc., Inv. 243077 | 15.00 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 2.24 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 0.56 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 7.95 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 2.81 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 15.88 |
| 09/01/2023 | LN | 18491.00002 Lexis Charges for 09-01-23 | 1.12 |
| 09/01/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 24.00 |
| 09/01/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 1.00 |
| 09/03/2023 | LN | 18491.00002 Lexis Charges for 09-03-23 | 22.59 |
| 09/03/2023 | LN | 18491.00002 Lexis Charges for 09-03-23 | 32.50 |
| 09/04/2023 | LN | 18491.00002 Lexis Charges for 09-04-23 | 11.28 |
| 09/04/2023 | LN | 18491.00002 Lexis Charges for 09-04-23 | 10.84 |
| 09/05/2023 | LN | 18491.00002 Lexis Charges for 09-05-23 | 2.24 |
| 09/05/2023 | LN | 18491.00002 Lexis Charges for 09-05-23 | 7.95 |
| 09/05/2023 | OTT | Out of Town Travel CHARLIE D'ESTRIES-9/5/2023 JULY 2023 MEDIATION EXPENSES. | 815.50 |
| 09/05/2023 | RE2 | COPY ( 30 @0.10 PER PG) | 30.00 |
| 09/06/2023 | AT | Local Travel KAREN B. DINE-REIM 9/8/2023. - Uber travel to Hearing | 48.00 |

Pachulski Stang Ziehl & Jones LLP

Page:   33
Diocese of Rockville Ctr. OCC

Invoice 134367
Client 18491.00002

September 30, 2023

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/06/2023 | AT | KAREN B. DINE-REIM 9/8/2023 - Local Travel Uber travel from hearing | 46.77 |
| 09/06/2023 | LN | 18491.00002 Lexis Charges for 09-06-23 | 2.24 |
| 09/06/2023 | RE2 | COPY ( 5 @0.10 PER PG) | 5.00 |
| 09/06/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 2.00 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 10.62 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 5.60 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 7.94 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 3.66 |
| 09/07/2023 | LN | 18491.00002 Lexis Charges for 09-07-23 | 8.63 |
| 09/07/2023 | OS | STOUT RISIUS ROSS, LLC-CINV-046456 PROJECT NO. 2354910 - Litigation Support Vendors | 60,983.00 |
| 09/07/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/07/2023 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 11.28 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 1.12 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 7.94 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 0.56 |
| 09/08/2023 | LN | 18491.00002 Lexis Charges for 09-08-23 | 23.82 |
| 09/08/2023 | RE2 | ( 144 @0.10 PER PG) | 14.40 |
| 09/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/08/2023 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 09/08/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/08/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 6.72 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 1.12 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 7.94 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 14.02 |
| 09/11/2023 | LN | 18491.00002 Lexis Charges for 09-11-23 | 7.94 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    34

Invoice 134367

September 30, 2023

| | | | |
|---|---|---|---:|
| 09/11/2023 | RE2 | ( 18 @0.10 PER PG) | 1.80 |
| 09/11/2023 | RE2 | COPY ( 33 @0.10 PER PG) | 3.30 |
| 09/11/2023 | TR | VERITEXT-6829674 - Transcript VERITEXT | 120.00 |
| 09/12/2023 | LN | 18491.00002 Lexis Charges for 09-12-23 | 10.31 |
| 09/12/2023 | LN | 18491.00002 Lexis Charges for 09-12-23 | 0.56 |
| 09/12/2023 | LN | 18491.00002 Lexis Charges for 09-12-23 | 7.94 |
| 09/12/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 09/12/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 09/12/2023 | RE2 | ( 204 @0.10 PER PG) | 20.40 |
| 09/12/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 09/12/2023 | RE2 | ( 19 @0.10 PER PG) | 1.90 |
| 09/12/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/12/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/13/2023 | LN | 18491.00002 Lexis Charges for 09-13-23 | 3.92 |
| 09/13/2023 | LN | 18491.00002 Lexis Charges for 09-13-23 | 0.56 |
| 09/13/2023 | LN | 18491.00002 Lexis Charges for 09-13-23 | 7.94 |
| 09/13/2023 | PO | Postage. UPS Store, shipping video conference equipment, BMM | 106.72 |
| 09/13/2023 | RE2 | ( 12 @0.10 PER PG) | 1.20 |
| 09/13/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 09/13/2023 | RE2 | ( 4 @0.10 PER PG) | 0.40 |
| 09/14/2023 | LN | 18491.00002 Lexis Charges for 09-14-23 | 12.34 |
| 09/14/2023 | LN | 18491.00002 Lexis Charges for 09-14-23 | 39.69 |
| 09/15/2023 | DC | Mobile Parcel Carriers, Inv. 243700, KBD | 15.00 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 10.62 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 6.72 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 7.94 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 1.12 |
| 09/15/2023 | LN | 18491.00002 Lexis Charges for 09-15-23 | 71.43 |
| 09/15/2023 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    35
Diocese of Rockville Ctr. OCC                                       Invoice 134367
Client 18491.00002                                                  September 30, 2023

