**Objection Deadline: February 12, 2024**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:      jstang@pszjlaw.com.
            kdine@pszjlaw.com
            gbrown@pszjlaw.com
            bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF ROCKVILLE CENTRE, NEW YORK,<br><br>                    Debtor. | Chapter 11<br>Case No. 20-12345 (SCC) |

**THIRTY-FIFTH MONTHLY FEE STATEMENT**
**OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM NOVEMBER 1, 2023 THROUGH NOVEMBER 30, 2023**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | November 1, 2023 – November 30, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $148,842.25 (50% of $297,684.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $10,764.49 |

This is a:    _x_ Monthly    __ Interim    __ Final Application.

### **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre,

New York (the "Debtor"), hereby submits this statement of fees and disbursements (the

"Monthly Statement") for the period from November 1, 2023 through November 30, 2023 (the

"Compensation Period") in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020

[Docket No. 129] and the *Order Regarding Holdback on Professional Fees* [Docket No. 2743]

(together the "Amended Interim Compensation Order").  PSZJ requests (a) interim allowance

and payment of compensation in the amount of $148,842.25 (50% of $297,684.50) for fees on

account of reasonable and necessary professional services rendered to the Committee by PSZJ;[2]

and (b) reimbursement of actual and necessary costs and expenses in the amount of $10,764.49.

PSZJ reserves the right to apply in the future for reimbursement of actual and necessary costs

---

[1] Pachulski Stang Ziehl & Jones LLP reserves the right to include any time expended in the time period indicated above in future monthly statements and/or fee application(s) if it is not included in this Monthly Statement.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZJ professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.      No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement will be served by electronic mail and/or U.S. First Class Mail upon the following: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq., and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZJ submits that no other or further notice need be provided.

6.     Pursuant to the Amended Interim Compensation Order, objections to this Monthly Statement, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by **February 12, 2024** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7.     If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZJ 50% of the fees and 100% of the expenses set forth above.

8.     To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such objection is not resolved, it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated: January 26, 2024

PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, NY 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 38.30 | $64,918.50 |
| Kenneth H. Brown | Partner | 1981 | 2001 | $1,525.00 | 1.80 | $2,745.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 31.80 | $44,361.00 |
| Hayley R. Winograd | Associate | 2018 | N/A | $825.00 | 0.20 | $165.00 |
| William L. Ramseyer | Counsel | 1980 | N/A | $975.00 | $11.00 | $10,725.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 75.60 | $105,462.00 |
| Judith Elkin | Counsel | 2004 | N/A | $1,450.00 | 6.30 | $9,135.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 12.50 | $13,687.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 6.00 | $5,850.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 28.90 | $25,287.50 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $495.00 | 2.60 | $1,287.00 |
| Yves P. Derac | Paralegal | N/A | N/A | $545.00 | 21.70 | $11,826.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 4.10 | $2,234.50 |
| **Totals** | | | | | **$240.80** | **$297,684.50** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| BL | Bankruptcy Litigation | .40 | $558.00 |
| CA | Case Administration | 2.70 | $2,236.50 |
| CEM | Cemetery Transfers | 2.20 | $2,529.00 |
| CO | Claims Admin/Objections | .50 | $757.50 |
| DCVA | Cmte Disc Reqs - CVA | 1.40 | $1,909.00 |
| IFA | Interim Fee Applications | 17.70 | $15,849.50 |
| IL | Insurance Litigation | 17.20 | $23,458.00 |
| MCC | Mtgs/Conf w/Client | 33.20 | $45,009.00 |
| MD | Motion to Dismiss | 46.90 | $60,897.50 |
| ME | Mediation | 11.00 | $16,245.00 |
| MF | Mtgs/Conf w/ Case Prof. | 6.40 | $8,232.00 |
| MFA | Monthly Fee Statements | 4.40 | $3,860.00 |
| OPH | Open Court Hearing | 5.60 | $7,306.00 |
| PD | Plan & Disclosure Stmt. | 54.50 | $77,465.00 |
| PNTC | Public Notice | 3.60 | $4,866.00 |
| SCL | State Court Litigation | 33.10 | $26,506.50 |
|  | **TOTAL** | **240.80** | **$297,684.50** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Auto Travel Expense | $256.66 |
| Bloomberg | $10.00 |
| Delivery/Courier Service | $15.00 |
| Hotel Expense | $2,881.42 |
| Lexis/Nexis – Legal Research | $730.91 |
| Litigation Support Vendors | $6,366.00 |
| Pacer – Court Research | $152.00 |
| Reproduction Scan Expense | $305.50 |
| Transcript | $47.00 |
| **TOTAL** | **$$10,764.49** |

**EXHIBIT D**

LA:4866-8567-7215.2 18491.002



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC

November 30, 2023
Invoice    136190
Client      18491.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 11/30/2023

| | |
|---|---:|
| FEES | $297,684.50 |
| EXPENSES | $10,764.49 |
| **TOTAL CURRENT CHARGES** | **$308,448.99** |
| **BALANCE FORWARD** | **$3,799,477.57** |
| **TOTAL BALANCE DUE** | **$4,107,926.56** |

Pachulski Stang Ziehl & Jones LLP                                                Page:    2
Diocese of Rockville Ctr. OCC                                                    Invoice 136190
Client 18491.00002                                                              November 30, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 31.80 | $44,361.00 |
| JIS | Stang, James I. | Partner | 1,695.00 | 38.30 | $64,918.50 |
| KHB | Brown, Kenneth H. | Partner | 1,525.00 | 1.80 | $2,745.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 28.90 | $25,287.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 6.00 | $5,850.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,095.00 | 12.50 | $13,687.50 |
| JE | Elkin, Judith | Counsel | 1,450.00 | 6.30 | $9,135.00 |
| KBD | Dine, Karen B. | Counsel | 1,395.00 | 75.60 | $105,462.00 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 11.00 | $10,725.00 |
| HRW | Winograd, Hayley R. | Associate | 825.00 | 0.20 | $165.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 2.60 | $1,287.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 4.10 | $2,234.50 |
| YPD | Derac, Yves P. | Paralegal | 545.00 | 21.70 | $11,826.50 |
| | | | | 240.80 | $297,684.50 |

Pachulski Stang Ziehl & Jones LLP                                           Page:     3
Diocese of Rockville Ctr. OCC                                              Invoice 136190
Client 18491.00002                                                        November 30, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 0.40 | $558.00 |
| CA | Case Administration | 2.70 | $2,236.50 |
| CEM | Cemetery Transfers | 2.20 | $2,529.00 |
| CO | Claims Administration and Objections | 0.50 | $757.50 |
| DCVA | Cmte Disc Reqs - CVA | 1.40 | $1,909.00 |
| IFA | Interim Fee Applications | 17.70 | $15,849.50 |
| IL | Insurance Litigation | 17.20 | $23,458.00 |
| MCC | Mtgs/Conf w/Client | 33.20 | $45,009.00 |
| MD | Motion to Dismiss | 46.90 | $60,897.50 |
| ME | Mediation | 11.00 | $16,245.00 |
| MF | Mtgs/Conf w/ Case Prof. | 6.40 | $8,232.00 |
| MFA | Monthly Fee Statements | 4.40 | $3,860.00 |
| OPH | Open Court Hearing | 5.60 | $7,306.00 |
| PD | Plan and Disclosure Statement | 54.50 | $77,465.00 |
| PNTC | Public Notice | 3.60 | $4,866.00 |
| SCL | State Court Litigation | 33.10 | $26,506.50 |
| | | 240.80 | $297,684.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    4
Diocese of Rockville Ctr. OCC                                        Invoice 136190
Client 18491.00002                                                   November 30, 2023

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Auto Travel Expense | $256.66 |
| Bloomberg | $10.00 |
| Delivery/Courier Service | $15.00 |
| Hotel Expense | $2,881.42 |
| Lexis/Nexis- Legal Research | $730.91 |
| Litigation Support Vendors | $6,366.00 |
| Pacer - Court Research | $152.00 |
| Reproduction Scan Expense | $305.50 |
| Transcript | $47.00 |
| | $10,764.49 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    5
Diocese of Rockville Ctr. OCC                                         Invoice 136190
Client 18491.00002                                                   November 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 11/20/2023 | KBD | BL | Call with G. Greenwood regarding status letter. | 0.20 | 1,395.00 | $279.00 |
| 11/20/2023 | KBD | BL | Emails among Chambers, counsel for Interstate, ISO and the Diocese regarding hearing. | 0.20 | 1,395.00 | $279.00 |
| | | | | **0.40** | | **$558.00** |
| **Case Administration** | | | | | | |
| 11/03/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 11/10/2023 | KLL | CA | Update critical dates memo. | 0.50 | 545.00 | $272.50 |
| 11/14/2023 | IAWN | CA | Telephone conference with team re case issues. | 0.20 | 1,395.00 | $279.00 |
| 11/16/2023 | KBD | CA | Attention to correspondence among Chambers, Jones Day and Pfau firm regarding scheduling. | 0.20 | 1,395.00 | $279.00 |
| 11/17/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 11/20/2023 | KLL | CA | Update critical dates memo. | 0.20 | 545.00 | $109.00 |
| 11/22/2023 | KLL | CA | Update critical dates memo. | 0.50 | 545.00 | $272.50 |
| 11/27/2023 | KBD | CA | Call with G. Zipes regarding outstanding matters. | 0.40 | 1,395.00 | $558.00 |
| 11/30/2023 | KBD | CA | Call with A. Butler and D. Anderson regarding scheduling. | 0.10 | 1,395.00 | $139.50 |
| | | | | **2.70** | | **$2,236.50** |
| **Cemetery Transfers** | | | | | | |
| 11/06/2023 | GSG | CEM | Confer with K. Brown and email J. Stang and K. Dine re continuance of adversary pretrial conference and related dates. | 0.20 | 1,095.00 | $219.00 |
| 11/06/2023 | GSG | CEM | Review prior scheduling order and emails with F. Oswald re status. | 0.20 | 1,095.00 | $219.00 |
| 11/07/2023 | GSG | CEM | Emails to/from F. Oswald and CemCo lawyers re adjournment stipulation. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    6

