**Objection Deadline: February 15, 2024**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:        jstang@pszjlaw.com.
              kdine@pszjlaw.com
              gbrown@pszjlaw.com
              bmichael@pszjlaw.com

*Counsel to the Official Committee of Unsecured Creditors*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>                  Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**THIRTY-SIXTH MONTHLY FEE STATEMENT**
**OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM DECEMBER 1, 2023 THROUGH DECEMBER 31, 2023**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | December 1, 2023 – December 31, 2023[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $200,423.75 (50% of $400,847.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $11,684.66 |

This is a:      x  Monthly    __ Interim      __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre,

New York (the "Debtor"), hereby submits this statement of fees and disbursements (the

"Monthly Statement") for the period from December 1, 2023 through December 31, 2023 (the

"Compensation Period") in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020

[Docket No. 129] and the *Order Regarding Holdback on Professional Fees* [Docket No. 2743]

(together the "Amended Interim Compensation Order").  PSZJ requests (a) interim allowance

and payment of compensation in the amount of $200,423.75 (50% of $400,847.50) for fees on

account of reasonable and necessary professional services rendered to the Committee by PSZJ;[2]

and (b) reimbursement of actual and necessary costs and expenses in the amount of $11,684.66.

PSZJ reserves the right to apply in the future for reimbursement of actual and necessary costs

---

[1] Pachulski Stang Ziehl & Jones LLP reserves the right to include any time expended in the time period indicated above in future monthly statements and/or fee application(s) if it is not included in this Monthly Statement.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

### Services Rendered During the Compensation Period

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZJ professionals and paraprofessionals for the Compensation Period.

### Notice and Objection Procedures

5.      No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement will be served by electronic mail and/or U.S. First Class Mail upon the following: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq., and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn:

Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZJ submits that no other or further notice need be

provided.

6.        Pursuant to the Amended Interim Compensation Order, objections to this Monthly

Statement, if any, must be served upon the undersigned counsel for the Committee and all

persons identified at paragraph 5, above, by **February 15, 2024** (the "Objection Deadline"),

setting forth the nature of the objection and the amount of fees or expenses at issue.

7.        If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZJ 50% of the fees and 100% of the expenses set forth above.

8.        To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.

[remainder of page left intentionally blank]

To the extent such objection is not resolved, it shall be preserved and presented to the Court at

the next interim or final fee application hearing.

Dated: January 31, 2024              PACHULSKI STANG ZIEHL & JONES LLP

                                     _/s/ Gillian N. Brown_____
                                     James I. Stang, Esq. (admitted *pro hac vice*)
                                     Karen B. Dine, Esq.
                                     Gillian N. Brown, Esq.
                                     Brittany M. Michael, Esq.
                                     780 Third Avenue, 36th Floor
                                     New York, NY 10017
                                     Tel: (212) 561-7700; Fax: (212) 561-7777
                                     Email:
                                     jstang@pszjlaw.com
                                     kdine@pszjlaw.com
                                     gbrown@pszjlaw.com
                                     bmichael@pszjlaw.com

                                     *Counsel to the Official Committee of Unsecured
                                     Creditors*

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,695.00 | 38.40 | $65,088.00 |
| James I. Stang | Partner | 1980 | 1983 | 847.50 | 17.20 | $14,577.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,395.00 | 22.30 | $31,108.50 |
| John W. Lucas | Partner | 2010 | 2014 | $1,150.00 | 1.50 | $1,725.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,395.00 | 73.00 | $101,835.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,395.00 | 3.20 | $4,464.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,095.00 | 54.60 | $59,787.00 |
| William L. Ramseyer | Counsel | 1980 | N/A | $975.00 | 0.40 | $390.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $975.00 | 5.40 | $5,265.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $875.00 | 44.90 | $39,287.50 |
| Hayley R. Winograd | Associate | 2018 | N/A | $825.00 | 72.80 | $60,060.00 |
| Leslie A. Forrester | Librarian | N/A | N/A | $595.00 | 5.10 | $3,034.50 |
| Yves P. Derac | Paralegal | N/A | N/A | $545.00 | 15.70 | $8,556.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $545.00 | 5.40 | $2,943.00 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $495.00 | 0.80 | $396.00 |
| Virginia L. Downing | Legal Assistant | N/A | N/A | $395.00 | 5.90 | $2,330.50 |
| **Totals** | | | | | **366.60** | **$400,847.50** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| CA | Case Administration | 2.00 | $1,090.00 |
| CPO | Other Professional Compensation | 0.20 | $195.00 |
| IAC | IAC/Affiliate Transactions | 3.40 | $2,808.00 |
| IFA | Interim Fee Applications | 16.10 | $12,361.50 |
| IL | Insurance Litigation | 4.10 | $6,019.50 |
| MCC | Mtgs/Conf w/Client | 23.10 | $28,044.50 |
| MD | Motion to Dismiss | 66.80 | $89,712.00 |
| ME | Mediation | 0.40 | $678.00 |
| MFA | Monthly Fee Statements | 2.60 | $2,277.00 |
| OPH | Open Court Hearing | 10.50 | $13,592.50 |
| PD | Plan & Disclosure Stmt. | 179.80 | $193,379.50 |
| PINJ | Preliminary Injunction | 9.70 | $11,063.50 |
| PNTC | Public Notice | 10.00 | $9,708.00 |
| SCL | State Court Litigation | 20.70 | $15,341.50 |
| TR | Travel | 17.20 | $14,577.00 |
| | **TOTAL** | **366.60** | **$400,847.50** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $2,650.00 |
| Auto Travel Expense | $354.06 |
| Bloomberg | $114.20 |
| Working Meals | $78.12 |
| Hotel Expense | $586.19 |
| Lexis/Nexis – Legal Research | $1,058.69 |
| Litigation Support Vendors | $6,336.00 |
| Pacer – Court Research | $41.00 |
| Reproduction Expense | $162.90 |
| Travel Expense | $50.00 |
| Transcript | $253.50 |
| **TOTAL** | **$11,684.66** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC

December 31, 2023
Invoice   136656
Client   18491.00002

RE:  Committee Representation

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 12/31/2023

| | |
|---|---|
| FEES | $400,847.50 |
| EXPENSES | $11,684.66 |
| **TOTAL CURRENT CHARGES** | **$412,532.16** |
| **BALANCE FORWARD** | **$4,107,926.56** |
| **LAST PAYMENT** | **-$529,695.90** |
| **TOTAL BALANCE DUE** | **$3,990,762.84** |

Pachulski Stang Ziehl & Jones LLP        Page:    2
Diocese of Rockville Ctr. OCC        Invoice 136656
Client 18491.00002        December 31, 2023

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 1,395.00 | 22.30 | $31,108.50 |
| JIS | Stang, James I. | Partner | 1,695.00 | 38.40 | $65,088.00 |
| JIS | Stang, James I. | Partner | 847.50 | 17.20 | $14,577.00 |
| JWL | Lucas, John W. | Partner | 1,150.00 | 1.50 | $1,725.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 875.00 | 44.90 | $39,287.50 |
| GNB | Brown, Gillian N. | Counsel | 975.00 | 5.40 | $5,265.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,095.00 | 54.60 | $59,787.00 |
| JMD | Dine, Jeffrey M. | Counsel | 1,395.00 | 3.20 | $4,464.00 |
| KBD | Dine, Karen B. | Counsel | 1,395.00 | 73.00 | $101,835.00 |
| WLR | Ramseyer, William L. | Counsel | 975.00 | 0.40 | $390.00 |
| HRW | Winograd, Hayley R. | Associate | 825.00 | 72.80 | $60,060.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 495.00 | 0.80 | $396.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 545.00 | 5.40 | $2,943.00 |
| VLD | Downing, Virginia L. | Paralegal | 395.00 | 5.90 | $2,330.50 |
| YPD | Derac, Yves P. | Paralegal | 545.00 | 15.70 | $8,556.50 |
| LAF | Forrester, Leslie A. | Library | 595.00 | 5.10 | $3,034.50 |
| | | | | 366.60 | $400,847.50 |

Pachulski Stang Ziehl & Jones LLP                         Page:    3
Diocese of Rockville Ctr. OCC                             Invoice 136656
Client 18491.00002                                        December 31, 2023

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| CA | Case Administration | 2.00 | $1,090.00 |
| CPO | Other Professional Compensation | 0.20 | $195.00 |
| IAC | IAC/Affiliate Transactions | 3.40 | $2,808.00 |
| IFA | Interim Fee Applications | 16.10 | $12,361.50 |
| IL | Insurance Litigation | 4.10 | $6,019.50 |
| MCC | Mtgs/Conf w/Client | 23.10 | $28,044.50 |
| MD | Motion to Dismiss | 66.80 | $89,712.00 |
| ME | Mediation | 0.40 | $678.00 |
| MFA | Monthly Fee Statements | 2.60 | $2,277.00 |
| OPH | Open Court Hearing | 10.50 | $13,592.50 |
| PD | Plan and Disclosure Statement | 179.80 | $193,379.50 |
| PINJ | Preliminary Injunction | 9.70 | $11,063.50 |
| PNTC | Public Notice | 10.00 | $9,708.00 |
| SCL | State Court Litigation | 20.70 | $15,341.50 |
| TR | Travel | 17.20 | $14,577.00 |
| | | 366.60 | $400,847.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    4

Invoice 136656

December 31, 2023

## **Summary of Expenses**

| Description | Amount |
| --- | ---: |
| Air Fare | $2,650.00 |
| Auto Travel Expense | $354.06 |
| Bloomberg | $114.20 |
| Working Meals | $78.12 |
| Hotel Expense | $586.19 |
| Lexis/Nexis- Legal Research | $1,058.69 |
| Litigation Support Vendors | $6,336.00 |
| Pacer - Court Research | $41.00 |
| Reproduction Expense | $162.90 |
| Travel Expense | $50.00 |
| Transcript | $253.50 |
| | $11,684.66 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     5
Invoice 136656
December 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Case Administration** | | | | | | |
| 12/01/2023 | KLL | CA | Review docket and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 12/04/2023 | KLL | CA | Update critical dates memo. | 0.30 | 545.00 | $163.50 |
| 12/08/2023 | KLL | CA | Review docket and update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 12/11/2023 | KLL | CA | Update critical dates memo. | 0.10 | 545.00 | $54.50 |
| 12/13/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| 12/28/2023 | KLL | CA | Update critical dates memo. | 0.40 | 545.00 | $218.00 |
| | | | | **2.00** | | **$1,090.00** |
| **Other Professional Compensation** | | | | | | |
| 12/13/2023 | GNB | CPO | Email with BRG regarding November monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 12/17/2023 | GNB | CPO | Email BRG and BB regarding October monthly fee statements. | 0.10 | 975.00 | $97.50 |
| | | | | **0.20** | | **$195.00** |
| **IAC/Affiliate Transactions** | | | | | | |
| 12/03/2023 | GSG | IAC | Emails to/from K. Dine and K. Brown re tolling of IAC transfer actions. | 0.10 | 1,095.00 | $109.50 |
| 12/04/2023 | GSG | IAC | Review Seminary settlement approval order (.2); and email K. Dine and J. Stang re same (.1). | 0.30 | 1,095.00 | $328.50 |
| 12/06/2023 | KBD | IAC | Telephone call with M. Bunin regarding tolling agreement. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2023 | KBD | IAC | Draft amended tolling stipulation and presentment notice. | 0.30 | 1,395.00 | $418.50 |
| 12/11/2023 | KBD | IAC | Correspondence with M. Bunin (Farrel Fritz) regarding tolling. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2023 | KLL | IAC | Review and finalize for filing Notice of Presentment re DOE tolling agreement extension. | 0.40 | 545.00 | $218.00 |
| 12/13/2023 | KBD | IAC | Telephone call with M. Bunin regarding matter relating to DOE. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     6
Diocese of Rockville Ctr. OCC                                       Invoice 136656
Client 18491.00002                                                 December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2023 | KBD | IAC | Telephone call with J. Stang regarding DOE. | 0.10 | 1,395.00 | $139.50 |
| 12/18/2023 | KLL | IAC | Prepare notice of status conference for filing. | 1.30 | 545.00 | $708.50 |
| 12/19/2023 | KLL | IAC | Correspond with Court on notice of presentment re DOE tolling agreement. | 0.40 | 545.00 | $218.00 |
| 12/26/2023 | GSG | IAC | Email to/from B. Anavim re DOE calendaring. | 0.10 | 1,095.00 | $109.50 |
| | | | | **3.40** | | **$2,808.00** |