| 09/15/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
|---|---|---|---|
| 09/15/2023 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 09/15/2023 | RE2 | COPY ( 234 @0.10 PER PG) | 23.40 |
| 09/17/2023 | AT | Auto Travel Expense [E109]. Lyft, from airport, BMM | 148.56 |
| 09/17/2023 | BM | Working Meals. Starbucks, BMM | 9.91 |
| 09/18/2023 | AT | Auto Travel Expense [E109]. Uber - K. Dine | 79.25 |
| 09/18/2023 | AT | Auto Travel Expense [E109]. Lyft , travel to courthouse, BMM | 39.15 |
| 09/18/2023 | BB | 18491.00002 Bloomberg Charges through 09-18-23 | 7.50 |
| 09/18/2023 | BM | Working Meals. Court Cafeteria for committee member - K. Dine | 35.00 |
| 09/18/2023 | BM | Working Meals. Uber Eats, BMM | 35.63 |
| 09/18/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 3.30 |
| 09/18/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 13.10 |
| 09/18/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 1.31 |
| 09/18/2023 | BM | Working Meals.Pick a Bagel Vesey Street, BMM | 17.00 |
| 09/18/2023 | BM | Working Meals.JFK Pizza Vin, BMM | 11.95 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 30.93 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 20.62 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 63.71 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 2.24 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 10.10 |
| 09/18/2023 | LN | 18491.00002 Lexis Charges for 09-18-23 | 309.48 |
| 09/18/2023 | RE2 | ( 9 @0.10 PER PG) | 0.90 |
| 09/19/2023 | AT | Auto Travel Expense [E109]. Uber, BMM | 71.92 |
| 09/19/2023 | AT | Auto Travel Expense [E109]. Uber, BMM | 78.71 |
| 09/19/2023 | BM | Working Meals. Pick a Bagel Vesey Street, BMM | 11.74 |
| 09/19/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 29.41 |
| 09/19/2023 | LN | 18491.00002 Lexis Charges for 09-19-23 | 10.62 |
| 09/19/2023 | LN | 18491.00002 Lexis Charges for 09-19-23 | 6.72 |
| 09/19/2023 | LN | 18491.00002 Lexis Charges for 09-19-23 | 7.94 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    36
Diocese of Rockville Ctr. OCC                                        Invoice 134367
Client 18491.00002                                                   September 30, 2023

| 09/19/2023 | RE2 | ( 2 @0.10 PER PG) | 0.20 |
| 09/20/2023 | AF | Jet Blue Airways, Tkt 27921343167863, LAX/JFK for 9/26 Mediation, JIS | 678.00 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. UBER - KBD | 61.14 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. UBER - KBD | 68.31 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. Airport Parking, BMM | 180.00 |
| 09/20/2023 | AT | Auto Travel Expense [E109]. Lyft, BMM | 104.98 |
| 09/20/2023 | HT | Hotel Expense [E110]. Marriott International Inc., 4 nights, for C. D'Estries | 3,300.02 |
| 09/20/2023 | HT | Hotel Expense [E110]. Conrad Hotel NY, 3 nights, for B. Michael | 2,504.00 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 1.12 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 7.94 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 5.05 |
| 09/20/2023 | LN | 18491.00002 Lexis Charges for 09-20-23 | 238.06 |
| 09/21/2023 | AF | JetBlue Airways, Tkt 27979906812045, JFK/LA, JIS | 678.00 |
| 09/21/2023 | OTT | Travel Agency Fee, JIS | 50.00 |
| 09/21/2023 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 09/22/2023 | LN | 18491.00002 Lexis Charges for 09-22-23 | 10.08 |
| 09/22/2023 | LN | 18491.00002 Lexis Charges for 09-22-23 | 7.94 |
| 09/22/2023 | LN | 18491.00002 Lexis Charges for 09-22-23 | 0.56 |
| 09/22/2023 | RE2 | ( 72 @0.10 PER PG) | 7.20 |
| 09/22/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2023 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 09/22/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/22/2023 | RE2 | COPY ( 34 @0.10 PER PG) | 3.40 |
| 09/25/2023 | AT | Uber Transportation Service from Long Island to NYC and back John Refior Sept. Mediation | 531.31 |
| 09/25/2023 | LN | 18491.00002 Lexis Charges for 09-25-23 | 10.31 |
| 09/25/2023 | LN | 18491.00002 Lexis Charges for 09-25-23 | 2.24 |
| 09/25/2023 | LN | 18491.00002 Lexis Charges for 09-25-23 | 7.94 |