Invoice 136190

November 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2023 | GSG | CEM | Telephone court clerk re stipulated adjournment (.1); telephone call with K. Dine and emails re same (.1). | 0.20 | 1,095.00 | $219.00 |
| 11/09/2023 | KBD | CEM | Call with G. Greenwood regarding CemCo. | 0.10 | 1,395.00 | $139.50 |
| 11/09/2023 | KBD | CEM | Correspondence with Chambers regarding CemCo adjournment. | 0.10 | 1,395.00 | $139.50 |
| 11/13/2023 | GSG | CEM | Emails from Court and counsel re stipulated adjournment of pretrial scheduling conference. | 0.20 | 1,095.00 | $219.00 |
| 11/14/2023 | GSG | CEM | Emails to/from Steinberg and review and approve stipulation for adjournment of pretrial conference. | 0.40 | 1,095.00 | $438.00 |
| 11/20/2023 | GSG | CEM | Emails to/from Steinberg re CemCo stipulation and receive, review, and calendar same. | 0.30 | 1,095.00 | $328.50 |
| 11/29/2023 | GSG | CEM | Telephone call with J. Stang and email re CemCo adversary status. | 0.20 | 1,095.00 | $219.00 |
| 11/29/2023 | JIS | CEM | Call to G. Greenwood regarding tolling agreement for CemCo litigation. | 0.10 | 1,695.00 | $169.50 |
|  |  |  | | **2.20** | | **$2,529.00** |

**Claims Administration and Objections**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2023 | JIS | CO | Review transcript from 4.19 regarding issues related to discovery in state court after termination of injunction. | 0.20 | 1,695.00 | $339.00 |
| 11/27/2023 | KBD | CO | Analyze status of appeals relating to Arrowood claims. | 0.30 | 1,395.00 | $418.50 |
|  |  |  | | **0.50** | | **$757.50** |

**Cmte Disc Reqs - CVA**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2023 | JIS | DCVA | Review demand letter from Debtor re confidentiality order. | 0.20 | 1,695.00 | $339.00 |
| 11/10/2023 | KBD | DCVA | Analysis of confidentiality issues. | 0.20 | 1,395.00 | $279.00 |
| 11/18/2023 | BMM | DCVA | Legal research on confidentiality issues. | 0.20 | 875.00 | $175.00 |
| 11/19/2023 | KBD | DCVA | Analyze legal issues relating to confidentiality of files. | 0.80 | 1,395.00 | $1,116.00 |
|  |  |  | | **1.40** | | **$1,909.00** |

Pachulski Stang Ziehl & Jones LLP                           Page:      7
Diocese of Rockville Ctr. OCC                               Invoice 136190
Client 18491.00002                                         November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Interim Fee Applications** | | | | | | |
| 11/01/2023 | GNB | IFA | Email with B. Michael, W. Ramseyer, and C. Knotts regarding next interim fee applications. | 0.10 | 975.00 | $97.50 |
| 11/04/2023 | WLR | IFA | Draft ninth interim fee application. | 6.60 | 975.00 | $6,435.00 |
| 11/06/2023 | WLR | IFA | Review and revise ninth interim fee application. | 1.90 | 975.00 | $1,852.50 |
| 11/07/2023 | GNB | IFA | Email with W. Ramseyer regarding PSZJ interim fee application. | 0.10 | 975.00 | $97.50 |
| 11/07/2023 | GNB | IFA | Emails PSZJ team regarding PSZJ ninth interim fee application. | 0.10 | 975.00 | $97.50 |
| 11/07/2023 | WLR | IFA | Correspondence to G. Brown regarding Ninth interim fee application. | 0.20 | 975.00 | $195.00 |
| 11/07/2023 | WLR | IFA | Draft Ninth interim fee application regarding expert expenses. | 2.30 | 975.00 | $2,242.50 |
| 11/08/2023 | CAK | IFA | Review and update 9th interim fee application; including exhibits to same. | 2.60 | 495.00 | $1,287.00 |
| 11/12/2023 | GNB | IFA | Email with R. Strong regarding BRG interim and monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 11/14/2023 | BMM | IFA | Revise PSZJ interim fee application. | 1.00 | 875.00 | $875.00 |
| 11/14/2023 | GNB | IFA | Email with B. Michael regarding PSZJ interim fee application. | 0.10 | 975.00 | $97.50 |
| 11/15/2023 | GNB | IFA | Edit and finalize PSZJ ninth interim fee application. | 1.50 | 975.00 | $1,462.50 |
| 11/19/2023 | GNB | IFA | Email A. Butler regarding filing of Lerner Senter interim fee application; email with B. Michael regarding same. | 0.10 | 975.00 | $97.50 |
| 11/20/2023 | BMM | IFA | Revise Lerman fee application. | 0.30 | 875.00 | $262.50 |
| 11/21/2023 | GNB | IFA | Review notice of hearing for interim fee applications; email A. Butler regarding small edit to same; review B. Michael email regarding hearing. | 0.10 | 975.00 | $97.50 |
| 11/22/2023 | BMM | IFA | Communications with SCC regarding Jones Day's role in state court. | 0.30 | 875.00 | $262.50 |
| 11/27/2023 | GNB | IFA | Email with L. Gardiazabal and C. Curts regarding LEDES for U.S. Trustee after reviewing G. Zipes email regarding same. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     8
Invoice 136190
November 30, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2023 | GNB | IFA | Email G. Zipes, D. Rudewicz, and V. Vlasova regarding LEDES data for most recently filed interim fee application; Email BRG regarding U.S. Trustee request regarding same; Email BB regarding same; Email S. Coran and S. Krantzman regarding same. | 0.10 | 975.00 | $97.50 |
| 11/30/2023 | GNB | IFA | Email with BRG regarding LEDES data for U.S. Trustee. | 0.10 | 975.00 | $97.50 |
| | | | | **17.70** | | **$15,849.50** |

**Insurance Litigation**

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2023 | IAWN | IL | Review Arrowood liquidation pleadings, review NYIL and Del Ins. Code re liquidation and ancillary proceedings, treatises, re open issues. | 4.30 | 1,395.00 | $5,998.50 |
| 11/08/2023 | IAWN | IL | Revise bullet point summary from Burns Bair LLP re Arrowoood issues. | 0.40 | 1,395.00 | $558.00 |
| 11/08/2023 | IAWN | IL | Exchange emails with PSZJ team re Arrowood order and issues. | 0.50 | 1,395.00 | $697.50 |
| 11/08/2023 | IAWN | IL | Telephone conference with J. Stang re Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 11/08/2023 | JIS | IL | Call with I. Nasatir regarding Arrowood insolvency. | 0.20 | 1,695.00 | $339.00 |
| 11/08/2023 | JIS | IL | Call with P. Mones regarding Arrowood insolvency. | 0.10 | 1,695.00 | $169.50 |
| 11/08/2023 | JIS | IL | Call M. Finnegan regarding Arrowood insolvency. | 0.20 | 1,695.00 | $339.00 |
| 11/08/2023 | JIS | IL | Call with J. Amala regarding Arrowood insolvency. | 0.30 | 1,695.00 | $508.50 |
| 11/08/2023 | JIS | IL | Call with T. Burns regarding Arrowood insolvency. | 0.30 | 1,695.00 | $508.50 |
| 11/08/2023 | JIS | IL | Review memo regarding Arrowood insolvency and comments re same. | 0.20 | 1,695.00 | $339.00 |
| 11/08/2023 | KBD | IL | Analyze updates regarding Arrowood financial status. | 0.30 | 1,395.00 | $418.50 |
| 11/09/2023 | BMM | IL | Call with team regarding Arrowood insolvency. | 0.80 | 875.00 | $700.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    9

Invoice 136190

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2023 | IAWN | IL | Telephone call with PSZJ and Burns Bair LLP re Arrowood. | 0.80 | 1,395.00 | $1,116.00 |
| 11/09/2023 | IAWN | IL | Exchange emails with J. Stang re date. | 0.10 | 1,395.00 | $139.50 |
| 11/09/2023 | IAWN | IL | Exchange emails with J. Stang re date. | 0.10 | 1,395.00 | $139.50 |
| 11/09/2023 | IAWN | IL | Review press release. | 0.10 | 1,395.00 | $139.50 |
| 11/09/2023 | JIS | IL | Call with I. Nasatir regarding Aroowood insolvency issues. | 0.10 | 1,695.00 | $169.50 |
| 11/09/2023 | KBD | IL | Analyze issues relating to Arrowood liquidation. | 0.40 | 1,395.00 | $558.00 |
| 11/10/2023 | IAWN | IL | Review and revise Burns Bair LLP draft email re Arrowood with review of files re documentary support. | 3.40 | 1,395.00 | $4,743.00 |
| 11/10/2023 | IAWN | IL | Circulate for comments to PSZJ and Burns Bair LLP teams. | 0.20 | 1,395.00 | $279.00 |
| 11/10/2023 | JIS | IL | Review and edit email to Committee regarding Arrowood insolvency. | 0.10 | 1,695.00 | $169.50 |
| 11/12/2023 | IAWN | IL | Review Burns Bair LLP email re Arrowood email to Committee. | 0.10 | 1,395.00 | $139.50 |
| 11/12/2023 | IAWN | IL | Review J. Stang Arrowood email to Committee. | 0.10 | 1,395.00 | $139.50 |
| 11/12/2023 | IAWN | IL | Revised Arrowood email and send to K. Dine with cover. | 0.40 | 1,395.00 | $558.00 |
| 11/13/2023 | IAWN | IL | Review SCC emails re Arrowood. | 0.30 | 1,395.00 | $418.50 |
| 11/13/2023 | IAWN | IL | Review SCC emails re Arrowood. | 0.30 | 1,395.00 | $418.50 |
| 11/14/2023 | GSG | IL | Email to/from I. Nasatir re Moore depo. | 0.20 | 1,095.00 | $219.00 |
| 11/14/2023 | IAWN | IL | Review liquidation order for Arrowood re stay. | 0.20 | 1,395.00 | $279.00 |
| 11/14/2023 | IAWN | IL | Exchange emails with SCC re stay. | 0.20 | 1,395.00 | $279.00 |
| 11/14/2023 | IAWN | IL | Exchange emails with SCC re stay. | 0.20 | 1,395.00 | $279.00 |
| 11/14/2023 | IAWN | IL | Exchange emails with SCC re Arrowood stay. | 0.10 | 1,395.00 | $139.50 |
| 11/17/2023 | IAWN | IL | Exchange emails with J. Stang and J. Washington re T. Geremia letter. | 0.10 | 1,395.00 | $139.50 |
| 11/20/2023 | IAWN | IL | Review debtor correspondence re Arrowood stay and PSZJ emails re same. | 0.70 | 1,395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    10