**Interim Fee Applications**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2023 | BMM | IFA | Review Jones Day interim fee application for time spent on state court actions. | 1.40 | 875.00 | $1,225.00 |
| 12/06/2023 | BMM | IFA | Review Jones Day interim fee application for time spent on state court actions. | 0.90 | 875.00 | $787.50 |
| 12/06/2023 | BMM | IFA | Research regarding fee objection. | 0.70 | 875.00 | $612.50 |
| 12/06/2023 | GNB | IFA | Call with B. Michael regarding Jones Day interim fee application. | 0.10 | 975.00 | $97.50 |
| 12/06/2023 | VLD | IFA | Prepare chart of Jones Day fees for B. Michael. | 5.90 | 395.00 | $2,330.50 |
| 12/11/2023 | GNB | IFA | Revise Lerman Senter amended third interim fee application (.2); email with K. Dine regarding same and email Jones Day regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 12/11/2023 | GNB | IFA | Draft cover letter to Court to accompany expert invoices (.1); review PSZJ pending interim fee application regarding same (.1). | 0.20 | 975.00 | $195.00 |
| 12/12/2023 | GNB | IFA | Email with C. Knotts regarding A. Butler email concerning PSZJ's ninth interim fee application. | 0.10 | 975.00 | $97.50 |
| 12/12/2023 | KBD | IFA | Correspondence with UST regarding PSZJ interim fee application. | 0.10 | 1,395.00 | $139.50 |
| 12/12/2023 | KBD | IFA | Correspondence with Jones Day regarding PSZJ interim fee application. | 0.10 | 1,395.00 | $139.50 |
| 12/12/2023 | WLR | IFA | Review correspondence from G. Brown regarding ninth interim fee application. | 0.20 | 975.00 | $195.00 |
| 12/13/2023 | CAK | IFA | Emails regarding amounts paid to PSZJ (.1); research same (.3). | 0.40 | 495.00 | $198.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    7
Diocese of Rockville Ctr. OCC                        Invoice 136656
Client 18491.00002                                  December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2023 | GNB | IFA | Analyze emails from C. Knotts regarding response to A. Butler inquiry regarding PSZJ ninth interim fee application (.1); email V. Arias and C. Knotts regarding same (.2). | 0.30 | 975.00 | $292.50 |
| 12/13/2023 | GNB | IFA | Finalize package to Court and U.S. Trustee regarding expert invoices. | 0.10 | 975.00 | $97.50 |
| 12/13/2023 | KBD | IFA | Analyze issues relating to pSZJ interim fee application. | 0.40 | 1,395.00 | $558.00 |
| 12/13/2023 | KBD | IFA | Telephone call with A. Butler and A. Ciriello regarding PSZJ interim fee application. | 0.10 | 1,395.00 | $139.50 |
| 12/13/2023 | WLR | IFA | Review correspondence from V. Arias and G. Brown re PSZJ interim fee application. | 0.20 | 975.00 | $195.00 |
| 12/14/2023 | CAK | IFA | Edit PSZJ amended interim fee application Summary. | 0.20 | 495.00 | $99.00 |
| 12/14/2023 | GNB | IFA | Communications with PSZJ team regarding amended ninth interim fee application summary. | 0.20 | 975.00 | $195.00 |
| 12/14/2023 | JIS | IFA | Review of amended fee schedule for interim fee application. | 0.10 | 1,695.00 | $169.50 |
| 12/15/2023 | CAK | IFA | Emails with PSZJ (.1); and research regarding payments received (.1). | 0.20 | 495.00 | $99.00 |
| 12/17/2023 | GNB | IFA | Review and finalize second amended cover sheet to PSZJ's ninth interim fee application. | 0.10 | 975.00 | $97.50 |
| 12/18/2023 | GNB | IFA | Email Commitee professionals regarding tomorrow's interim fee application hearing. | 0.10 | 975.00 | $97.50 |
| 12/18/2023 | GNB | IFA | Email with K. Dine and B. Michael regarding forwarded Jones Day proposed order on interim fee applications set for hearing tomorrow; email other Committee professionals regarding same. | 0.10 | 975.00 | $97.50 |
| 12/18/2023 | KBD | IFA | Telephone call with G. Brown regarding PSZJ fee issues and other matters for hearing. | 0.40 | 1,395.00 | $558.00 |
| 12/19/2023 | GNB | IFA | Call with J. Stang regarding today's interim fee application hearing; review email from BRG regarding proposed order on pending interim fee applications. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      8
Diocese of Rockville Ctr. OCC                                        Invoice 136656
Client 18491.00002                                                   December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2023 | GNB | IFA | Email with P. Shields regarding today's hearing on interim fee applications (.1); email with K. Dine regarding same (.2). | 0.30 | 975.00 | $292.50 |
| 12/19/2023 | GNB | IFA | Review orders regarding today's interim fee application hearing (.1); email Committee professionals regarding 50% holdback (.1). | 0.20 | 975.00 | $195.00 |
| 12/20/2023 | GNB | IFA | Email with K. Dine and J. Bair regarding order on fee holdback (.2); email with S. Coran regarding same (.1). | 0.30 | 975.00 | $292.50 |
| 12/23/2023 | GNB | IFA | Begin review of attachment to G. Zipes' email regarding U.S. Trustee comments to PSZJ ninth interim fee application. | 0.20 | 975.00 | $195.00 |
| 12/25/2023 | GNB | IFA | Review PSZJ bills in connection with G. Zipes' comments on PSZJ ninth interim fee application. | 0.20 | 975.00 | $195.00 |
| 12/26/2023 | BMM | IFA | Review UST objections to PSZJ invoice. | 0.50 | 875.00 | $437.50 |
| 12/26/2023 | BMM | IFA | Meeting with UST and K. Dine regarding objection to PSZJ interim fee application (.4); prepare for call (.1). | 0.50 | 875.00 | $437.50 |
| 12/26/2023 | KBD | IFA | Telephone call with J. Stang regarding fee matters. | 0.10 | 1,395.00 | $139.50 |
| 12/27/2023 | GNB | IFA | Email with K. Dine regarding resolution of U.S. Trustee comments on PSZJ's ninth interim fee application. | 0.10 | 975.00 | $97.50 |
| 12/27/2023 | KBD | IFA | Prepare for call with UST regarding PSZJ fee application. | 0.30 | 1,395.00 | $418.50 |
| 12/27/2023 | KBD | IFA | Telephone call with G. Zipes and B. Michael regarding PSZJ fee application. | 0.40 | 1,395.00 | $558.00 |
| | | | | 16.10 | | $12,361.50 |

**Insurance Litigation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2023 | IAWN | IL | Review recent CVA ruling in New York. | 0.30 | 1,395.00 | $418.50 |
| 12/06/2023 | IAWN | IL | Review digest re CVA notice case under New York law. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2023 | IAWN | IL | Exchange emails with A. Doumanian re Arrowood. | 0.10 | 1,395.00 | $139.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Diocese of Rockville Ctr. OCC

Invoice 136656

Client 18491.00002

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2023 | IAWN | IL | Review Arrowood and NYLB websites re new information. | 0.20 | 1,395.00 | $279.00 |
| 12/13/2023 | IAWN | IL | Review Reed Smith article re Arrowood. | 0.10 | 1,395.00 | $139.50 |
| 12/13/2023 | IAWN | IL | Exchange emails with Burns Bair LLP re Reed Smith Arrowood article. | 0.10 | 1,395.00 | $139.50 |
| 12/15/2023 | IAWN | IL | Review Arrowood status in New York and Delaware. | 0.30 | 1,395.00 | $418.50 |
| 12/15/2023 | IAWN | IL | Review Arrowood summary email to update. | 0.50 | 1,395.00 | $697.50 |
| 12/15/2023 | IAWN | IL | Update Arrowood email. | 0.20 | 1,395.00 | $279.00 |
| 12/15/2023 | JIS | IL | Review and revise memo regarding Arrowood issues. | 1.00 | 1,695.00 | $1,695.00 |
| 12/18/2023 | IAWN | IL | Review Albany Diocese decision re duty to defend against Chubb. | 0.20 | 1,395.00 | $279.00 |
| 12/19/2023 | IAWN | IL | Review Diocese of Camden plan article. | 0.10 | 1,395.00 | $139.50 |
| 12/19/2023 | IAWN | IL | Review insurers objection in Diocese of Camden. | 0.80 | 1,395.00 | $1,116.00 |
| | | | | 4.10 | | $6,019.50 |

**Mtgs/Conf w/Client**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2023 | KBD | MCC | Telephone call with SCC and professionals regarding ongoing matters. | 1.10 | 1,395.00 | $1,534.50 |
| 12/06/2023 | BMM | MCC | Call with P. Stoneking and K. Dine regarding ongoing case issues. | 0.80 | 875.00 | $700.00 |
| 12/06/2023 | KBD | MCC | Telephone call with P. Stoneking and B. Michael regarding ongoing case issues. | 0.70 | 1,395.00 | $976.50 |
| 12/07/2023 | BMM | MCC | Communications with SCC regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 12/08/2023 | BMM | MCC | Participate in meeting with SCC regarding ongoing case issues. | 1.30 | 875.00 | $1,137.50 |
| 12/08/2023 | KBD | MCC | Telephone call with PSZJ, Burns Bair LLP and SCC regarding ongoing case issues. | 1.30 | 1,395.00 | $1,813.50 |
| 12/12/2023 | BMM | MCC | Participate in Committee meeting regarding ongoing case issues. | 1.50 | 875.00 | $1,312.50 |
| 12/12/2023 | IAWN | MCC | Telephone call with SCC re dismissal alternatives. | 1.30 | 1,395.00 | $1,813.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    10