Pachulski Stang Ziehl & Jones LLP                          Page:    37
Diocese of Rockville Ctr. OCC                              Invoice 134367
Client 18491.00002                                        September 30, 2023

| Date | | Description | Amount |
|------|------|-------------|-------:|
| 09/26/2023 | AT | Auto Travel Expense [E109]. Uber travel to from court for hearing re Diocese of Rockville - KBD | 50.26 |
| 09/26/2023 | AT | Auto Travel Expense [E109]. Uber- Travel to and from court for hearing re Diocese of Rockville, KBD | 46.77 |
| 09/26/2023 | BM | Working Meals. Bar Six, BMM | 36.94 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 21.24 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 5.60 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 7.94 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 0.56 |
| 09/26/2023 | LN | 18491.00002 Lexis Charges for 09-26-23 | 71.43 |
| 09/27/2023 | AT | Auto Travel Expense [E109]. Lyft, BMM | 146.98 |
| 09/27/2023 | AT | NYC Taxi, JIS | 109.61 |
| 09/27/2023 | AT | Uber, JIS | 12.45 |
| 09/27/2023 | AT | Uber, JIS | 30.55 |
| 09/27/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 29.51 |
| 09/27/2023 | BM | Working Meals. Pick a Bagel Vesey Street, BMM | 18.46 |
| 09/27/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/27/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/27/2023 | RE2 | COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/28/2023 | AT | Auto Travel Expense [E109]. Lyft, BMM | 86.26 |
| 09/28/2023 | BM | Working Meals. Dunkin Donuts, BMM | 5.43 |
| 09/28/2023 | BM | Working Meals. Mio Pane Court Cafe, BMM | 21.89 |
| 09/28/2023 | BM | Mio Pane Court Cafe, JIS | 34.73 |
| 09/28/2023 | BM | Mio Pane Court Cafe, JIS | 36.65 |
| 09/28/2023 | HT | Hotel Expense [E110]. Conrad Hotel NY, 2 nights, for B. Michael | 2,273.88 |
| 09/28/2023 | LN | 18491.00002 Lexis Charges for 09-28-23 | 1.68 |
| 09/29/2023 | AT | Uber, JIS | 42.00 |
| 09/29/2023 | AT | Uber, JIS | 2.37 |
| 09/29/2023 | AT | Uber, JIS | 107.88 |
| 09/29/2023 | HT | Hotel Expense [E110]. Mariott Hotel, 3 nights, for C. d'Estries | 3,253.28 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    38

Invoice 134367

September 30, 2023

| 09/29/2023 | HT | Conrad Hotel  NY, 2 nights, JIS | 2,081.32 |
|---|---|---|---|
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 7.28 |
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 7.94 |
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 0.61 |
| 09/29/2023 | LN | 18491.00002 Lexis Charges for 09-29-23 | 8.63 |
| 09/29/2023 | OS | STOUT RISIUS ROSS, LLC, CINV-047911, GNB | 105,227.50 |
| 09/29/2023 | RE2 | ( 150 @0.10 PER PG) | 15.00 |
| 09/29/2023 | RE2 | ( 138 @0.10 PER PG) | 13.80 |
| 09/29/2023 | RE2 | ( 78 @0.10 PER PG) | 7.80 |
| 09/30/2023 | AS | Various Taxi Cabs in NYC, C. d'Estries | 243.41 |
| 09/30/2023 | AT | Auto Travel Expense [E109]. Airport Parking, BMM | 63.00 |
| 09/30/2023 | AT | LA City Cab, JIS | 67.12 |
| 09/30/2023 | HT | Courtyard by Marriott, NY, JIS | 349.16 |
| 09/30/2023 | OS | Litigation Support Vendors. Everlaw, Inv. 93083 | 6,336.00 |
| 09/30/2023 | PAC | Pacer - Court Research | 35.70 |

**Total Expenses for this Matter**                    **$194,581.60**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    39

Invoice 134367

September 30, 2023

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  09/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 02/28/2023 | $340,739.26 | $0.00 | $340,739.26 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $361,523.82 | $0.00 | $361,523.82 |
| 133014 | 07/31/2023 | $375,921.35 | $0.00 | $375,921.35 |
| 133679 | 08/31/2023 | $834,426.00 | $14,443.40 | $848,869.40 |

**Total Amount Due on Current and Prior Invoices:**          **$3,953,906.26**