Invoice 136190

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2023 | IAWN | IL | Exchange emails with SCC re Arrowood stay issues. | 0.20 | 1,395.00 | $279.00 |
| 11/27/2023 | IAWN | IL | Review T. Geremia correspondence re stay in Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 11/27/2023 | IAWN | IL | Review SCC emails re Arrowood. | 0.20 | 1,395.00 | $279.00 |
| 11/27/2023 | KLL | IL | Prepare notice of adjourned hearing on status conference in the insurance adversary. | 0.60 | 545.00 | $327.00 |
| | | | | 17.20 | | **$23,458.00** |

**Mtgs/Conf w/Client**

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/09/2023 | JIS | MCC | Call state court counsel regarding case status. | 0.40 | 1,695.00 | $678.00 |
| 11/01/2023 | GNB | MCC | Review J. Stang email to Committee regarding today's status conference and future steps; email A. Kornfeld and T. Flanagan regarding same as it relates to dismissal of case. | 0.10 | 975.00 | $97.50 |
| 11/01/2023 | JIS | MCC | Draft email to state court counsel regarding status conference. | 0.30 | 1,695.00 | $508.50 |
| 11/01/2023 | JIS | MCC | Call with T. Burns regarding status conference and next steps. | 0.40 | 1,695.00 | $678.00 |
| 11/01/2023 | JIS | MCC | Call with B. Michael and K. Dine regarding status call with Debtor. | 0.30 | 1,695.00 | $508.50 |
| 11/01/2023 | JIS | MCC | Call with P. Mones regarding status conference. | 0.10 | 1,695.00 | $169.50 |
| 11/01/2023 | JIS | MCC | Call with Reuters re status conference. | 0.10 | 1,695.00 | $169.50 |
| 11/01/2023 | JIS | MCC | Draft memo to state court counsel re status following 11.01 conference. | 0.30 | 1,695.00 | $508.50 |
| 11/01/2023 | KBD | MCC | Follow-up from hearing with B. Michael and J. Stang (partial). | 0.60 | 1,395.00 | $837.00 |
| 11/02/2023 | JIS | MCC | Call with media regarding case status. | 0.70 | 1,695.00 | $1,186.50 |
| 11/02/2023 | KBD | MCC | Correspondence among PSZJ, Burns Bair LLP and SCC regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 11/03/2023 | KBD | MCC | Correspondence among PSZJ, Burns Bair, LLP, SCC and Committee regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 11/03/2023 | KBD | MCC | Call with R. Tollner regarding ongoing case matters. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     11
Diocese of Rockville Ctr. OCC
Invoice 136190
Client 18491.00002
November 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2023 | BMM | MCC | Call with Committee member regarding abuse documents. | 0.50 | 875.00 | $437.50 |
| 11/06/2023 | KBD | MCC | Analyze correspondence among Burns Bair LLP, PSZJ and SCC regarding ongoing case matters. | 0.20 | 1,395.00 | $279.00 |
| 11/07/2023 | BMM | MCC | Communication with non-Committee SCC regarding case status. | 0.60 | 875.00 | $525.00 |
| 11/07/2023 | YPD | MCC | Review of email from B. Michael to Committee re meeting tomorrow. | 0.10 | 545.00 | $54.50 |
| 11/08/2023 | BMM | MCC | Participate in meeting with Debtor's counsel regarding ongoing case issues. | 0.10 | 875.00 | $87.50 |
| 11/10/2023 | BMM | MCC | Participate in SCC call regarding ongoing issues. | 1.30 | 875.00 | $1,137.50 |
| 11/10/2023 | BMM | MCC | Meeting with team following up on SCC call. | 0.70 | 875.00 | $612.50 |
| 11/10/2023 | JIS | MCC | Meeting with state court counsel regarding Arrowood issues. | 1.30 | 1,695.00 | $2,203.50 |
| 11/10/2023 | JIS | MCC | Follow up with PSZJ and Burns Bair from state court counsel meeting. | 0.40 | 1,695.00 | $678.00 |
| 11/10/2023 | JIS | MCC | Call with state court counsel regarding Arrowood insolvency, test case motion and mediation. | 1.30 | 1,695.00 | $2,203.50 |
| 11/10/2023 | JIS | MCC | Call with PSZJ and Burns Bair on follow up actions following state court counsel call. | 0.70 | 1,695.00 | $1,186.50 |
| 11/10/2023 | KBD | MCC | Telephone call with SCC, PSZJ and Burns Bair LLP regarding ongoing case issues. | 1.30 | 1,395.00 | $1,813.50 |
| 11/10/2023 | KBD | MCC | Telephone call with PSZJ and Burns Bair LLP (partial) following up on next steps. | 0.70 | 1,395.00 | $976.50 |
| 11/10/2023 | KBD | MCC | Correspondence among SCC, Burns Bair LLP and PSZJ regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 11/11/2023 | KBD | MCC | Review draft correspondence to Committee on outstanding case issues. | 0.10 | 1,395.00 | $139.50 |
| 11/13/2023 | BMM | MCC | Call with K. Dine regarding Committee communications. | 0.40 | 875.00 | $350.00 |
| 11/13/2023 | KBD | MCC | Prepare and review correspondence among Committee, SCC and professionals regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Diocese of Rockville Ctr. OCC

Invoice 136190

Client 18491.00002

November 30, 2023

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2023 | IAWN | MCC | Telephone call with SCC and PSZJ re ongoing case issues. | 1.40 | 1,395.00 | $1,953.00 |
| 11/14/2023 | JIS | MCC | Attend state court counsel call regarding test case/suspension motion. | 1.60 | 1,695.00 | $2,712.00 |
| 11/14/2023 | KBD | MCC | Call with SCC and PSZJ regarding ongoing case issues. | 0.80 | 1,395.00 | $1,116.00 |
| 11/14/2023 | KBD | MCC | Follow-up on SCC call with I. Nasatir and J. Stang. | 0.20 | 1,395.00 | $279.00 |
| 11/15/2023 | BMM | MCC | Call with K. Dine regarding Town Hall, SCC meeting, and ongoing case issues. | 1.20 | 875.00 | $1,050.00 |
| 11/15/2023 | IAWN | MCC | Attend town hall meeting. | 1.30 | 1,395.00 | $1,813.50 |
| 11/15/2023 | KBD | MCC | Town Hall call with PSZJ and state court counsel regarding case status and next steps. | 1.30 | 1,395.00 | $1,813.50 |
| 11/15/2023 | KBD | MCC | Prepare and review correspondence among PSZJ and SCC on ongoing case issues. | 0.50 | 1,395.00 | $697.50 |
| 11/16/2023 | KBD | MCC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 11/17/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.40 | 875.00 | $350.00 |
| 11/17/2023 | KBD | MCC | Calls with B. Michael and J. Stang (partial) regarding SCC meeting regarding ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 11/17/2023 | KBD | MCC | Prepare and review correspondence with SCC and PSZJ on ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 11/17/2023 | KBD | MCC | Call with SCC regarding ongoing case issues. | 0.50 | 1,395.00 | $697.50 |
| 11/17/2023 | KBD | MCC | Calls with SCC regarding meeting regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 11/20/2023 | BMM | MCC | Call with SCC regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 11/20/2023 | BMM | MCC | Call with Committee professionals regarding SCC meeting regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 11/20/2023 | KBD | MCC | Prepare and review correspondence among professionals | 0.20 | 1,395.00 | $279.00 |
| 11/20/2023 | KBD | MCC | Telephone call with SCC and professionals regarding ongoing case issues. | 0.80 | 1,395.00 | $1,116.00 |
| 11/20/2023 | KBD | MCC | Follow-up call with professionals from SCC call. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    13
Invoice 136190
November 30, 2023