Invoice 136656

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/12/2023 | KBD | MCC | Telephone call with Committee and its professionals regarding ongoing case issues. | 1.40 | 1,395.00 | $1,953.00 |
| 12/12/2023 | YPD | MCC | Attend standing Committee meeting re disclosure statement and open issues (partial). | 1.20 | 545.00 | $654.00 |
| 12/14/2023 | KBD | MCC | Correspondence among PSZJ and SCC regarding ongoing case issues. | 0.40 | 1,395.00 | $558.00 |
| 12/15/2023 | BMM | MCC | Emails with creditors and creditors' counsel regarding case inquiries. | 0.30 | 875.00 | $262.50 |
| 12/15/2023 | BMM | MCC | Return creditor calls regarding case inquires. | 0.50 | 875.00 | $437.50 |
| 12/15/2023 | BMM | MCC | Participate in meeting with SCC regarding ongoing case issues (.9); prepare for meeting (.1). | 1.00 | 875.00 | $875.00 |
| 12/15/2023 | IAWN | MCC | Telephone call with SCC re test case motion. | 0.90 | 1,395.00 | $1,255.50 |
| 12/15/2023 | KBD | MCC | Telephone call with SCC and Committee professionals regarding ongoing case issues. | 0.90 | 1,395.00 | $1,255.50 |
| 12/15/2023 | KBD | MCC | Analyze correspondence among professionals, Committee and SCC on ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 12/19/2023 | JIS | MCC | Call Committee re hearing outcome. | 1.10 | 1,695.00 | $1,864.50 |
| 12/19/2023 | KBD | MCC | Telephone call with P. Stoneking regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 12/21/2023 | IAWN | MCC | Telephone call with SCC re DVRC plan. | 1.20 | 1,395.00 | $1,674.00 |
| 12/21/2023 | JIS | MCC | Call with survivor re case status. | 1.60 | 1,695.00 | $2,712.00 |
| 12/21/2023 | KBD | MCC | Telephone call with Committee, SCC and professionals regarding ongoing case issues. | 1.20 | 1,395.00 | $1,674.00 |
| 12/21/2023 | YPD | MCC | Attend Committee meeting (partial). | 1.00 | 545.00 | $545.00 |
| 12/29/2023 | IAWN | MCC | Telephone call with SCC re stay. | 1.00 | 1,395.00 | $1,395.00 |
| 12/29/2023 | IAWN | MCC | Follow-up call with J. Stang, K. Dine and T. Burns re with SCC concerning stay. | 0.50 | 1,395.00 | $697.50 |
| | | | | 23.10 | | $28,044.50 |

**Motion to Dismiss**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/08/2023 | IAWN | MD | Telephone call with team re tasks on test case motion. | 0.10 | 1,395.00 | $139.50 |
| 12/08/2023 | IAWN | MD | Review opposition to test case motion. | 0.70 | 1,395.00 | $976.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    11

Invoice 136656

December 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2023 | KBD | MD | Analyze Debtor response to test case motion. | 0.40 | 1,395.00 | $558.00 |
| 12/11/2023 | BMM | MD | Call with K. Dine regarding response to test case motion. | 0.40 | 875.00 | $350.00 |
| 12/11/2023 | GSG | MD | Review Diocese opposition to test case motion. | 0.70 | 1,095.00 | $766.50 |
| 12/11/2023 | GSG | MD | Review Committee test case motion. | 0.50 | 1,095.00 | $547.50 |
| 12/11/2023 | IAWN | MD | Review LMI limited objection to test case motion. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2023 | IAWN | MD | Review J. Bair email with insert responding to LMI. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2023 | IAWN | MD | Draft additional comment for J. Bair re test cases. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2023 | JIS | MD | Call K. Dine regarding reply to opposition to Committee motion for test cases and suspension. | 0.40 | 1,695.00 | $678.00 |
| 12/11/2023 | KBD | MD | Analyze Debtor and LMI objections to test case motion. | 0.60 | 1,395.00 | $837.00 |
| 12/11/2023 | KBD | MD | Outline response to debtor objection to test case motion. | 0.80 | 1,395.00 | $1,116.00 |
| 12/11/2023 | KBD | MD | Correspondence among PSZJ and Burns Bair LLP regarding objections to test case motion. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2023 | KBD | MD | Telephone call with B. Michael regarding Debtor objection to test case motion. | 0.40 | 1,395.00 | $558.00 |
| 12/11/2023 | KBD | MD | Telephone call with J. Stang regarding Debtor's Objection to the test case motion. | 0.40 | 1,395.00 | $558.00 |
| 12/12/2023 | BMM | MD | Review objections to test case motion. | 0.70 | 875.00 | $612.50 |
| 12/12/2023 | IAWN | MD | Exchange emails with J. Bair re defense costs. | 0.10 | 1,395.00 | $139.50 |
| 12/12/2023 | KBD | MD | Draft reply in support of test cases. | 4.60 | 1,395.00 | $6,417.00 |
| 12/12/2023 | KBD | MD | Telephone calls with B. Michael regarding test cases. | 0.50 | 1,395.00 | $697.50 |
| 12/13/2023 | BMM | MD | Revise reply in support of test case motion. | 2.10 | 875.00 | $1,837.50 |
| 12/13/2023 | JIS | MD | Review and revise draft of reply to test case oppositions. | 1.20 | 1,695.00 | $2,034.00 |
| 12/13/2023 | JMD | MD | Meet with K. Dine re reply on test case motion (0.2); revise reply brief  (0.8). | 1.00 | 1,395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    12
Invoice 136656
December 31, 2023

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2023 | KBD | MD | Draft reply in support of test case motion. | 3.40 | 1,395.00 | $4,743.00 |
| 12/13/2023 | KBD | MD | Confer with J. Dine regarding reply in support of test cases. | 0.20 | 1,395.00 | $279.00 |
| 12/14/2023 | BMM | MD | Call with K. Dine regarding upcoming litigation strategy on test cases motion. | 0.40 | 875.00 | $350.00 |
| 12/14/2023 | GSG | MD | Review test case motion reply and comments and provide additional comments. | 1.80 | 1,095.00 | $1,971.00 |
| 12/14/2023 | IAWN | MD | Review reply and Burns Bair LLP comment to reply re test case motion. | 0.60 | 1,395.00 | $837.00 |
| 12/14/2023 | JIS | MD | Review and revise reply to test case opposition. | 1.10 | 1,695.00 | $1,864.50 |
| 12/14/2023 | JIS | MD | Call with state court counsel regarding hearing on test case motion. | 0.60 | 1,695.00 | $1,017.00 |
| 12/14/2023 | JIS | MD | Call with K. Dine regarding test case motion reply. | 0.20 | 1,695.00 | $339.00 |
| 12/14/2023 | JIS | MD | Draft email to state court counsel regarding upcoming issues for the test case hearing. | 0.50 | 1,695.00 | $847.50 |
| 12/14/2023 | JIS | MD | Continued review of exhibits to reply to opposition to motion for test cases. | 1.00 | 1,695.00 | $1,695.00 |
| 12/14/2023 | KBD | MD | Revisions to reply in support of test case motions. | 2.30 | 1,395.00 | $3,208.50 |
| 12/14/2023 | KBD | MD | Prepare K. Dine Declaration in connection with Reply in support of test cases motion. | 3.70 | 1,395.00 | $5,161.50 |
| 12/14/2023 | KBD | MD | Prepare for hearing on test case motion with J. Stang (partial). | 0.50 | 1,395.00 | $697.50 |
| 12/15/2023 | GSG | MD | Review final reply re test cases. | 0.20 | 1,095.00 | $219.00 |
| 12/15/2023 | JIS | MD | Call with K. Dine regarding issues to be raised at upcoming hearing on test case motion. | 0.10 | 1,695.00 | $169.50 |
| 12/15/2023 | JIS | MD | Call with state court counsel regarding test case/suspension motion. | 0.90 | 1,695.00 | $1,525.50 |
| 12/15/2023 | JIS | MD | Call with J. Amala and B. Michael (partial) regarding test case/suspension motion and Debtor's letter regarding informal status conference. | 0.50 | 1,695.00 | $847.50 |
| 12/15/2023 | KBD | MD | Finalize reply brief on test case motion and declaration for filing. | 1.70 | 1,395.00 | $2,371.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    13
Invoice 136656
December 31, 2023

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/15/2023 | KBD | MD | Analyze request for status conference. | 0.30 | 1,395.00 | $418.50 |
| 12/18/2023 | JIS | MD | Review all pleadings for 12/19 hearing on interim fee application and test case motion. | 2.80 | 1,695.00 | $4,746.00 |
| 12/18/2023 | KBD | MD | Prepare and review correspondence among Chambers and Jones Day regarding status conference. | 0.50 | 1,395.00 | $697.50 |
| 12/18/2023 | KBD | MD | Prepare for hearing on test cases and other matters with J. Stang (partial). | 2.80 | 1,395.00 | $3,906.00 |
| 12/18/2023 | KBD | MD | Telephone calls with J. Stang regarding matters relating to tomorrow's hearing on test cases. | 0.40 | 1,395.00 | $558.00 |
| 12/19/2023 | BMM | MD | Call with K. Dine and J. Stang regarding today's hearing and case next steps. | 0.30 | 875.00 | $262.50 |
| 12/19/2023 | HRW | MD | Review motion to proceed with test cases and related filings. | 0.80 | 825.00 | $660.00 |
| 12/19/2023 | JIS | MD | Prepare oral argument for 12/19 hearing on test case motion. | 4.50 | 1,695.00 | $7,627.50 |
| 12/19/2023 | JIS | MD | Telephone conference with J. Amala re hearing outcome on test case motion. | 0.30 | 1,695.00 | $508.50 |
| 12/19/2023 | KBD | MD | Prepare for hearing on scheduled matters with J. Stang (partial). | 2.30 | 1,395.00 | $3,208.50 |
| 12/20/2023 | JIS | MD | Telephone conference with J. Anderson re 12/19 hearing on test case motion. | 0.20 | 1,695.00 | $339.00 |
| 12/20/2023 | JIS | MD | Call T. Burns re 12/19 hearing on test case motion. | 0.70 | 1,695.00 | $1,186.50 |
| 12/28/2023 | GSG | MD | Review order and case management statement re test cases. | 0.40 | 1,095.00 | $438.00 |
| 12/28/2023 | GSG | MD | Telephone call and email K. Dine re test case protocol. | 0.10 | 1,095.00 | $109.50 |
| 12/28/2023 | GSG | MD | Brief research re selection of bellwether cases. | 0.70 | 1,095.00 | $766.50 |
| 12/28/2023 | GSG | MD | Call with K. Dine and J. Stang (partial) re test case motion and proposed protocol. | 1.00 | 1,095.00 | $1,095.00 |
| 12/28/2023 | GSG | MD | Review and annotate 12/19 transcript re test case issues. | 1.40 | 1,095.00 | $1,533.00 |
| 12/28/2023 | GSG | MD | Emails to K. Dine and J. Stang re 12/19 hearing transcript on test cases. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    14
Invoice 136656
December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2023 | GSG | MD | Draft motion re test case protocol and relief from stay. | 7.80 | 1,095.00 | $8,541.00 |
| 12/29/2023 | GSG | MD | Draft test case motion. | 1.50 | 1,095.00 | $1,642.50 |
| 12/29/2023 | GSG | MD | Draft order re test case protocol. | 0.80 | 1,095.00 | $876.00 |
| 12/29/2023 | GSG | MD | Attend meeting (partial) with J. Stang, K. Dine, I. Nasatir, and T. Burns re test cases in state court. | 0.40 | 1,095.00 | $438.00 |
| 12/29/2023 | GSG | MD | Draft letter to Jones Day re Judge Steinman selection of test cases and confirmation of no stay violation. | 0.30 | 1,095.00 | $328.50 |
| 12/29/2023 | GSG | MD | Emails to/from PSZJ team re test case correspondence and status. | 0.10 | 1,095.00 | $109.50 |
| 12/29/2023 | GSG | MD | Telephone call with K. Dine re test cases. | 0.30 | 1,095.00 | $328.50 |
| 12/29/2023 | GSG | MD | Finalize letter and email Jones Day re test case protocol not violating stay. | 0.10 | 1,095.00 | $109.50 |
| | | | | 66.80 | | $89,712.00 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/11/2023 | JIS | ME | Review issues related to Subchapter V filings threatened by parishes. | 0.40 | 1,695.00 | $678.00 |
| | | | | 0.40 | | $678.00 |