|            |     |     |                                                                                   | Hours | Rate     | Amount      |
|------------|-----|-----|-----------------------------------------------------------------------------------|-------|----------|-------------|
| 11/21/2023 | KBD | MCC | Correspondence with Committee and SCC regarding ongoing case issues.              | 0.20  | 1,395.00 | $279.00     |
| 11/22/2023 | BMM | MCC | Respond to SCC questions regarding past hearings.                                 | 0.30  | 875.00   | $262.50     |
| 11/27/2023 | KBD | MCC | Correspondence among SCC and professionals regarding ongoing case issues.         | 0.40  | 1,395.00 | $558.00     |
| 11/27/2023 | KBD | MCC | Correspondence among Committee, SCC and professionals regarding ongoing case issues. | 0.10  | 1,395.00 | $139.50     |
| 11/28/2023 | KBD | MCC | Prepare for hearing with J. Amala (partial).                                      | 0.80  | 1,395.00 | $1,116.00   |
| 11/28/2023 | KBD | MCC | Follow-up from hearing with J. Amala.                                             | 0.30  | 1,395.00 | $418.50     |
| 11/28/2023 | KBD | MCC | Follow-up from hearing J. Stang.                                                  | 0.30  | 1,395.00 | $418.50     |
| 11/28/2023 | KBD | MCC | Call with Committee, SCC and professionals regarding ongoing case issues.         | 1.30  | 1,395.00 | $1,813.50   |
| 11/28/2023 | KBD | MCC | Attention to correspondence among Committee, SCC and professionals regarding ongoing case issues. | 0.30  | 1,395.00 | $418.50     |
| 11/29/2023 | JIS | MCC | Call with state court counsel regarding status conference.                        | 0.40  | 1,695.00 | $678.00     |
| 11/29/2023 | JIS | MCC | Call with state court counsel regarding hearing on 11.28 and disclosure statement requirement. | 0.60  | 1,695.00 | $1,017.00   |
| 11/30/2023 | BMM | MCC | Respond to SCC emails regarding test case motion and Arrowood stay.               | 0.40  | 875.00   | $350.00     |
| 11/30/2023 | KBD | MCC | Correspondence among SCC and PSZJ regarding ongoing case issues.                  | 0.20  | 1,395.00 | $279.00     |
| 11/30/2023 | KBD | MCC | Correspondence among Committee professionals regarding hearing.                   | 0.10  | 1,395.00 | $139.50     |
|            |     |     |                                                                                   | **33.20** |          | **$45,009.00** |

**Motion to Dismiss**

|            |     |    |                                                          | Hours | Rate     | Amount    |
|------------|-----|----|----------------------------------------------------------|-------|----------|-----------|
| 11/01/2023 | BMM | MD | Review draft test case motion.                           | 0.50  | 875.00   | $437.50   |
| 11/01/2023 | BMM | MD | Call with K. Dine regarding motion for test cases.       | 0.70  | 875.00   | $612.50   |
| 11/01/2023 | GSG | MD | Confer with K. Dine re case status and adversary proceeding. | 0.30  | 1,095.00 | $328.50   |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Diocese of Rockville Ctr. OCC

Invoice 136190

Client 18491.00002

November 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2023 | JIS | MD | Call with B. Jones regarding status conference. | 0.20 | 1,695.00 | $339.00 |
| 11/01/2023 | KBD | MD | Telephone calls with B. Michael regarding motion re test cases. | 1.00 | 1,395.00 | $1,395.00 |
| 11/01/2023 | KBD | MD | Telephone call with G. Greenwood regarding status and next steps. | 0.40 | 1,395.00 | $558.00 |
| 11/02/2023 | BMM | MD | Call with K. Dine and J. Bair regarding test cases. | 0.40 | 875.00 | $350.00 |
| 11/02/2023 | BMM | MD | Call with J. Amala regarding test cases. | 0.10 | 875.00 | $87.50 |
| 11/02/2023 | BMM | MD | Call with J. Merson regarding test cases. | 0.10 | 875.00 | $87.50 |
| 11/02/2023 | BMM | MD | Call with J. Bair regarding test cases. | 0.10 | 875.00 | $87.50 |
| 11/02/2023 | JIS | MD | Telephone call with state court counsel regarding motion to dismiss. | 0.50 | 1,695.00 | $847.50 |
| 11/02/2023 | KBD | MD | Revisions to draft motion regarding test cases and suspension. | 2.40 | 1,395.00 | $3,348.00 |
| 11/02/2023 | KBD | MD | Call with I. Nasatir, B. Michael and J. Bair regarding status. | 0.40 | 1,395.00 | $558.00 |
| 11/03/2023 | KBD | MD | Analyze fee information. | 0.20 | 1,395.00 | $279.00 |
| 11/07/2023 | BMM | MD | Revise motion for test cases. | 1.50 | 875.00 | $1,312.50 |
| 11/07/2023 | BMM | MD | Revise motion for test cases. | 1.00 | 875.00 | $875.00 |
| 11/07/2023 | JIS | MD | Call K. Dine regarding relief from stay motion. | 0.10 | 1,695.00 | $169.50 |
| 11/07/2023 | KBD | MD | Call with B. Michael regarding motion with respect to test cases. | 0.30 | 1,395.00 | $418.50 |
| 11/07/2023 | KBD | MD | Review revisions to draft motion. | 0.20 | 1,395.00 | $279.00 |
| 11/08/2023 | BMM | MD | Call with K. Dine regarding test case motion. | 0.50 | 875.00 | $437.50 |
| 11/08/2023 | GSG | MD | Confer with J. Stang and emails re Arrowood cases. | 0.40 | 1,095.00 | $438.00 |
| 11/08/2023 | IAWN | MD | Review and revise motion for test cases. | 0.70 | 1,395.00 | $976.50 |
| 11/08/2023 | JE | MD | Correspondence with K. Dine regarding issues in connection with test case procedures. | 0.40 | 1,450.00 | $580.00 |
| 11/08/2023 | JE | MD | Call with K. Dine regarding issues in connection with test case procedures. | 0.80 | 1,450.00 | $1,160.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Diocese of Rockville Ctr. OCC                                        Invoice 136190
Client 18491.00002                                                   November 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 11/08/2023 | JE | MD | Research issues in connection with Test Case procedures. | 2.60 | 1,450.00 | $3,770.00 |
| 11/08/2023 | JIS | MD | Call with G. Greenwood regarding Arrowood claims in the cases released to state court. | 0.10 | 1,695.00 | $169.50 |
| 11/08/2023 | KBD | MD | Call with J. Elkin regarding legal issue for motion for suspension. | 0.10 | 1,395.00 | $139.50 |
| 11/08/2023 | KBD | MD | Analyze legal issues regarding motion for suspension/test cases. | 1.80 | 1,395.00 | $2,511.00 |
| 11/08/2023 | KBD | MD | Revisions to draft motion regarding test cases/suspension. | 0.70 | 1,395.00 | $976.50 |
| 11/09/2023 | BMM | MD | Call with J. Amala regarding Arrowood insolvency. | 0.30 | 875.00 | $262.50 |
| 11/09/2023 | IAWN | MD | Review K. Dine draft motion and comment. | 0.90 | 1,395.00 | $1,255.50 |
| 11/09/2023 | JE | MD | Prepare memo on test case procedures. | 1.80 | 1,450.00 | $2,610.00 |
| 11/09/2023 | JE | MD | Correspondence with K. Dine regarding memo. | 0.20 | 1,450.00 | $290.00 |
| 11/09/2023 | JIS | MD | Review spreadsheet regarding Arrowood covered claims in released litigation. | 0.10 | 1,695.00 | $169.50 |
| 11/09/2023 | JIS | MD | Review and comment on motion regarding test cases and suspension. | 0.40 | 1,695.00 | $678.00 |
| 11/09/2023 | JIS | MD | Review memo regarding authority for sua sponte relief from stay. | 0.20 | 1,695.00 | $339.00 |
| 11/09/2023 | JIS | MD | Conference call with PSZJ and Burns Bair regarding impact of Arrowood insolvency on test case motion. | 0.70 | 1,695.00 | $1,186.50 |
| 11/09/2023 | KBD | MD | Revise draft suspension and test case motion. | 1.30 | 1,395.00 | $1,813.50 |
| 11/09/2023 | KBD | MD | Analyze legal issues regarding suspension and test cases. | 0.50 | 1,395.00 | $697.50 |
| 11/10/2023 | JIS | MD | Review letter from Jones Day to Justice Steinman regarding impact of Arrowood stay. | 0.20 | 1,695.00 | $339.00 |
| 11/10/2023 | KBD | MD | Revisions to suspension/test case motion. | 0.40 | 1,395.00 | $558.00 |
| 11/13/2023 | BMM | MD | Respond to SCC questions regarding possible test cases. | 0.20 | 875.00 | $175.00 |
| 11/13/2023 | JIS | MD | Call with J. Amala regarding test case issues. | 0.20 | 1,695.00 | $339.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    16
Invoice 136190
November 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 11/13/2023 | KBD | MD | Call with B. Michael regarding test case motion. | 0.10 | 1,395.00 | $139.50 |
| 11/13/2023 | KBD | MD | Analyze legal issues relating to test case/suspension motion. | 0.80 | 1,395.00 | $1,116.00 |
| 11/14/2023 | JIS | MD | Call B. Michael regarding issues related to test case motion. | 0.40 | 1,695.00 | $678.00 |
| 11/14/2023 | KBD | MD | Correspondence among Burns Bair LLP and PSZJ regarding ongoing case issues and next steps. | 0.40 | 1,395.00 | $558.00 |
| 11/15/2023 | BMM | MD | Call with J. Stang and K. Dine regarding test case motion and other case issues. | 1.40 | 875.00 | $1,225.00 |
| 11/15/2023 | KBD | MD | Analyze legal issues relating to test case motion. | 0.70 | 1,395.00 | $976.50 |
| 11/16/2023 | JIS | MD | Review insurance counsel's comments to test case motion. | 0.10 | 1,695.00 | $169.50 |
| 11/16/2023 | JIS | MD | Call K. Brown regarding status of discovery issues and relation to preliminary injunction hearing. | 0.30 | 1,695.00 | $508.50 |
| 11/16/2023 | JIS | MD | Call with J. Amala regarding test case motion. | 0.20 | 1,695.00 | $339.00 |
| 11/16/2023 | JIS | MD | Review and revise draft motion for test cases. | 1.20 | 1,695.00 | $2,034.00 |
| 11/16/2023 | KBD | MD | Revisions to test case motion. | 2.40 | 1,395.00 | $3,348.00 |
| 11/16/2023 | KBD | MD | Revisions to draft test case order. | 0.30 | 1,395.00 | $418.50 |
| 11/16/2023 | KBD | MD | Analyze legal issues for confidentiality motion. | 0.80 | 1,395.00 | $1,116.00 |
| 11/17/2023 | BMM | MD | Call with K. Dine and J. Stang (for part) regarding test cases and state court counsel meeting. | 0.30 | 875.00 | $262.50 |
| 11/17/2023 | BMM | MD | Communications with SCC regarding test cases and state court counsel meeting. | 0.30 | 875.00 | $262.50 |
| 11/17/2023 | BMM | MD | Call with L. James regarding test case motion. | 0.40 | 875.00 | $350.00 |
| 11/17/2023 | BMM | MD | Call with K. Dine regarding test case motion. | 0.20 | 875.00 | $175.00 |
| 11/17/2023 | BMM | MD | Call with R. Strong regarding case status. | 0.40 | 875.00 | $350.00 |
| 11/17/2023 | KBD | MD | Prepare Declaration in support of test case motion. | 1.40 | 1,395.00 | $1,953.00 |
| 11/17/2023 | KBD | MD | Call with B. Michael regarding next steps. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    17