**Monthly Fee Statements**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/05/2023 | GNB | MFA | Email with PSZJ team regarding Rock Creek retention and fees. | 0.10 | 975.00 | $97.50 |
| 12/11/2023 | GNB | MFA | Call with B. Michael regarding billing codes as of January 1, 2024. | 0.10 | 975.00 | $97.50 |
| 12/11/2023 | GNB | MFA | Edit PSZJ November 2023 bill. | 0.90 | 975.00 | $877.50 |
| 12/14/2023 | GNB | MFA | Email with PSZJ team regarding monthly fee statements for November 2023. | 0.10 | 975.00 | $97.50 |
| 12/18/2023 | KLL | MFA | Prepare certificate of no objection to Committee professionals' October monthly fee statements. | 0.60 | 545.00 | $327.00 |
| 12/19/2023 | GNB | MFA | Review and finalize my certification of no objection for Committee professionals' October 2023 monthly fee statements. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:   15

Invoice 136656

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2023 | GNB | MFA | Email with BRG re revisions to its November 2023 monthly fee statement. | 0.10 | 975.00 | $97.50 |
| 12/22/2023 | GNB | MFA | Email with A. Butler regarding December 19 order regarding holdbacks on professionals' fees. | 0.10 | 975.00 | $97.50 |
| 12/22/2023 | GNB | MFA | Email PSZJ team regarding monthly fee statements for November 2023. | 0.10 | 975.00 | $97.50 |
| 12/27/2023 | GNB | MFA | Revise billing category memorandum for PSZJ professionals and paraprofessionals. | 0.20 | 975.00 | $195.00 |
| 12/27/2023 | GNB | MFA | Email R. Tollner and J. Daly regarding BRG's and BB's November 2023 monthly fee statements. | 0.10 | 975.00 | $97.50 |
| 12/28/2023 | GNB | MFA | Continue revising billing category memorandum for PSZJ professionals and paraprofessionals; email with L. Gardiazabal regarding same. | 0.10 | 975.00 | $97.50 |
| | | | | **2.60** | | **$2,277.00** |

**Open Court Hearing**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/19/2023 | BMM | OPH | Participate in hearing on test cases, fees, and discovery issues. | 2.00 | 875.00 | $1,750.00 |
| 12/19/2023 | GSG | OPH | Attend hearing re fee apps and test case motion. | 2.10 | 1,095.00 | $2,299.50 |
| 12/19/2023 | HRW | OPH | Attend hearing (partial) on discovery dispute re: disclosure of searches conducted by state court counsel and motion to proceed with test cases. | 1.50 | 825.00 | $1,237.50 |
| 12/19/2023 | JIS | OPH | Attend hearing on test case motion and interim fees. | 4.90 | 1,695.00 | $8,305.50 |
| | | | | **10.50** | | **$13,592.50** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2023 | BMM | PD | Analyze issues with Diocese's disclosure statement. | 0.70 | 875.00 | $612.50 |
| 12/01/2023 | GSG | PD | Review research re law re third-party releases. | 0.70 | 1,095.00 | $766.50 |
| 12/01/2023 | GSG | PD | Review K. Dine comments to disclosure statement. | 0.50 | 1,095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    16
Diocese of Rockville Ctr. OCC                                        Invoice 136656
Client 18491.00002                                                   December 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2023 | GSG | PD | Prepare notes and comments to disclosure statement re IAC litigation and transfers. | 2.90 | 1,095.00 | $3,175.50 |
| 12/01/2023 | GSG | PD | Research related objections to Diocese disclosure statement and Plan. | 0.40 | 1,095.00 | $438.00 |
| 12/01/2023 | JIS | PD | Call with state court counsel regarding disclosure statement issues related to parishes. | 0.50 | 1,695.00 | $847.50 |
| 12/01/2023 | KBD | PD | Follow-up call with J. Stang regarding next steps. | 0.20 | 1,395.00 | $279.00 |
| 12/01/2023 | KBD | PD | Follow-up call with B. Michael regarding next steps. | 0.80 | 1,395.00 | $1,116.00 |
| 12/02/2023 | KBD | PD | Analyze correspondence from Jones Day regarding stay of litigation. | 0.20 | 1,395.00 | $279.00 |
| 12/03/2023 | JIS | PD | Call from T. Burns regarding insurance issues related to bankruptcy estate and reinsurance. | 0.20 | 1,695.00 | $339.00 |
| 12/03/2023 | KBD | PD | Draft motion for protective order and to unseal documents. | 0.60 | 1,395.00 | $837.00 |
| 12/04/2023 | BMM | PD | Review Diocese's disclosure statement and plan. | 1.20 | 875.00 | $1,050.00 |
| 12/04/2023 | BMM | PD | Call with team regarding Diocese's disclosure statement. | 2.40 | 875.00 | $2,100.00 |
| 12/04/2023 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.60 | 875.00 | $525.00 |
| 12/04/2023 | BMM | PD | Prepare list of disclosure statement flaws. | 3.30 | 875.00 | $2,887.50 |
| 12/04/2023 | BMM | PD | Draft list of flaws with disclosure statement for meet and confer with the Diocese. | 1.80 | 875.00 | $1,575.00 |
| 12/04/2023 | GSG | PD | Review disclosure statement re current and additional comments by B. Michael. | 0.60 | 1,095.00 | $657.00 |
| 12/04/2023 | GSG | PD | Prepare additional comments to disclosure statement. | 0.60 | 1,095.00 | $657.00 |
| 12/04/2023 | GSG | PD | Conference call with J. Stang, B. Michael, K. Dine, I. Nasatir, and J. Bair re disclosure statement issues. | 2.40 | 1,095.00 | $2,628.00 |
| 12/04/2023 | IAWN | PD | Review DVRC disclosure statement for objections. | 2.00 | 1,395.00 | $2,790.00 |
| 12/04/2023 | IAWN | PD | Send team email with notes from review of Disclosure Statement. | 0.30 | 1,395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    17

Invoice 136656

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2023 | IAWN | PD | Telephone call with team (partial) re Disclosure Statement objections. | 2.30 | 1,395.00 | $3,208.50 |
| 12/04/2023 | JIS | PD | PSZJ/BB call to review disclosure statement issues. | 2.40 | 1,695.00 | $4,068.00 |
| 12/04/2023 | KBD | PD | Analyze Debtor disclosure statement. | 0.70 | 1,395.00 | $976.50 |
| 12/04/2023 | KBD | PD | Call (partial) among professionals regarding disclosure statement comments. | 2.00 | 1,395.00 | $2,790.00 |
| 12/04/2023 | KBD | PD | Attention to correspondence to/from Jones Day regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 12/05/2023 | BMM | PD | Revise list of issues with Disclosure Statement. | 2.60 | 875.00 | $2,275.00 |
| 12/05/2023 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.30 | 875.00 | $262.50 |
| 12/05/2023 | BMM | PD | Revise list of issues with Disclosure Statement. | 0.20 | 875.00 | $175.00 |
| 12/05/2023 | BMM | PD | Revise list of issues with Disclosure Statement. | 1.30 | 875.00 | $1,137.50 |
| 12/05/2023 | GNB | PD | Call with B. Michael regarding research for disclosure statement objection. | 0.10 | 975.00 | $97.50 |
| 12/05/2023 | GSG | PD | Review bullet point commentary re disclosure statement  (.2); and prepare comments (1.1). | 1.30 | 1,095.00 | $1,423.50 |
| 12/05/2023 | GSG | PD | Review comments to disclosure statement insurance issues from J. Bair and I. Nasatir. | 0.10 | 1,095.00 | $109.50 |
| 12/05/2023 | GSG | PD | Preliminary review of revised proposed order re disclosure statement and Plan procedures. | 0.30 | 1,095.00 | $328.50 |
| 12/05/2023 | IAWN | PD | Telephone call with B. Michael re Syracuse Diocese plan and stay issues. | 0.20 | 1,395.00 | $279.00 |
| 12/05/2023 | IAWN | PD | Review and comment to team re Disclosure Statement summary of objections. | 0.50 | 1,395.00 | $697.50 |
| 12/05/2023 | IAWN | PD | Exchange emails with B. Michael re Jones Day filing in Diocese of Buffalo. | 0.10 | 1,395.00 | $139.50 |
| 12/05/2023 | JIS | PD | Listen to live SCOTUS Purdue hearing re third-party releases. | 0.50 | 1,695.00 | $847.50 |
| 12/05/2023 | JIS | PD | PSZJ call to review SCOTUS arguments re Purdue. | 1.20 | 1,695.00 | $2,034.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    18
Diocese of Rockville Ctr. OCC                        Invoice 136656
Client 18491.00002                                   December 31, 2023