Invoice 136190

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2023 | IAWN | MD | Review test case motion and J. Amala comments. | 0.80 | 1,395.00 | $1,116.00 |
| 11/19/2023 | IAWN | MD | Exchange emails with J. Stang and K. Dine re motion. | 0.10 | 1,395.00 | $139.50 |
| 11/19/2023 | KBD | MD | Revisions to test case motion and related papers. | 2.30 | 1,395.00 | $3,208.50 |
| 11/19/2023 | KBD | MD | Telephone call with J. Stang regarding revised brief. | 0.10 | 1,395.00 | $139.50 |
| 11/20/2023 | BMM | MD | Revise test case motion. | 1.50 | 875.00 | $1,312.50 |
| 11/20/2023 | BMM | MD | Call with K. Dine regarding test case motion. | 0.30 | 875.00 | $262.50 |
| 11/20/2023 | KBD | MD | Revise and finalize motion and related papers for test cases. | 1.80 | 1,395.00 | $2,511.00 |
| 11/20/2023 | KBD | MD | Telephone call with B. Michael regarding motion and next steps. | 0.30 | 1,395.00 | $418.50 |
| 11/20/2023 | KLL | MD | Prepare notice of hearing on suspension motion. | 0.70 | 545.00 | $381.50 |
| 11/22/2023 | BMM | MD | Call with L. James regarding test case motion. | 0.40 | 875.00 | $350.00 |
| 11/27/2023 | KBD | MD | Call with J. Stang regarding hearing. | 0.10 | 1,395.00 | $139.50 |
| 11/27/2023 | KBD | MD | Correspondence with Chambers and parties regarding hearing dates and status conference. | 0.20 | 1,395.00 | $279.00 |
| 11/27/2023 | KBD | MD | Analyze Debtor letter regarding status conference. | 0.20 | 1,395.00 | $279.00 |
| | | | | **46.90** | | **$60,897.50** |

**Mediation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2023 | KBD | ME | Call with PSZJ team and Burns Bair LLP regarding mediation strategy. | 1.00 | 1,395.00 | $1,395.00 |
| 11/08/2023 | KBD | ME | Call with B. Michael, I. Nasatir, and J. Stang regarding mediation strategy. | 0.80 | 1,395.00 | $1,116.00 |
| 11/08/2023 | KBD | ME | Calls with B. Michael regarding strategy and next steps. | 0.70 | 1,395.00 | $976.50 |
| 11/09/2023 | IAWN | ME | Telephone call with PSZJ and Burns Bair LLP teams re mediation strategy. | 1.00 | 1,395.00 | $1,395.00 |
| 11/09/2023 | IAWN | ME | Telephone call with B. Michael, K. Dine and J. Stang re strategy. | 0.80 | 1,395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:    18
Diocese of Rockville Ctr. OCC                                         Invoice 136190
Client 18491.00002                                                   November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2023 | JIS | ME | Prepare memo for mediation. | 0.80 | 1,695.00 | $1,356.00 |
| 11/09/2023 | KBD | ME | Telephone call with PSZJ and Burns Bair LLP regarding next steps in light of Arrowood. | 0.80 | 1,395.00 | $1,116.00 |
| 11/09/2023 | KBD | ME | Attention to correspondence from mediators. | 0.10 | 1,395.00 | $139.50 |
| 11/09/2023 | KBD | ME | Call with B. Michael regarding next steps. | 0.10 | 1,395.00 | $139.50 |
| 11/10/2023 | IAWN | ME | Telephone call with SCC re strategy. | 1.30 | 1,395.00 | $1,813.50 |
| 11/10/2023 | IAWN | ME | Telephone call with team re strategy. | 0.70 | 1,395.00 | $976.50 |
| 11/10/2023 | JIS | ME | Draft email to mediators regarding impact of Arrowood insolvency. | 0.50 | 1,695.00 | $847.50 |
| 11/10/2023 | JIS | ME | Draft email for mediators regarding Arrowood insolvency. | 0.50 | 1,695.00 | $847.50 |
| 11/11/2023 | IAWN | ME | Revise draft mediator letter. | 0.30 | 1,395.00 | $418.50 |
| 11/11/2023 | KBD | ME | Review and revise correspondence to be sent to mediators. | 0.20 | 1,395.00 | $279.00 |
| 11/13/2023 | JIS | ME | Call with PSZJ and Burns Bair regarding issues related to plan options and mediation. | 1.20 | 1,695.00 | $2,034.00 |
| 11/16/2023 | IAWN | ME | Exchange emails with J. Stang and Burns Bair LLP re Arrowood percentage of claims. | 0.20 | 1,395.00 | $279.00 |
| | | | | 11.00 | | $16,245.00 |

**Mtgs/Conf w/ Case Prof.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/08/2023 | BMM | MF | Follow-up with K. Dine and J. Stang regarding call with Debtor's counsel (.3); prepare for call (.1). | 0.40 | 875.00 | $350.00 |
| 11/08/2023 | KBD | MF | Call with J. Stang and B. Michael following up on call with Jones Day. | 0.30 | 1,395.00 | $418.50 |
| 11/08/2023 | KBD | MF | Call with Jones Day regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 11/15/2023 | KBD | MF | Telephone call with Jones Day and J. Stang regarding ongoing case issues. | 0.80 | 1,395.00 | $1,116.00 |
| 11/15/2023 | KBD | MF | Follow-up calls with J. Stang regarding next steps. | 0.40 | 1,395.00 | $558.00 |
| 11/15/2023 | KBD | MF | Review Jones Day correspondence with Chambers. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    19

Invoice 136190

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2023 | KBD | MF | Analyze correspondence from Jones Day to SCC. | 0.20 | 1,395.00 | $279.00 |
| 11/16/2023 | KBD | MF | Draft email to Jones Day on ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2023 | KBD | MF | Correspondence with Jones Day regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 11/22/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.20 | 875.00 | $175.00 |
| 11/22/2023 | BMM | MF | Call with K. Dine and J. Stang following up on Jones Day meeting. | 0.30 | 875.00 | $262.50 |
| 11/22/2023 | KBD | MF | Telephone call with Jones Day and PSZJ regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 11/22/2023 | KBD | MF | Follow-up call with B. Michael and J. Stang. | 0.30 | 1,395.00 | $418.50 |
| 11/27/2023 | KBD | MF | Telephone calls with B. Rosenblum of Jones Day regarding hearing date. | 0.10 | 1,395.00 | $139.50 |
| 11/29/2023 | BMM | MF | Call with Jones Day regarding ongoing case issues. | 0.50 | 875.00 | $437.50 |
| 11/29/2023 | BMM | MF | Call with J. Stang and K. Dine regarding meeting with Jones Day regarding test case motion and other case issues. | 0.40 | 875.00 | $350.00 |
| 11/29/2023 | JIS | MF | Status call with Debtor's counsel. | 0.50 | 1,695.00 | $847.50 |
| 11/29/2023 | JIS | MF | Follow up call with K. Dine and B. Michael regarding call with Debtor's counsel, including issues related to disclosure statement. | 0.30 | 1,695.00 | $508.50 |
| 11/29/2023 | KBD | MF | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.50 | 1,395.00 | $697.50 |
| 11/29/2023 | KBD | MF | Follow-up call with B. Michael and J. Stang regarding next steps. | 0.30 | 1,395.00 | $418.50 |
| 11/29/2023 | KBD | MF | Calls with A. Butler regarding scheduling hearing. | 0.10 | 1,395.00 | $139.50 |
| 11/30/2023 | KBD | MF | Analyze correspondence from Jones Day regarding PSIP transaction. | 0.10 | 1,395.00 | $139.50 |
| | | | | 6.40 | | $8,232.00 |

## Monthly Fee Statements

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2023 | GNB | MFA | Edit PSZJ October 2023 bill. | 0.60 | 975.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     20