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2023 | JIS | PD | Research issues related to imputation of knowledge between Diocese and parishes. | 0.70 | 1,695.00 | $1,186.50 |
| 12/05/2023 | KBD | PD | Analyze and prepare comments to draft list of issues with respect to the Disclosure Statement. | 0.80 | 1,395.00 | $1,116.00 |
| 12/05/2023 | LAF | PD | Legal research re Imputation of knowledge of agent to principal. | 4.60 | 595.00 | $2,737.00 |
| 12/06/2023 | BMM | PD | Call with Debtor regarding ongoing case issues. | 0.60 | 875.00 | $525.00 |
| 12/06/2023 | BMM | PD | Call with K. Dine and J. Stang regarding ongoing case issues. | 0.30 | 875.00 | $262.50 |
| 12/06/2023 | BMM | PD | Call with K. Dine regarding confidentiality issues. | 0.30 | 875.00 | $262.50 |
| 12/06/2023 | JIS | PD | Review summary of disclosure statement objection. | 0.80 | 1,695.00 | $1,356.00 |
| 12/06/2023 | JIS | PD | Review Restatement of Agency regarding imputation. | 0.40 | 1,695.00 | $678.00 |
| 12/06/2023 | KBD | PD | Analyze hearing transcript regarding disclosure and next steps. | 0.60 | 1,395.00 | $837.00 |
| 12/06/2023 | KBD | PD | Call with Jones Day and PSZJ regarding ongoing case issues. | 0.60 | 1,395.00 | $837.00 |
| 12/06/2023 | KBD | PD | Follow-up call with J. Stang re call with Jones Day. | 0.30 | 1,395.00 | $418.50 |
| 12/06/2023 | KBD | PD | Follow-up call with B. Michael re call with Jones Day. | 0.10 | 1,395.00 | $139.50 |
| 12/06/2023 | KBD | PD | Telephone calls with B. Michael regarding confidentiality and disclosure issues. | 0.60 | 1,395.00 | $837.00 |
| 12/06/2023 | KBD | PD | Draft memorandum to Committee regarding ongoing case issues. | 2.30 | 1,395.00 | $3,208.50 |
| 12/06/2023 | KBD | PD | Analyze Debtor solicitation motion. | 0.50 | 1,395.00 | $697.50 |
| 12/06/2023 | LAF | PD | Legal research re Imputation of knowledge from agent to principal. | 0.50 | 595.00 | $297.50 |
| 12/07/2023 | BMM | PD | Call with K. Dine and J. Stang regarding ongoing case issues. | 0.90 | 875.00 | $787.50 |
| 12/07/2023 | BMM | PD | Call with K. Dine regarding confidentiality issues. | 0.40 | 875.00 | $350.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     19
Diocese of Rockville Ctr. OCC                              Invoice 136656
Client 18491.00002                                        December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2023 | BMM | PD | Revise and finalize initial list of disclosure statement issues. | 1.20 | 875.00 | $1,050.00 |
| 12/07/2023 | BMM | PD | Call with K. Dine regarding confidentiality issues. | 0.20 | 875.00 | $175.00 |
| 12/07/2023 | BMM | PD | Call with Stout regarding claims valuation. | 0.40 | 875.00 | $350.00 |
| 12/07/2023 | IAWN | PD | Telephone call with B. Michael re Syracuse Diocese and related plan issues. | 0.40 | 1,395.00 | $558.00 |
| 12/07/2023 | IAWN | PD | Review ISO email re agreement. | 0.10 | 1,395.00 | $139.50 |
| 12/07/2023 | JIS | PD | Review articles and research regarding imputation of knowledge relating to discovery declassification. | 1.80 | 1,695.00 | $3,051.00 |
| 12/07/2023 | JIS | PD | Call with B. Michael and K. Dine regarding agenda for call with state court counsel. | 0.90 | 1,695.00 | $1,525.50 |
| 12/07/2023 | KBD | PD | Research and analyze legal issues relating to confidentiality. | 1.70 | 1,395.00 | $2,371.50 |
| 12/07/2023 | KBD | PD | Draft motion relating to confidentiality agreement. | 0.80 | 1,395.00 | $1,116.00 |
| 12/07/2023 | KBD | PD | Draft and review correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.30 | 1,395.00 | $418.50 |
| 12/07/2023 | KBD | PD | Prepare and review correspondence among PSZJ and SCC regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 12/07/2023 | KBD | PD | Telephone call with B. Michael and J. Stang regarding issues for discussion with SCC. | 1.00 | 1,395.00 | $1,395.00 |
| 12/07/2023 | KBD | PD | Telephone call among PSZJ and Stout regarding claims matters. | 0.30 | 1,395.00 | $418.50 |
| 12/07/2023 | KBD | PD | Telephone calls with B. Michael regarding next steps regarding case and plan. | 0.60 | 1,395.00 | $837.00 |
| 12/07/2023 | KBD | PD | Analyze solicitation motion. | 0.90 | 1,395.00 | $1,255.50 |
| 12/07/2023 | KLL | PD | Review and update draft of disclosure statement and plan recevied. | 0.40 | 545.00 | $218.00 |
| 12/08/2023 | BMM | PD | Revise memo to the Committee on the Diocese's plan. | 1.00 | 875.00 | $875.00 |
| 12/08/2023 | BMM | PD | Call with K. Dine regarding plan strategy. | 0.40 | 875.00 | $350.00 |
| 12/08/2023 | HRW | PD | Email with B. Michael, K. Dine re: motion for relief from confidentiality agreement. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    20
Diocese of Rockville Ctr. OCC                              Invoice 136656
Client 18491.00002                                         December 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 12/08/2023 | KBD | PD | Telephone call with B. Michael regarding upcoming briefing matters. | 0.40 | 1,395.00 | $558.00 |
| 12/08/2023 | KBD | PD | Telephone calls with B. Michael regarding objection. | 0.20 | 1,395.00 | $279.00 |
| 12/08/2023 | KBD | PD | Analyze correspondence on ongoing case issues among Jones Day and PSZJ. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2023 | BMM | PD | Review transcript from 11/28 hearing regarding disclosure statement. | 1.40 | 875.00 | $1,225.00 |
| 12/11/2023 | BMM | PD | Call with K. Dine regarding objection to disclosure statement. | 0.20 | 875.00 | $175.00 |
| 12/11/2023 | GSG | PD | Review legal authority re 9019 standards applicable to plan provisions. | 0.90 | 1,095.00 | $985.50 |
| 12/11/2023 | GSG | PD | Draft insert re disclosure statement objection re settlement of IAC transfers. | 3.10 | 1,095.00 | $3,394.50 |
| 12/11/2023 | HRW | PD | Email with B. Michael, K. Dine, J. Stang re: Dispute Notice under Protective Order in connection with confidential designations and related issues. | 0.20 | 825.00 | $165.00 |
| 12/11/2023 | HRW | PD | Email with K. Dine re: background materials in connection with confidential designations. | 0.20 | 825.00 | $165.00 |
| 12/11/2023 | HRW | PD | Review background materials in connection with confidential designations. | 1.00 | 825.00 | $825.00 |
| 12/11/2023 | HRW | PD | Research in connection with motion for relief from confidentiality agreement. | 3.00 | 825.00 | $2,475.00 |
| 12/11/2023 | HRW | PD | Call with K. Dine, B. Michael (for part) regarding confidentiality agreement. | 1.30 | 825.00 | $1,072.50 |
| 12/11/2023 | KBD | PD | Prepare comments to memorandum to clients regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2023 | KBD | PD | Telephone call with B. Michael regarding disclosure statement objection. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2023 | KBD | PD | Telephone call with G. Greenwood regarding disclosure statement objection. | 0.20 | 1,395.00 | $279.00 |
| 12/11/2023 | KBD | PD | Telephone call with H. Winograd and B. Michael (partial) regarding confidentiality motion. | 1.30 | 1,395.00 | $1,813.50 |
| 12/11/2023 | KBD | PD | Prepare correspondence to team regarding confidentiality issues. | 0.40 | 1,395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    21

Invoice 136656

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2023 | KBD | PD | Draft correspondence to Committee and SCC regarding ongoing case issues. | 0.10 | 1,395.00 | $139.50 |
| 12/11/2023 | KBD | PD | Revise memorandum to Committee regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 12/12/2023 | GSG | PD | Draft/revise insert re disclosure statement objection re CemCo settlement. | 1.60 | 1,095.00 | $1,752.00 |
| 12/12/2023 | HRW | PD | Review emails from B. Michael, K. Dine, J. Stang re: disclosure of state court counsel search terms of CVA files. | 0.20 | 825.00 | $165.00 |
| 12/12/2023 | HRW | PD | Review export data re state court counsel use of discovery produced to Committee. | 0.10 | 825.00 | $82.50 |
| 12/12/2023 | HRW | PD | Research in connection with motion for relief from confidentiality agreement. | 2.50 | 825.00 | $2,062.50 |
| 12/13/2023 | BMM | PD | Call with Debtor regarding ongoing case issues. | 0.40 | 875.00 | $350.00 |
| 12/13/2023 | BMM | PD | Follow-up with K. Dine and J. Stang regarding call with Debtor's counsel of open issues. | 0.20 | 875.00 | $175.00 |
| 12/13/2023 | GSG | PD | Finalize disclosure statement objection insert. | 0.40 | 1,095.00 | $438.00 |
| 12/13/2023 | HRW | PD | Review email from K. Dine re: investigation of the access by the state court counsel of Committee documents. | 0.10 | 825.00 | $82.50 |
| 12/13/2023 | JIS | PD | Call with Debtor regarding status of case issues. | 0.40 | 1,695.00 | $678.00 |
| 12/13/2023 | JIS | PD | Call with K. Dine and B. Michael following status call with Debtor. | 0.20 | 1,695.00 | $339.00 |
| 12/13/2023 | JIS | PD | Call with K. Dine in advance of status call with Debtor to review agenda issues. | 0.10 | 1,695.00 | $169.50 |
| 12/13/2023 | JIS | PD | Review articles regarding qualifications to be Chapter V debtor. | 0.60 | 1,695.00 | $1,017.00 |
| 12/13/2023 | KBD | PD | Analyze issues relating to disclosure statement to prepare objection. | 1.60 | 1,395.00 | $2,232.00 |
| 12/13/2023 | KBD | PD | Telephone call with Jones Day team regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 12/13/2023 | KBD | PD | Follow-up telephone call with J. Stang and B. Michael regarding ongoing case issues discussion with Jones Day. | 0.20 | 1,395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     22
Invoice 136656
December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2023 | KBD | PD | Telephone calls with J. Stang to prepare for call with Jones Day. | 0.10 | 1,395.00 | $139.50 |
| 12/14/2023 | BMM | PD | Call with P. Stoneking regarding CVA productions and redactions. | 0.30 | 875.00 | $262.50 |
| 12/14/2023 | BMM | PD | Review material regarding CVA productions and redactions. | 1.00 | 875.00 | $875.00 |
| 12/14/2023 | HRW | PD | Research re: motion for relief from confidentiality stipulation. | 1.50 | 825.00 | $1,237.50 |
| 12/15/2023 | BMM | PD | Communications with E. Cate regarding Jones Day settlement meeting. | 0.20 | 875.00 | $175.00 |
| 12/15/2023 | BMM | PD | Call with K. Dine regarding confidentiality issues. | 0.70 | 875.00 | $612.50 |
| 12/15/2023 | HRW | PD | Review Diocese letter to Court re: alleged state court counsel violations of protective order. | 0.20 | 825.00 | $165.00 |
| 12/15/2023 | KBD | PD | Telephone call with B. Michael regarding disclosure statement brief and upcoming hearing. | 0.70 | 1,395.00 | $976.50 |
| 12/15/2023 | KBD | PD | Prepare disclosure statement objection. | 0.60 | 1,395.00 | $837.00 |
| 12/15/2023 | KBD | PD | Analyze proposed solicitation procedures. | 0.50 | 1,395.00 | $697.50 |
| 12/15/2023 | KBD | PD | Analyze correspondence among PSZJ and Jones Day regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 12/16/2023 | GSG | PD | Emails from J. Stang and B. Michael re supplemental productions of CVA files. | 0.20 | 1,095.00 | $219.00 |
| 12/16/2023 | KBD | PD | Prepare memorandum regarding document production issues. | 2.80 | 1,395.00 | $3,906.00 |
| 12/17/2023 | BMM | PD | Review documents regarding Debtor's statements regarding CVA documents. | 1.00 | 875.00 | $875.00 |
| 12/17/2023 | GSG | PD | Review and revise proposed J. Amala declaration re confidentiality order. | 0.70 | 1,095.00 | $766.50 |
| 12/17/2023 | GSG | PD | Review Confidentiality Order and related pleadings re timing and application. | 0.70 | 1,095.00 | $766.50 |
| 12/17/2023 | GSG | PD | Review E. Stephens 12/15 letter re alleged confidentiality violations. | 0.40 | 1,095.00 | $438.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Diocese of Rockville Ctr. OCC