Invoice 136190

November 30, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/12/2023 | GNB | MFA | Edit PSZJ October 2023 bill. | 0.50 | 975.00 | $487.50 |
| 11/13/2023 | GNB | MFA | Review CNO regarding BRG's first monthly fee statement; email with K. LaBrada regarding absence of BRG's first monthly fee statement on Epiq website; email A. Butler regarding notice of hearing on interim fee applications. | 0.10 | 975.00 | $97.50 |
| 11/13/2023 | KLL | MFA | Prepare certificate of no objection to Berkeley Research Group's August monthly fee statement. | 0.30 | 545.00 | $163.50 |
| 11/15/2023 | KLL | MFA | Prepare certificate of no objection to Committee professionals' September monthly fee statements. | 0.40 | 545.00 | $218.00 |
| 11/19/2023 | GNB | MFA | Edit PSZJ October 2023 bill. | 0.60 | 975.00 | $585.00 |
| 11/19/2023 | GNB | MFA | Edit CNO regarding September 2023 monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 11/20/2023 | KLL | MFA | Finalize certificate of no objections to Committee professionals' September monthly fee statements. | 0.30 | 545.00 | $163.50 |
| 11/26/2023 | GNB | MFA | Email with J. Bair regarding billing for Interstate breach of confidentiality. | 0.10 | 975.00 | $97.50 |
| 11/28/2023 | GNB | MFA | Edit Y. Derac November 2023 time entries for prebill. | 0.20 | 975.00 | $195.00 |
| 11/29/2023 | GNB | MFA | Edit K. LaBrada November 2023 time entries for prebill. | 0.20 | 975.00 | $195.00 |
| 11/29/2023 | GNB | MFA | Correspondence with B. Michael regarding Committee approval of Committee professionals' October 2023 bills; email J. Bair regarding same. | 0.10 | 975.00 | $97.50 |
| 11/29/2023 | GNB | MFA | Edit and revise PSZJ October 2023 monthly fee statement. | 0.90 | 975.00 | $877.50 |
| | | | | 4.40 | | $3,860.00 |

## Open Court Hearing

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 11/01/2023 | BMM | OPH | Participate in status conference. | 0.80 | 875.00 | $700.00 |
| 11/01/2023 | GSG | OPH | Attend status hearing re motion to dismiss. | 1.00 | 1,095.00 | $1,095.00 |
| 11/01/2023 | JIS | OPH | Attend status conference hearing. | 0.70 | 1,695.00 | $1,186.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Diocese of Rockville Ctr. OCC

Invoice 136190

Client 18491.00002

November 30, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2023 | KBD | OPH | Prepare for and attend hearing. | 0.90 | 1,395.00 | $1,255.50 |
| 11/02/2023 | IAWN | OPH | Attend hearing with Chief Judge Glenn re status. | 0.70 | 1,395.00 | $976.50 |
| 11/28/2023 | KBD | OPH | Attend status conference hearing. | 1.50 | 1,395.00 | $2,092.50 |
|  |  |  |  | **5.60** |  | **$7,306.00** |

**Plan and Disclosure Statement**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2023 | IAWN | PD | Telephone call with J. Stang re plan concept. | 0.70 | 1,395.00 | $976.50 |
| 11/02/2023 | IAWN | PD | Review J. Stang plan concept outline. | 0.20 | 1,395.00 | $279.00 |
| 11/02/2023 | IAWN | PD | Telephone call with team and Burns Bair LLP re hybrid plan. | 0.40 | 1,395.00 | $558.00 |
| 11/02/2023 | IAWN | PD | Telephone call with team re status of plan. | 0.60 | 1,395.00 | $837.00 |
| 11/02/2023 | JIS | PD | Draft/research outline for reorganization plan proposal. | 4.40 | 1,695.00 | $7,458.00 |
| 11/03/2023 | JIS | PD | Prepare outline of plan concepts. | 3.80 | 1,695.00 | $6,441.00 |
| 11/03/2023 | KBD | PD | Analyze issues relating to Diocese statement with B. Michael (partial). | 0.40 | 1,395.00 | $558.00 |
| 11/07/2023 | KBD | PD | Analyze potential plan proposal. | 0.40 | 1,395.00 | $558.00 |
| 11/08/2023 | BMM | PD | Meeting with BB and PSZJ team regarding possible plan proposal. | 1.00 | 875.00 | $875.00 |
| 11/08/2023 | BMM | PD | Meeting with PSZJ team regarding plan proposal. | 0.80 | 875.00 | $700.00 |
| 11/08/2023 | IAWN | PD | Telephone call with Burns Bair LLP and PSZJ team re new plan. | 1.00 | 1,395.00 | $1,395.00 |
| 11/08/2023 | IAWN | PD | Telephone call with PSZJ team re plan. | 0.80 | 1,395.00 | $1,116.00 |
| 11/08/2023 | IAWN | PD | Telephone call with SCC re term sheet from Diocese. | 1.00 | 1,395.00 | $1,395.00 |
| 11/08/2023 | JIS | PD | Call with Committee professionals regarding term sheet. | 1.00 | 1,695.00 | $1,695.00 |
| 11/08/2023 | JIS | PD | Calll with PSZJ team to continue discussion regarding plan term sheet. | 0.70 | 1,695.00 | $1,186.50 |
| 11/13/2023 | BMM | PD | Call with team regarding possible plan proposal. | 1.10 | 875.00 | $962.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:   22

Invoice 136190

November 30, 2023

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 11/13/2023 | BMM | PD | Call with K. Dine, J. Stang, and I. Nasatir regarding possible plan proposal. | 0.20 | 875.00 | $175.00 |
| 11/13/2023 | IAWN | PD | Telephone call with Burns Bair LLP and PSZJ. | 1.20 | 1,395.00 | $1,674.00 |
| 11/13/2023 | JIS | PD | Review insurer objection to Camden plan of reorganization for analysis of issues in Diocese of Rockville Centre case. | 2.20 | 1,695.00 | $3,729.00 |
| 11/13/2023 | KBD | PD | Call with Burns Bair LLP and PSZJ regarding potential next steps. | 1.10 | 1,395.00 | $1,534.50 |
| 11/15/2023 | IAWN | PD | Review SCC emails re confidential documents. | 0.40 | 1,395.00 | $558.00 |
| 11/15/2023 | KBD | PD | Telephone call with B. Michael regarding Diocese plan and case status. | 0.90 | 1,395.00 | $1,255.50 |
| 11/15/2023 | KBD | PD | Call with B. Michael and J. Stang regarding case next steps/strategy. | 1.20 | 1,395.00 | $1,674.00 |
| 11/20/2023 | IAWN | PD | Telephone call with SCC re plan and suspension. | 0.80 | 1,395.00 | $1,116.00 |
| 11/20/2023 | IAWN | PD | Telephone call with Burns Bair LLP and PSZJ teams re insurance issues. | 0.50 | 1,395.00 | $697.50 |
| 11/22/2023 | JE | PD | Review motion to establish test cases. | 0.50 | 1,450.00 | $725.00 |
| 11/27/2023 | KBD | PD | Call with J. Stang regarding disclosure statement. | 0.10 | 1,395.00 | $139.50 |
| 11/27/2023 | KBD | PD | Analyze Debtor disclosure statement motion. | 0.60 | 1,395.00 | $837.00 |
| 11/27/2023 | KBD | PD | Analyze Debtor disclosure statement. | 1.30 | 1,395.00 | $1,813.50 |
| 11/27/2023 | KBD | PD | Draft motion to declassify documents. | 1.70 | 1,395.00 | $2,371.50 |
| 11/28/2023 | JIS | PD | Call K. Dine regarding calls with Debtor regarding scheduling of disclosure statement hearing. | 0.10 | 1,695.00 | $169.50 |
| 11/28/2023 | KBD | PD | Analyze Debtor disclosure statement and plan. | 2.40 | 1,395.00 | $3,348.00 |
| 11/28/2023 | KBD | PD | Draft memorandum regarding Diocese plan. | 0.80 | 1,395.00 | $1,116.00 |
| 11/28/2023 | KBD | PD | Call with J. Stang and B. Michael (for part) regarding plan. | 0.50 | 1,395.00 | $697.50 |
| 11/29/2023 | BMM | PD | Call with K. Dine regarding hearing and Debtor's plan and disclosure statement. | 1.40 | 875.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    23
Invoice 136190
November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2023 | GSG | PD | Telephone call with K. Dine re amended plan and disclosure statement and timing re objections. | 0.40 | 1,095.00 | $438.00 |
| 11/29/2023 | JIS | PD | Call K. Dine regarding disclosure statement issues. | 0.20 | 1,695.00 | $339.00 |
| 11/29/2023 | JIS | PD | Call with J. Lucas regarding balloting issues. | 0.30 | 1,695.00 | $508.50 |
| 11/29/2023 | JIS | PD | Review redline of disclosure statement. | 3.50 | 1,695.00 | $5,932.50 |
| 11/29/2023 | KBD | PD | Call with B. Michael regarding DRVC Plan and Disclosure Statement. | 1.20 | 1,395.00 | $1,674.00 |
| 11/29/2023 | KBD | PD | Call with J. Stang regarding DRVC Disclosure Statement. | 0.20 | 1,395.00 | $279.00 |
| 11/29/2023 | KBD | PD | Call with G. Greenwood regarding DRVC Disclosure Statement. | 0.40 | 1,395.00 | $558.00 |
| 11/29/2023 | KBD | PD | Analyze DRVC Disclosure Statement and Plan. | 3.40 | 1,395.00 | $4,743.00 |
| 11/29/2023 | KBD | PD | Prepare memorandum regarding DRVC Disclosure Statement and Plan. | 1.30 | 1,395.00 | $1,813.50 |
| 11/30/2023 | GSG | PD | Review Amended Disclosure Statement and notes re same. | 3.30 | 1,095.00 | $3,613.50 |
| 11/30/2023 | KBD | PD | Prepare comments to DRVC Disclosure Statement. | 3.30 | 1,395.00 | $4,603.50 |
| 11/30/2023 | KBD | PD | Analyze issues relating to confidentiality of files. | 0.80 | 1,395.00 | $1,116.00 |
| | | | | 54.50 | | $77,465.00 |