Invoice 136656

Client 18491.00002

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2023 | GSG | PD | Review K. Dine comments on J. Amala declaration re confidentiality order (.1); and revise Amala declaration re additional comments (1.0). | 1.10 | 1,095.00 | $1,204.50 |
| 12/17/2023 | GSG | PD | Review and revise final J. Amala declaration re Everlaw searches. | 0.40 | 1,095.00 | $438.00 |
| 12/17/2023 | GSG | PD | Email J. Stang and K. Dine re confidentiality order. | 0.20 | 1,095.00 | $219.00 |
| 12/17/2023 | GSG | PD | Review 5/16/23 transcript re production of CVA files. | 0.20 | 1,095.00 | $219.00 |
| 12/17/2023 | HRW | PD | Review emails from K. Dine, G. Greenwood, J. Stang re: Diocese disclosures on notice for previously disallowed claims. | 0.20 | 825.00 | $165.00 |
| 12/17/2023 | HRW | PD | Review J. Amala declaration re: alleged violation of protective order in connection with disclosure of state court counsel search terms. | 0.50 | 825.00 | $412.50 |
| 12/17/2023 | HRW | PD | Review emails from G. Greenwood, J. Stang, K. Dine, B. Michael re: J. Amala declaration on alleged violation of protective order in connection with disclosure of state court counsel search terms. | 0.40 | 825.00 | $330.00 |
| 12/18/2023 | GSG | PD | Email K. Dine re letter to Chief Judge Glenn re protective order. | 0.10 | 1,095.00 | $109.50 |
| 12/18/2023 | HRW | PD | Review emails from K. Dine, J. Amala re: declaration in connection with alleged violation of protective order. | 0.10 | 825.00 | $82.50 |
| 12/18/2023 | HRW | PD | Review J. Amala re: declaration in connection with alleged violation of protective order. | 0.10 | 825.00 | $82.50 |
| 12/18/2023 | HRW | PD | Email with G. Greenwood, K. LaBrada re: hearing on discovery dispute re: disclosure of searches conducted by state court counsel. | 0.10 | 825.00 | $82.50 |
| 12/19/2023 | HRW | PD | Review December 15 letter and related filings in preparation for hearing on discovery dispute re: disclosure of searches conducted by state court counsel. | 0.80 | 825.00 | $660.00 |
| 12/19/2023 | HRW | PD | Email with K. LaBrada re: hearing on discovery dispute re: disclosure of searches conducted by state court counsel and motion to proceed with test cases. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    24
Invoice 136656
December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2023 | HRW | PD | Email with K. Dine, B. Michael, G. Greenwood re: next steps for motion for relief from confidentiality agreement and related issues. | 0.20 | 825.00 | $165.00 |
| 12/21/2023 | HRW | PD | Email with G. Greenwood, K. Dine, B. Michael re: next steps for motion for relief from confidentiality agreement and related issues. | 0.20 | 825.00 | $165.00 |
| 12/21/2023 | HRW | PD | Email with K. Dine re: transcript of December 19 discovery hearing. | 0.10 | 825.00 | $82.50 |
| 12/21/2023 | HRW | PD | Review and analyze transcript and related background materials in preparation for motion for relief from confidentiality agreement and related issues. | 1.00 | 825.00 | $825.00 |
| 12/21/2023 | HRW | PD | Research re: motion for relief from confidentiality agreement. | 0.80 | 825.00 | $660.00 |
| 12/21/2023 | HRW | PD | Draft motion for relief from confidentiality agreement. | 0.80 | 825.00 | $660.00 |
| 12/21/2023 | JIS | PD | Call with state court counsel re case and plan issues and case hearing. | 1.20 | 1,695.00 | $2,034.00 |
| 12/21/2023 | JIS | PD | Call with state court counsel re plan funding. | 0.10 | 1,695.00 | $169.50 |
| 12/21/2023 | JMD | PD | Review draft administrative claim objection brief comments and, coordinate for completion and filing (0.8). | 0.80 | 1,395.00 | $1,116.00 |
| 12/21/2023 | KBD | PD | Analyze disclosure statement exhibits. | 1.30 | 1,395.00 | $1,813.50 |
| 12/21/2023 | KBD | PD | Revise disclosure statement objection. | 0.80 | 1,395.00 | $1,116.00 |
| 12/22/2023 | HRW | PD | Email with K. Dine re: motion for relief from confidentiality agreement. | 0.30 | 825.00 | $247.50 |
| 12/22/2023 | HRW | PD | Continue to draft motion for relief from confidentiality agreement. | 2.50 | 825.00 | $2,062.50 |
| 12/22/2023 | HRW | PD | Review background materials in connection with motion for relief from confidentiality agreement. | 0.80 | 825.00 | $660.00 |
| 12/26/2023 | BMM | PD | Review draft email to Jones Day regarding disclosure statement. | 0.10 | 875.00 | $87.50 |
| 12/26/2023 | GSG | PD | Emails to/from K. Dine and team re disclosure statement hearing and adjournment. | 0.30 | 1,095.00 | $328.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    25
Diocese of Rockville Ctr. OCC                                       Invoice 136656
Client 18491.00002                                                 December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/26/2023 | GSG | PD | Review Debtor's schedules to Plan and disclosure statement. | 1.80 | 1,095.00 | $1,971.00 |
| 12/26/2023 | GSG | PD | Emails to/from K. Dine re disclosure statement objection and conference call scheduling. | 0.10 | 1,095.00 | $109.50 |
| 12/26/2023 | GSG | PD | Review modified Plan and disclosure statement. | 0.60 | 1,095.00 | $657.00 |
| 12/26/2023 | GSG | PD | Review Cemco demand history in connection with disclosure statement objection. | 0.40 | 1,095.00 | $438.00 |
| 12/26/2023 | HRW | PD | Continue to draft motion for relief from confidentiality agreement. | 3.50 | 825.00 | $2,887.50 |
| 12/26/2023 | HRW | PD | Email with K. Dine, G. Greenwood re: strategy and next steps for objection to disclosure statement and related issues. | 0.20 | 825.00 | $165.00 |
| 12/26/2023 | JIS | PD | Telephone conference with K. Dine re review of plan documents. | 0.20 | 1,695.00 | $339.00 |
| 12/26/2023 | JMD | PD | Revise disclosure statement opposition. | 0.10 | 1,395.00 | $139.50 |
| 12/26/2023 | KBD | PD | Analyze revised disclosure statement. | 1.70 | 1,395.00 | $2,371.50 |
| 12/26/2023 | KBD | PD | Analyze revised plan. | 0.80 | 1,395.00 | $1,116.00 |
| 12/26/2023 | KBD | PD | Analyze Disclosure Statement/Plan exhibits. | 1.30 | 1,395.00 | $1,813.50 |
| 12/26/2023 | KBD | PD | Draft correspondence to Jones Day regarding outstanding matters. | 0.10 | 1,395.00 | $139.50 |
| 12/26/2023 | KBD | PD | Work on outline of disclosure statement objections. | 0.70 | 1,395.00 | $976.50 |
| 12/27/2023 | GNB | PD | Email with K. Dine regarding Debtor's amended plan and disclosure statement. | 0.10 | 975.00 | $97.50 |
| 12/27/2023 | GSG | PD | Review proposed TDP supplementing plan. | 0.60 | 1,095.00 | $657.00 |
| 12/27/2023 | GSG | PD | Review projections by Diocese re trusts and breakdown of available funds. | 0.50 | 1,095.00 | $547.50 |
| 12/27/2023 | GSG | PD | Call with K. Dine and H. Winograd re disclosure statement contents and objection. | 0.80 | 1,095.00 | $876.00 |
| 12/27/2023 | GSG | PD | Telephone call with H. Winograd re de-designation of confidential files. | 0.30 | 1,095.00 | $328.50 |
| 12/27/2023 | GSG | PD | Emails to/from K. Dine and G. Brown re TDP procedures. | 0.10 | 1,095.00 | $109.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    26
Invoice 136656
December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2023 | GSG | PD | Review emails re stipulated extension of disclosure statement objection deadline. | 0.10 | 1,095.00 | $109.50 |
| 12/27/2023 | HRW | PD | Draft motion for relief from confidentiality agreement. | 8.50 | 825.00 | $7,012.50 |
| 12/27/2023 | HRW | PD | Call with G. Greenwood re: motion for relief from confidentiality agreement. | 0.30 | 825.00 | $247.50 |
| 12/27/2023 | HRW | PD | Review emails from K. Dine, J. Lucas re: analysis of plan and disclosure statement. | 0.20 | 825.00 | $165.00 |
| 12/27/2023 | HRW | PD | Call with K. Dine, G. Greenwood re: strategy and next steps for objection to disclosure statement and related issues. | 0.70 | 825.00 | $577.50 |
| 12/27/2023 | JIS | PD | Telephone conference with J. Lucas re TDP. | 0.20 | 1,695.00 | $339.00 |
| 12/27/2023 | JIS | PD | Telephone conference with K. Dine re review of plan documents. | 0.40 | 1,695.00 | $678.00 |
| 12/27/2023 | JIS | PD | Telephone state court counsel re plan funding. | 0.10 | 1,695.00 | $169.50 |
| 12/27/2023 | JIS | PD | Telephone conference with K. Dine and I. Scharf re plan funding. | 0.20 | 1,695.00 | $339.00 |
| 12/27/2023 | JWL | PD | Review Debtor's proposed Trust Distribution Procedures and comment on the same (1.5). | 1.50 | 1,150.00 | $1,725.00 |
| 12/28/2023 | GSG | PD | Review emails re Court approval of extension of disclosure statement objection deadline. | 0.10 | 1,095.00 | $109.50 |
| 12/28/2023 | HRW | PD | Draft motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 10.00 | 825.00 | $8,250.00 |
| 12/28/2023 | HRW | PD | Research confidentiality of personnel files and related issues in connection with motion for relief from confidentiality agreement. | 2.00 | 825.00 | $1,650.00 |
| 12/28/2023 | HRW | PD | Call with K. Dine re: motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 0.30 | 825.00 | $247.50 |
| 12/28/2023 | HRW | PD | Review emails from K. Dine, K. LaBrada re: deadline for filing motion for relief from confidentiality agreement. | 0.10 | 825.00 | $82.50 |
| 12/28/2023 | HRW | PD | Review emails from K. Dine re: documents in support of motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    27
Invoice 136656
December 31, 2023