**Public Notice**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2023 | KBD | PNTC | Correspondence with Interstate regarding disclosure issue. | 0.10 | 1,395.00 | $139.50 |
| 11/08/2023 | KBD | PNTC | Correspondence relating to discovery on Interstate matters. | 0.10 | 1,395.00 | $139.50 |
| 11/09/2023 | KBD | PNTC | Analyze correspondence from Jones Day regarding alleged breach of confidentiality order. | 0.10 | 1,395.00 | $139.50 |
| 11/10/2023 | KBD | PNTC | Prepare comments to proposed draft of confidentiality order. | 0.60 | 1,395.00 | $837.00 |

Pachulski Stang Ziehl & Jones LLP                                Page:    24
Diocese of Rockville Ctr. OCC                                    Invoice 136190
Client 18491.00002                                               November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2023 | KBD | PNTC | Analyze information disclosed in Interstate discovery. | 1.30 | 1,395.00 | $1,813.50 |
| 11/15/2023 | KBD | PNTC | Analyze correspondence relating to Interstate/ISO disclosure. | 0.20 | 1,395.00 | $279.00 |
| 11/17/2023 | IAWN | PNTC | Exchange emails with K. Dine and J. Stang re 2004 concerning Interstate breach of confidentiality. | 0.10 | 1,395.00 | $139.50 |
| 11/18/2023 | BMM | PNTC | Review proposed language for Interstate confidentiality agreement. | 0.30 | 875.00 | $262.50 |
| 11/18/2023 | KBD | PNTC | Correspondence with counsel to Interstate, ISO and Debtor regarding confidentiality and hearing status. | 0.10 | 1,395.00 | $139.50 |
| 11/21/2023 | IAWN | PNTC | Review status letter to court re Arrowood and comment re same to team,. | 0.20 | 1,395.00 | $279.00 |
| 11/22/2023 | IAWN | PNTC | Exchange emails with B. Michael re Arrowood status letter. | 0.10 | 1,395.00 | $139.50 |
| 11/27/2023 | KBD | PNTC | Analyze proposed changes to confidentiality agreement. | 0.30 | 1,395.00 | $418.50 |
| 11/27/2023 | KBD | PNTC | Prepare comments to notice of adjournment. | 0.10 | 1,395.00 | $139.50 |
| | | | | **3.60** | | **$4,866.00** |

**State Court Litigation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2023 | YPD | SCL | Review of district court dockets for removal actions (.7); update to removal chart (.7). | 1.40 | 545.00 | $763.00 |
| 11/02/2023 | HRW | SCL | Call with K. Brown re: status of state court actions and related issues. | 0.10 | 825.00 | $82.50 |
| 11/02/2023 | KHB | SCL | Confer with H. Winograd re petition to change venue and status of chapter 11 case (.1); prepare discussion (.1). | 0.20 | 1,525.00 | $305.00 |
| 11/02/2023 | YPD | SCL | Review of district court removal case dockets (.8); update of removal chart (.8). | 1.60 | 545.00 | $872.00 |
| 11/07/2023 | YPD | SCL | Review of email requests from J. Merson and J. Amala re state court removal actions and test cases. | 0.10 | 545.00 | $54.50 |
| 11/07/2023 | YPD | SCL | Review of district court removal docket (.8); update of tracking chart on statuses and status conferences continuances (.8). | 1.60 | 545.00 | $872.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    25

Invoice 136190

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2023 | YPD | SCL | Revision to chart of Judge Matsumoto remanded cases (.2); revision to Arrowood chart of unstayed cases (.5); email to B. Michael on same (.1). | 0.80 | 545.00 | $436.00 |
| 11/10/2023 | YPD | SCL | Review of email from B. Michael re unstayed non-Arrowood state court cases and request to update same and further update on remanded cases, review of chart attached (.1); respond to email on same (.1). | 0.20 | 545.00 | $109.00 |
| 11/10/2023 | YPD | SCL | Research and review of 5 Judge K. Matsumoto pending removal actions (.2); preparation of chart re Judge K. Matsumoto remanded cases back to state court (.8). | 1.00 | 545.00 | $545.00 |
| 11/10/2023 | YPD | SCL | Review of district court unstayed Arrowood cases (.4); review tracking chart for same (.6); and preparation of unstayed Arrowood removal action chart (2.20). | 3.20 | 545.00 | $1,744.00 |
| 11/13/2023 | YPD | SCL | Preparation of email to B. Michael re Judge O. Merchant recently remanded cases and Arrowood updates. | 0.20 | 545.00 | $109.00 |
| 11/13/2023 | YPD | SCL | Review of B. Michael email re unstayed Arrowood chart (.1); respond to email on same (.1). | 0.20 | 545.00 | $109.00 |
| 11/13/2023 | YPD | SCL | Review of email from B. Michael to Committee and attachments re Arrowood unstayed cases (.2). | 0.20 | 545.00 | $109.00 |
| 11/13/2023 | YPD | SCL | Review of J. Amala emails re chart of unstayed test cases and Arrowood (.1); Review B. Michael response on same (.1). | 0.20 | 545.00 | $109.00 |
| 11/13/2023 | YPD | SCL | Review of B. Michael email to SCC and attachments of chart (.1); review responses from J. Amala on same and test cases. | 0.20 | 545.00 | $109.00 |
| 11/13/2023 | YPD | SCL | Review of chart re district court removed actions (.4); preparation of updated chart re remaining removed actions (.6). | 1.00 | 545.00 | $545.00 |
| 11/13/2023 | YPD | SCL | Review of K. Dine email and attachment of motion and test cases. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    26

Invoice 136190

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2023 | YPD | SCL | Review of email from V. Yannocone re unstayed Arrowood cases and test cases (.1); review J. Refior email on same and chart thereto (.1). | 0.20 | 545.00 | $109.00 |
| 11/13/2023 | YPD | SCL | Review of documents and further revision to Judge K. Matsumoto chart of remanded removal cases. | 0.50 | 545.00 | $272.50 |
| 11/13/2023 | YPD | SCL | Revision to main district court removal chart re Judge K. Matsumoto remanded actions. | 0.50 | 545.00 | $272.50 |
| 11/13/2023 | YPD | SCL | Review of district court removal dockets/cases (.5); update of removal chart on same (.5). | 1.00 | 545.00 | $545.00 |
| 11/13/2023 | YPD | SCL | Preparation of chart of Judge O. Merchant removal cases remanded to state court (1.0); revision to same (.4). | 1.40 | 545.00 | $763.00 |
| 11/14/2023 | GSG | SCL | Emails to/from J. Stang re state court litigation. | 0.20 | 1,095.00 | $219.00 |
| 11/14/2023 | GSG | SCL | Review preliminary injunction hearing transcripts, pull excerpts re state court discovery, and email J. Stang re same. | 2.40 | 1,095.00 | $2,628.00 |
| 11/14/2023 | JIS | SCL | Calls with J. Amala regarding status of cases before Justice Steinman. | 1.10 | 1,695.00 | $1,864.50 |
| 11/14/2023 | JIS | SCL | Call with Justice Steinman regarding status of bankruptcy case. | 0.70 | 1,695.00 | $1,186.50 |
| 11/14/2023 | KHB | SCL | Emails with J. Stang and G. Greenwood re transcript search re issues in state court litigation. | 0.30 | 1,525.00 | $457.50 |
| 11/14/2023 | YPD | SCL | Review of B. Michael emails to SCC re additional remanded cases from Judge O. Merchant (.1); review of responses on same (.1); email to B. Michael on updates and review of prior emails on same (.1). | 0.30 | 545.00 | $163.50 |
| 11/16/2023 | GSG | SCL | Review J. Schofield order re joint status report and email from K. Brown re same. | 0.20 | 1,095.00 | $219.00 |
| 11/16/2023 | KHB | SCL | Review order of district court re status statement on bankruptcy case (.2); emails with PSZJ team re same (.2); confer with J. Stang re SCC use of Everlaw data base (.2). | 0.60 | 1,525.00 | $915.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    27
Invoice 136190
November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2023 | YPD | SCL | Review U.S. district court removal dockets and status thereof (.8); update removal chart (.8). | 1.60 | 545.00 | $872.00 |
| 11/16/2023 | YPD | SCL | Preparation of email and document/order re Judge Schofield's request in 23-5757 and remand thereof. | 0.20 | 545.00 | $109.00 |
| 11/16/2023 | YPD | SCL | Review of emails re unstayed chart and test cases and issues/status thereto. | 0.20 | 545.00 | $109.00 |
| 11/17/2023 | GSG | SCL | Telephone call with K. Dine re case status and litigation. | 0.40 | 1,095.00 | $438.00 |
| 11/17/2023 | GSG | SCL | Review pleadings re district court withdrawal of reference and issues for response letter to Judge Schofield. | 0.80 | 1,095.00 | $876.00 |
| 11/17/2023 | HRW | SCL | Review emails from K. Brown, B. Michael re: SDNY order requesting status on state court litigation. | 0.10 | 825.00 | $82.50 |
| 11/17/2023 | KBD | SCL | Call with G. Greenwood regarding case status for letter. | 0.40 | 1,395.00 | $558.00 |
| 11/17/2023 | YPD | SCL | Review of remaining U.S. district court removal cases (.6); update of removal chart same (.6). | 1.20 | 545.00 | $654.00 |
| 11/17/2023 | YPD | SCL | Review of emails re tests cases (.2); review of unstayed cases chart for SCC cases (.2). | 0.40 | 545.00 | $218.00 |
| 11/20/2023 | GSG | SCL | Email B. Michael and K. Dine re reconsideration motion status and response letter. | 0.60 | 1,095.00 | $657.00 |
| 11/20/2023 | GSG | SCL | Telephone call with K. Dine re joint letter to J. Schofield and current case status. | 0.10 | 1,095.00 | $109.50 |
| 11/21/2023 | GSG | SCL | Review C. DiPompeo proposed joint letter and emails to/from team re revisions. | 0.30 | 1,095.00 | $328.50 |
| 11/21/2023 | KBD | SCL | Prepare comments to draft joint status letter. | 0.70 | 1,395.00 | $976.50 |
| 11/21/2023 | KHB | SCL | Review joint statement to district court re status of chapter 11 case (.4); emails with J. Stang re same (.1); emails from Jones Day re same (.1); emails with K. Dine re same (.1). | 0.70 | 1,525.00 | $1,067.50 |
| 11/21/2023 | YPD | SCL | Review of B. Michael email re Committee meeting and attachment of test case motion. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    28