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 12/28/2023 | HRW | PD | Review emails from K. Dine re: objection deadline for disclosure statement. | 0.10 | 825.00 | $82.50 |
| 12/28/2023 | HRW | PD | Email with K. Dine re: background facts for motion for relief from confidentiality agreement. | 0.20 | 825.00 | $165.00 |
| 12/28/2023 | IAWN | PD | Review Disclosure Statement and plan exhibits. | 3.00 | 1,395.00 | $4,185.00 |
| 12/28/2023 | IAWN | PD | Exchange emails with K. Dine and team re disclosure issues. | 0.20 | 1,395.00 | $279.00 |
| 12/28/2023 | KLL | PD | Review and respond to K. Dine on applicable dates for hearing setting on confidentiality order according to case management order. | 0.30 | 545.00 | $163.50 |
| 12/29/2023 | HRW | PD | Draft motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 10.00 | 825.00 | $8,250.00 |
| 12/29/2023 | HRW | PD | Call with G. Greenwood re: motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 0.20 | 825.00 | $165.00 |
| 12/29/2023 | HRW | PD | Email with K. Dine, G. Greenwood re: motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 0.10 | 825.00 | $82.50 |
| 12/29/2023 | IAWN | PD | Telephone call with BRG and team re liquidation analysis. | 1.40 | 1,395.00 | $1,953.00 |
| 12/29/2023 | IAWN | PD | Email Claro re liquidation analysis. | 0.10 | 1,395.00 | $139.50 |
| 12/29/2023 | JMD | PD | Telephone call K. Dine re plan disclosure objection (0.3).  Research re plan disclosure objection (1.0). | 1.30 | 1,395.00 | $1,813.50 |
| 12/30/2023 | HRW | PD | Continue to review and edit motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 1.00 | 825.00 | $825.00 |
| 12/30/2023 | HRW | PD | Email with K. Dine, G. Greenwood re: motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 0.20 | 825.00 | $165.00 |
| 12/31/2023 | HRW | PD | Continue to review and edit motion for relief from confidentiality agreement. | 4.50 | 825.00 | $3,712.50 |
| | | | | **179.80** | | **$193,379.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    28
Invoice 136656
December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Preliminary Injunction** | | | | | | |
| 12/01/2023 | GSG | PINJ | Review email from C. DiPompeo re alleged need to expand stipulated PI cases and email PSZJ team re same. | 0.20 | 1,095.00 | $219.00 |
| 12/01/2023 | IAWN | PINJ | Review team emails re extend of denial of preliminary injunction order. | 0.10 | 1,395.00 | $139.50 |
| 12/04/2023 | GSG | PINJ | Review PI opinion re Ecclesia issues. | 0.30 | 1,095.00 | $328.50 |
| 12/04/2023 | GSG | PINJ | Review PI order re cases identified by C. DiPompeo for stipulated stay. | 0.30 | 1,095.00 | $328.50 |
| 12/04/2023 | GSG | PINJ | Draft response to C. DiPompeo letter and incorporate comments. | 0.50 | 1,095.00 | $547.50 |
| 12/08/2023 | IAWN | PINJ | Telephone call with SCC re preliminary injunction and stay. | 1.20 | 1,395.00 | $1,674.00 |
| 12/11/2023 | BMM | PINJ | Draft response to Diocese regarding proposed additional stayed cases. | 0.40 | 875.00 | $350.00 |
| 12/11/2023 | GSG | PINJ | Email B. Michael, K. Dine, and J. Stang re PI opinion and Ecclesia cases. | 0.40 | 1,095.00 | $438.00 |
| 12/11/2023 | GSG | PINJ | Email K. Dine, B. Michael, and J. Stang re Ecclesia cases and correspondence status. | 0.30 | 1,095.00 | $328.50 |
| 12/12/2023 | BMM | PINJ | Research issues related to the automatic stay. | 1.00 | 875.00 | $875.00 |
| 12/12/2023 | GSG | PINJ | Revise letter response re expansion of stay and revised schedule of cases not subject to stay, and email re same. | 1.20 | 1,095.00 | $1,314.00 |
| 12/12/2023 | GSG | PINJ | Brief research re 362 waiver by prosecution of cases. | 0.50 | 1,095.00 | $547.50 |
| 12/12/2023 | GSG | PINJ | Follow up emails to B. Michael, K. Dine, and J. Stang re high school cases vs Ecclesia cases and request for stay. | 0.80 | 1,095.00 | $876.00 |
| 12/12/2023 | GSG | PINJ | Review and comment re B. Michael redline re breakdown of high school cases. | 0.40 | 1,095.00 | $438.00 |
| 12/12/2023 | IAWN | PINJ | Review G. Greenwood draft email and subsequent emails re stay on high schools. | 0.20 | 1,395.00 | $279.00 |
| 12/12/2023 | KBD | PINJ | Analyze draft letter to Jones Day regarding stay. | 0.20 | 1,395.00 | $279.00 |
| 12/13/2023 | GSG | PINJ | Finalize and send letter to C. DiPompeo. | 0.20 | 1,095.00 | $219.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     29
Diocese of Rockville Ctr. OCC                                        Invoice 136656
Client 18491.00002                                                  December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2023 | IAWN | PINJ | Review letter re preliminary injunction. | 0.10 | 1,395.00 | $139.50 |
| 12/13/2023 | IAWN | PINJ | Exchange emails with team re comments re insurers' settlement draft. | 0.10 | 1,395.00 | $139.50 |
| 12/15/2023 | GSG | PINJ | Review C. DiPompeo letter and proposed stipulation (.1); revise and blackline stipulation (.6); and email J. Stang re same (.1). | 0.80 | 1,095.00 | $876.00 |
| 12/15/2023 | GSG | PINJ | Email C. DiPompeo re comments to stipulation re Ecclesia cases. | 0.20 | 1,095.00 | $219.00 |
| 12/15/2023 | JIS | PINJ | Review mark up of stipulation regarding Ecclesia cases. | 0.10 | 1,695.00 | $169.50 |
| 12/27/2023 | JIS | PINJ | Telephone conference with A. Zalkin re Ecclesia stipulation. | 0.20 | 1,695.00 | $339.00 |
| | | | | 9.70 | | $11,063.50 |

**Public Notice**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2023 | HRW | PNTC | Emails with K. Dine, B. Michael re: Interstate disclosure issues. | 0.30 | 825.00 | $247.50 |
| 12/07/2023 | HRW | PNTC | Review background documents in connection with Interstate disclosure issues. | 1.80 | 825.00 | $1,485.00 |
| 12/07/2023 | IAWN | PNTC | Review K. Dine email to H. Winograd re Azra issues. | 0.10 | 1,395.00 | $139.50 |
| 12/07/2023 | JIS | PNTC | Review email regarding ARZA and reinsurance. | 0.10 | 1,695.00 | $169.50 |
| 12/07/2023 | KBD | PNTC | Prepare and review correspondence among counsel for Interstate, ISO and Debtor regarding disclosure matters. | 0.30 | 1,395.00 | $418.50 |
| 12/07/2023 | KBD | PNTC | Analyze issues relating to Interstate disclosures and next steps. | 0.30 | 1,395.00 | $418.50 |
| 12/08/2023 | HRW | PNTC | Review background documents in connection with Interstate disclosure issues. | 2.80 | 825.00 | $2,310.00 |
| 12/09/2023 | HRW | PNTC | Review Diocese of Camden deposition transcript in connection with Interstate disclosure issues and related work. | 1.00 | 825.00 | $825.00 |
| 12/11/2023 | HRW | PNTC | Call with K. Dine re: Interstate disclosure issues. | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    30
Invoice 136656
December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2023 | KBD | PNTC | Telephone call with H. Winograd regarding Interstate issues and next steps. | 0.40 | 1,395.00 | $558.00 |
| 12/13/2023 | HRW | PNTC | Review emails from K. Dine, B. Michael, M. Cassata re: document production in connection with Interstate disclosures. | 0.30 | 825.00 | $247.50 |
| 12/15/2023 | HRW | PNTC | Review emails from K. Dine, M. Cassata re: Interstate notification letters to claimants in connection with disclosure of confidential information. | 0.10 | 825.00 | $82.50 |
| 12/15/2023 | HRW | PNTC | Review Interstate notification letters to claimants in connection with disclosure of confidential information. | 0.20 | 825.00 | $165.00 |
| 12/15/2023 | KBD | PNTC | Analyze proposed Interstate disclosures with J. Stang (partial). | 0.30 | 1,395.00 | $418.50 |
| 12/20/2023 | HRW | PNTC | Review email from K. Dine re: AZRA notice letters to unrepresented claimants in connection with Interstate disclosure of confidential information. | 0.10 | 825.00 | $82.50 |
| 12/20/2023 | HRW | PNTC | Review AZRA notice letters to unrepresented claimants in connection with Interstate disclosure of confidential information. | 0.30 | 825.00 | $247.50 |
| 12/20/2023 | HRW | PNTC | Meet with I. Scharf re: strategy and next steps for Interstate disclosure issues. | 0.20 | 825.00 | $165.00 |
| 12/20/2023 | KBD | PNTC | Prepare comments to draft notice to claimants regarding disclosure. | 0.60 | 1,395.00 | $837.00 |
| 12/26/2023 | KBD | PNTC | Correspondence with Lowenstein firm regarding Interstate matters. | 0.10 | 1,395.00 | $139.50 |
| 12/27/2023 | JIS | PNTC | Review ARZA notice. | 0.20 | 1,695.00 | $339.00 |
| 12/29/2023 | HRW | PNTC | Review email from K. Dine re: AZRA notice letters in connection with Interstate disclosure issues. | 0.10 | 825.00 | $82.50 |
| | | | | **10.00** | | **$9,708.00** |

## State Court Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/04/2023 | YPD | SCL | Research and review of district court case dockets re Judge M. K. Brodie (.6); preparation of chart re remanded Judge M. Brodie cases (.6). | 1.20 | 545.00 | $654.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    31
Invoice 136656
December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2023 | YPD | SCL | Revision to chart re Judge M. Brodie remanded cases (.5); email to B. Michael on same (.1). | 0.60 | 545.00 | $327.00 |
| 12/04/2023 | YPD | SCL | Review of documents (.4); preparation of chart of remaining removal cases (.6); revision to same (.2). | 1.20 | 545.00 | $654.00 |
| 12/04/2023 | YPD | SCL | Review of B. Michael email (.1); review of state court counsel email re Judge E. Committee remanded case (.1). | 0.20 | 545.00 | $109.00 |
| 12/04/2023 | YPD | SCL | Research and review of district court case dockets re Judge E. Committee (.6); preparation of chart re remanded Judge E. Committee cases (.6). | 1.20 | 545.00 | $654.00 |
| 12/04/2023 | YPD | SCL | Revision to chart re Judge E. Committee remanded cases (.5); email to B. Michael on same (.1). | 0.60 | 545.00 | $327.00 |
| 12/05/2023 | YPD | SCL | Review of Arrowood chart and removal cases and Judge Committee and Judges Brodie cases relating to Arrowood coverage. | 0.40 | 545.00 | $218.00 |
| 12/05/2023 | YPD | SCL | Review of email from B. Michael re Committee meeting (.1); email re charts on remanded cases (Judges Committee and Brodie) (.1). | 0.20 | 545.00 | $109.00 |
| 12/05/2023 | YPD | SCL | Review district court dockets re removal actions (.6); update removal charts (.6). | 1.20 | 545.00 | $654.00 |
| 12/06/2023 | JIS | SCL | Review demand letter from M. Dowd offices. | 0.10 | 1,695.00 | $169.50 |
| 12/07/2023 | BMM | SCL | Analyze issues related to Diocese's role in state court litigation. | 1.50 | 875.00 | $1,312.50 |
| 12/07/2023 | BMM | SCL | Analyze issues related to Diocese's role in state court litigation. | 0.50 | 875.00 | $437.50 |
| 12/07/2023 | JIS | SCL | Final review of email response to E. Stephens regarding declassification of files. | 0.20 | 1,695.00 | $339.00 |
| 12/07/2023 | YPD | SCL | Review of district court pending removal actions (.5); update removal chart for remaining cases (.5). | 1.00 | 545.00 | $545.00 |
| 12/07/2023 | YPD | SCL | Preparation of update to Arrowood chart re removed cases remanded back to state court (Judge Committee and Judge Brodie actions). | 0.60 | 545.00 | $327.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    32
Diocese of Rockville Ctr. OCC                        Invoice 136656
Client 18491.00002                                   December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2023 | GSG | SCL | Telephone call with K. Dine re state court status and stay discussions. | 0.10 | 1,095.00 | $109.50 |
| 12/12/2023 | KBD | SCL | Analyze issues relating to continued stay of cases with B. Michael (partial). | 0.30 | 1,395.00 | $418.50 |
| 12/13/2023 | HRW | SCL | Meet with Jones Day regarding case status and state court discovery issues. | 0.30 | 825.00 | $247.50 |
| 12/13/2023 | HRW | SCL | Review email from E. Stephens re: meet and confer on case status and state court discovery issues. | 0.10 | 825.00 | $82.50 |
| 12/13/2023 | KBD | SCL | Analyze correspondence among Jones Day and PSZJ regarding ongoing case issues. | 0.20 | 1,395.00 | $279.00 |
| 12/14/2023 | HRW | SCL | Review email from P. Stoneking re: discovery issues for state court litigation. | 0.20 | 825.00 | $165.00 |
| 12/14/2023 | JIS | SCL | Review email from J. Scotto regarding stay of cases and N. Steinman conference re same. | 0.20 | 1,695.00 | $339.00 |
| 12/14/2023 | KBD | SCL | Telephone call with J. Stang regarding status of state court actions. | 0.20 | 1,395.00 | $279.00 |
| 12/15/2023 | HRW | SCL | Email with K. Dine re: status of motion for relief from confidentiality order and related issues. | 0.20 | 825.00 | $165.00 |
| 12/15/2023 | JIS | SCL | Review pleadings related to remand motion (Holy Name of Mary). | 0.10 | 1,695.00 | $169.50 |
| 12/15/2023 | KBD | SCL | Analyze proposed stipulation regarding stay. | 0.40 | 1,395.00 | $558.00 |
| 12/15/2023 | KBD | SCL | Analyze pleadings relating to remand issues. | 0.40 | 1,395.00 | $558.00 |
| 12/17/2023 | GSG | SCL | Call with K. Dine re state court discovery issues. | 0.70 | 1,095.00 | $766.50 |
| 12/18/2023 | GSG | SCL | Emails to/from J. Amala re state court discovery. | 0.20 | 1,095.00 | $219.00 |
| 12/20/2023 | YPD | SCL | Review of district court dockets and status of removal cases (.4); update of pending cases for removal chart (.6). | 1.00 | 545.00 | $545.00 |
| 12/20/2023 | YPD | SCL | Review of documents/order of removed cases (.2); preparation of chart of Judge R. P. Kovner remanded cases (.5); revision to same (.2); email to B. Michael (.1). | 1.00 | 545.00 | $545.00 |
| 12/21/2023 | HRW | SCL | Review email from B. Michael re: Judge Rachel P. Kovner remanded cases. | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