Invoice 136190

November 30, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2023 | YPD | SCL | Review of U.S. district court removal dockets (.8); update of remaining pending removal cases (.8). | 1.60 | 545.00 | $872.00 |
| 11/22/2023 | KBD | SCL | Review and revise proposed joint status letter. | 0.70 | 1,395.00 | $976.50 |
| 11/30/2023 | BMM | SCL | Review preliminary injunction decision regarding Diocese involvement. | 0.90 | 875.00 | $787.50 |
| 11/30/2023 | YPD | SCL | Review of email from B. Michael re remanded cases by Judge Komittee (.1); review of link from state court on same (.2); respond to B. Michael email. | 0.20 | 545.00 | $109.00 |
| | | | | **33.10** | | **$26,506.50** |

**TOTAL SERVICES FOR THIS MATTER:**                           **$297,684.50**

Pachulski Stang Ziehl & Jones LLP                                    Page:    29
Diocese of Rockville Ctr. OCC                                        Invoice 136190
Client 18491.00002                                                   November 30, 2023

---

**Expenses**

| | | | |
|---|---|---|---|
| 09/22/2023 | HT | Aloft Manhattan Hotel, 5 nights, IAWN (mediation) | 2,881.42 |
| 09/26/2023 | AT | Uber, JIS | 48.20 |
| 10/15/2023 | AT | First City Cab, REF#006165164981, JIS | 29.90 |
| 10/31/2023 | RE2 | ( 8 @0.10 PER PG) | 0.80 |
| 11/01/2023 | AT | Uber to court for DRVC hearing, KBD | 33.49 |
| 11/01/2023 | AT | Taxi Cab court for DRVC hearing, KBD | 45.43 |
| 11/01/2023 | LN | 18491.00002 Lexis Charges for 11-01-23 | 0.88 |
| 11/01/2023 | LN | 18491.00002 Lexis Charges for 11-01-23 | 1.75 |
| 11/02/2023 | LN | 18491.00002 Lexis Charges for 11-02-23 | 2.62 |
| 11/02/2023 | LN | 18491.00002 Lexis Charges for 11-02-23 | 12.34 |
| 11/02/2023 | LN | 18491.00002 Lexis Charges for 11-02-23 | 0.87 |
| 11/02/2023 | LN | 18491.00002 Lexis Charges for 11-02-23 | 5.24 |
| 11/03/2023 | DC | Mobile Parcel Carriers, Inv. 244580 | 15.00 |
| 11/03/2023 | LN | 18491.00002 Lexis Charges for 11-03-23 | 6.09 |
| 11/03/2023 | LN | 18491.00002 Lexis Charges for 11-03-23 | 0.87 |
| 11/03/2023 | LN | 18491.00002 Lexis Charges for 11-03-23 | 12.34 |
| 11/07/2023 | LN | 18491.00002 Lexis Charges for 11-07-23 | 6.09 |
| 11/07/2023 | LN | 18491.00002 Lexis Charges for 11-07-23 | 12.34 |
| 11/07/2023 | LN | 18491.00002 Lexis Charges for 11-07-23 | 2.62 |
| 11/07/2023 | LN | 18491.00002 Lexis Charges for 11-07-23 | 49.34 |
| 11/08/2023 | LN | 18491.00002 Lexis Charges for 11-08-23 | 132.81 |
| 11/08/2023 | LN | 18491.00002 Lexis Charges for 11-08-23 | 32.72 |
| 11/09/2023 | LN | 18491.00002 Lexis Charges for 11-09-23 | 33.20 |
| 11/10/2023 | LN | 18491.00002 Lexis Charges for 11-10-23 | 16.59 |
| 11/10/2023 | LN | 18491.00002 Lexis Charges for 11-10-23 | 191.16 |
| 11/10/2023 | LN | 18491.00002 Lexis Charges for 11-10-23 | 16.36 |
| 11/13/2023 | RE2 | ( 21 @0.10 PER PG) | 2.10 |
| 11/15/2023 | RE2 | Reproduction @ 0.10 per page | 56.50 |

Pachulski Stang Ziehl & Jones LLP                                Page:     30
Diocese of Rockville Ctr. OCC                                    Invoice 136190
Client 18491.00002                                              November 30, 2023

| | | | |
|---|---|---|---|
| 11/15/2023 | TR | Veritext, Inv.6980229 | 47.00 |
| 11/16/2023 | LN | 18491.00002 Lexis Charges for 11-16-23 | 6.09 |
| 11/16/2023 | LN | 18491.00002 Lexis Charges for 11-16-23 | 24.68 |
| 11/16/2023 | RE2 | Reproduction @ 0.10 per page | 4.10 |
| 11/17/2023 | LN | 18491.00002 Lexis Charges for 11-17-23 | 4.35 |
| 11/17/2023 | LN | 18491.00002 Lexis Charges for 11-17-23 | 0.87 |
| 11/17/2023 | LN | 18491.00002 Lexis Charges for 11-17-23 | 37.01 |
| 11/17/2023 | LN | 18491.00002 Lexis Charges for 11-17-23 | 1.74 |
| 11/17/2023 | LN | 18491.00002 Lexis Charges for 11-17-23 | 11.36 |
| 11/20/2023 | LN | 18491.00002 Lexis Charges for 11-20-23 | 28.71 |
| 11/20/2023 | LN | 18491.00002 Lexis Charges for 11-20-23 | 1.74 |
| 11/20/2023 | LN | 18491.00002 Lexis Charges for 11-20-23 | 24.68 |
| 11/20/2023 | RE2 | ( 888 @0.10 PER PG) | 88.80 |
| 11/20/2023 | RE2 | ( 696 @0.10 PER PG) | 69.60 |
| 11/20/2023 | RE2 | ( 18 @0.10 PER PG) | 1.80 |
| 11/21/2023 | LN | 18491.00002 Lexis Charges for 11-21-23 | 4.35 |
| 11/21/2023 | LN | 18491.00002 Lexis Charges for 11-21-23 | 1.74 |
| 11/21/2023 | LN | 18491.00002 Lexis Charges for 11-21-23 | 14.85 |
| 11/22/2023 | LN | 18491.00002 Lexis Charges for 11-22-23 | 4.35 |
| 11/22/2023 | LN | 18491.00002 Lexis Charges for 11-22-23 | 12.34 |
| 11/27/2023 | BB | 18491.00002 Bloomberg Charges through 11-27-23 | 10.00 |
| 11/27/2023 | OS | Mobile Parcel Carriers Inc., Inv. 244864 | 30.00 |
| 11/27/2023 | RE2 | ( 18 @0.10 PER PG) | 1.80 |
| 11/28/2023 | AT | Uber to court hearing, KBD | 57.51 |
| 11/28/2023 | AT | Creative Mobile , KBD | 42.13 |
| 11/28/2023 | LN | 18491.00002 Lexis Charges for 11-28-23 | 3.48 |
| 11/28/2023 | LN | 18491.00002 Lexis Charges for 11-28-23 | 12.34 |
| 11/28/2023 | RE2 | ( 194 @0.10 PER PG) | 19.40 |
| 11/28/2023 | RE2 | ( 169 @0.10 PER PG) | 16.90 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    31

Invoice 136190

November 30, 2023

| | | | |
|---|---|---|---:|
| 11/28/2023 | RE2 | ( 60 @0.10 PER PG) | 6.00 |
| 11/28/2023 | RE2 | ( 70 @0.10 PER PG) | 7.00 |
| 11/28/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2023 | RE2 | ( 3 @0.10 PER PG) | 0.30 |
| 11/28/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2023 | RE2 | ( 7 @0.10 PER PG) | 0.70 |
| 11/30/2023 | OS | Everlaw, Inv. 98369 | 6,336.00 |
| 11/30/2023 | RE2 | ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2023 | RE2 | ( 33 @0.10 PER PG) | 3.30 |
| 11/30/2023 | RE2 | Reproduction - 259 @ 0.10 per page | 25.90 |
| 11/30/2023 | PAC | Pacer - Court Research | 152.00 |

**Total Expenses for this Matter**          **$10,764.49**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    32

Invoice 136190

November 30, 2023

---

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  11/30/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 02/28/2023 | $340,739.26 | $0.00 | $340,739.26 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $361,523.82 | $0.00 | $361,523.82 |
| 133014 | 07/31/2023 | $375,921.35 | $0.00 | $375,921.35 |
| 133679 | 08/31/2023 | $233,639.28 | $0.00 | $233,639.28 |
| 134367 | 09/30/2023 | $465,436.50 | $194,581.60 | $660,018.10 |
| 134966 | 10/31/2023 | $422,098.50 | $38,702.93 | $460,801.43 |

**Total Amount Due on Current and Prior Invoices:**          **$4,107,926.56**