Diocese of Rockville Ctr. OCC

Invoice 136656

Client 18491.00002

December 31, 2023

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2023 | HRW | SCL | Review spreadsheet on Judge Rachel P. Kovner remanded cases. | 0.10 | 825.00 | $82.50 |
| 12/21/2023 | YPD | SCL | Review of B. Michael email re Judge R. P. Kovner remanded state court cases and chart of same. | 0.10 | 545.00 | $54.50 |
| 12/21/2023 | YPD | SCL | Review of documents and revision to chart of remaining district court removal cases. | 0.40 | 545.00 | $218.00 |
| 12/28/2023 | YPD | SCL | Review of district court removal cases and status (.6); update removal chart on status of same (.8). | 1.40 | 545.00 | $763.00 |
| 12/28/2023 | YPD | SCL | Preparation of charts of Judge N.J. Choudhury remanded state court cases (.8); revision same (.4). | 1.20 | 545.00 | $654.00 |
| 12/29/2023 | GSG | SCL | Confer with H. Winograd re confidential files. | 0.20 | 1,095.00 | $219.00 |
| 12/29/2023 | GSG | SCL | Draft letter re request for Court conference re protocol not violating stay. | 0.70 | 1,095.00 | $766.50 |
| 12/31/2023 | GSG | SCL | Emails from/to T. Geremia re correspondence. | 0.20 | 1,095.00 | $219.00 |
| | | | | **20.70** | | **$15,341.50** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/18/2023 | JIS | TR | Travel from LA to NY for hearing. (Billed at 1/2 rate) | 8.00 | 847.50 | $6,780.00 |
| 12/19/2023 | JIS | TR | Travel to airport in NY. (Billed at 1/2 rate) | 1.20 | 847.50 | $1,017.00 |
| 12/20/2023 | JIS | TR | Travel from NY to Los Angeles (12/19 hearing). (Billed at 1/2 rate) | 8.00 | 847.50 | $6,780.00 |
| | | | | **17.20** | | **$14,577.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$400,847.50**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    34
Invoice 136656
December 31, 2023

---

**Expenses**

| | | | |
|---|---|---|---:|
| 12/01/2023 | LN | 18491.00002 Lexis Charges for 12-01-23 | 18.16 |
| 12/01/2023 | LN | 18491.00002 Lexis Charges for 12-01-23 | 15.84 |
| 12/01/2023 | LN | 18491.00002 Lexis Charges for 12-01-23 | 3.96 |
| 12/01/2023 | LN | 18491.00002 Lexis Charges for 12-01-23 | 28.03 |
| 12/04/2023 | LN | 18491.00002 Lexis Charges for 12-04-23 | 4.95 |
| 12/04/2023 | LN | 18491.00002 Lexis Charges for 12-04-23 | 14.02 |
| 12/04/2023 | LN | 18491.00002 Lexis Charges for 12-04-23 | 1.98 |
| 12/04/2023 | LN | 18491.00002 Lexis Charges for 12-04-23 | 0.99 |
| 12/05/2023 | LN | 18491.00002 Lexis Charges for 12-05-23 | 127.16 |
| 12/05/2023 | LN | 18491.00002 Lexis Charges for 12-05-23 | 58.32 |
| 12/05/2023 | LN | 18491.00002 Lexis Charges for 12-05-23 | 29.16 |
| 12/05/2023 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2023 | TR | Veritext Legal Solutions, INV. 7024900 | 110.70 |
| 12/06/2023 | LN | 18491.00002 Lexis Charges for 12-06-23 | 36.32 |
| 12/06/2023 | LN | 18491.00002 Lexis Charges for 12-06-23 | 116.70 |
| 12/07/2023 | LN | 18491.00002 Lexis Charges for 12-07-23 | 40.46 |
| 12/07/2023 | LN | 18491.00002 Lexis Charges for 12-07-23 | 1.98 |
| 12/07/2023 | LN | 18491.00002 Lexis Charges for 12-07-23 | 14.02 |
| 12/07/2023 | LN | 18491.00002 Lexis Charges for 12-07-23 | 2.97 |
| 12/07/2023 | LN | 18491.00002 Lexis Charges for 12-07-23 | 13.88 |
| 12/08/2023 | AF | Delta Airlines, Ticket 00680717113510, LAX to JFK roundtrip, J. Stang - Coach, refundable fare. | 2,650.00 |
| 12/08/2023 | TE | Travel Agency Service Fee, JIS | 50.00 |
| 12/11/2023 | BB | 18491.00002 Bloomberg Charges through 12-11-23 | 114.20 |
| 12/12/2023 | LN | 18491.00002 Lexis Charges for 12-12-23 | 18.16 |
| 12/12/2023 | LN | 18491.00002 Lexis Charges for 12-12-23 | 40.46 |
| 12/12/2023 | LN | 18491.00002 Lexis Charges for 12-12-23 | 5.94 |
| 12/12/2023 | LN | 18491.00002 Lexis Charges for 12-12-23 | 0.99 |
| 12/12/2023 | LN | 18491.00002 Lexis Charges for 12-12-23 | 14.02 |

Pachulski Stang Ziehl & Jones LLP                    Page:    35
Diocese of Rockville Ctr. OCC                        Invoice 136656
Client 18491.00002                                   December 31, 2023

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 12/15/2023 | LN | 18491.00002 Lexis Charges for 12-15-23 | 2.97 |
| 12/15/2023 | LN | 18491.00002 Lexis Charges for 12-15-23 | 14.02 |
| 12/15/2023 | RE | COPY ( 90 @0.10 PER PG) | 9.00 |
| 12/15/2023 | RE | COPY ( 450 @0.10 PER PG) | 45.00 |
| 12/15/2023 | RE | COPY ( 540 @0.10 PER PG) | 54.00 |
| 12/15/2023 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/15/2023 | RE | COPY ( 32 @0.10 PER PG) | 3.20 |
| 12/15/2023 | RE | COPY ( 112 @0.10 PER PG) | 11.20 |
| 12/15/2023 | RE | COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/15/2023 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/15/2023 | RE | COPY ( 90 @0.10 PER PG) | 9.00 |
| 12/17/2023 | AT | Uber, NYC Travel, JIS | 8.68 |
| 12/18/2023 | AT | Uber, NYC Travel, JIS | 22.94 |
| 12/18/2023 | AT | Taxi, NYC Travel, JIS | 107.69 |
| 12/19/2023 | AT | Uber, Transportation from Court for hearing re Committee's Motion to Permit Proceeding with Certain State  Court Actions and Temporary Suspension of Chapter 11 Case, KBD | 47.92 |
| 12/19/2023 | AT | Uber,  Transportation to court for hearing re Committee's Motion to Permit Proceeding with Certain State Court Actions and Temporary Suspension of Chapter 11 Case, KBD | 59.88 |
| 12/19/2023 | AT | Uber, NYC Travel, JIS | 106.95 |
| 12/19/2023 | BM | China Express Inn, JIS | 45.73 |
| 12/19/2023 | RE | COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/19/2023 | RE | COPY ( 82 @0.10 PER PG) | 8.20 |
| 12/19/2023 | RE | COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/20/2023 | BM | Isaac Estrada, Meal, JIS | 32.39 |
| 12/20/2023 | HT | Residence Inn NY, 1 night, JIS | 325.65 |
| 12/20/2023 | LN | 18491.00002 Lexis Charges for 12-20-23 | 4.95 |
| 12/20/2023 | LN | 18491.00002 Lexis Charges for 12-20-23 | 14.02 |
| 12/21/2023 | HT | Courtyard by Marriott, 1 night, JIS | 260.54 |
| 12/21/2023 | RE | ( 137 @0.10 PER PG) | 13.70 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    36

Invoice 136656

December 31, 2023

| 12/22/2023 | LN | 18491.00002 Lexis Charges for 12-22-23 | 19.42 |
|---|---|---|---|
| 12/22/2023 | TR | Veritext, Inv. 7068930 | 142.80 |
| 12/26/2023 | LN | 18491.00002 Lexis Charges for 12-26-23 | 6.93 |
| 12/26/2023 | LN | 18491.00002 Lexis Charges for 12-26-23 | 14.02 |
| 12/27/2023 | LN | 18491.00001 Lexis Charges for 12-27-23 | 80.93 |
| 12/28/2023 | LN | 18491.00002 Lexis Charges for 12-28-23 | 20.23 |
| 12/28/2023 | LN | 18491.00002 Lexis Charges for 12-28-23 | 19.42 |
| 12/28/2023 | LN | 18491.00002 Lexis Charges for 12-28-23 | 1.98 |
| 12/28/2023 | LN | 18491.00002 Lexis Charges for 12-28-23 | 185.96 |
| 12/29/2023 | LN | 18491.00002 Lexis Charges for 12-29-23 | 10.89 |
| 12/29/2023 | LN | 18491.00002 Lexis Charges for 12-29-23 | 14.02 |
| 12/30/2023 | LN | 18491.00001 Lexis Charges for 12-30-23 | 40.46 |
| 12/31/2023 | OS | Everlaw, Inv. 101133, Diocese of Rockville Centre database for December 2023 | 6,336.00 |
| 12/31/2023 | PAC | Pacer - Court Research | 41.00 |

**Total Expenses for this Matter**                    **$11,684.66**

Pachulski Stang Ziehl & Jones LLP                              Page:    37
Diocese of Rockville Ctr. OCC                                  Invoice 136656
Client 18491.00002                                            December 31, 2023

---

### A/R STATEMENT

**Outstanding Balance from prior invoices as of  12/31/2023**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 02/28/2023 | $340,739.26 | $0.00 | $340,739.26 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $361,523.82 | $0.00 | $361,523.82 |
| 133014 | 07/31/2023 | $375,921.35 | $0.00 | $375,921.35 |
| 133679 | 08/31/2023 | $233,639.28 | $0.00 | $233,639.28 |
| 134367 | 09/30/2023 | $130,322.22 | $0.00 | $130,322.22 |
| 134966 | 10/31/2023 | $422,098.50 | $38,702.93 | $460,801.43 |
| 136190 | 11/30/2023 | $297,684.50 | $10,764.49 | $308,448.99 |

**Total Amount Due on Current and Prior Invoices:**                    **$3,990,762.84**