PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:      jstang@pszjlaw.com.
            kdine@pszjlaw.com
            gbrown@pszjlaw.com
            bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br>             Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**THIRTY-SEVENTH MONTHLY FEE STATEMENT
OF PACHULSKI STANG ZIEHL & JONES LLP
FOR PROFESSIONAL SERVICES RENDERED AND
DISBURSEMENTS INCURRED AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM JANUARY 1, 2024 THROUGH JANUARY 31, 2024**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | January 1, 2024 – January 31, 2024[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $364,737.00 (50% of $729,474.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $28,713.36 |

This is a:       _x_ Monthly      __ Interim      __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre,

New York (the "Debtor"), hereby submits this statement of fees and disbursements (the

"Monthly Statement") for the period from January 1, 2024 through January 31, 2024 (the

"Compensation Period") in accordance with the *Order Authorizing Procedures for Interim

Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020

[Docket No. 129] and the *Order Regarding Holdback on Professional Fees* [Docket No. 2743]

(together the "Amended Interim Compensation Order").  PSZJ requests (a) interim allowance

and payment of compensation in the amount of $364,737.00 (which is 50% of $729,474.00) for

fees on account of reasonable and necessary professional services that PSZJ rendered to the

Committee;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of

$28,713.36.  PSZJ reserves the right to apply in the future for reimbursement of actual and

---

[1] Pachulski Stang Ziehl & Jones LLP reserves the right to include any time expended in the time period indicated above in future monthly statements and/or fee application(s) if it is not included in this Monthly Statement.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.     **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

2.     **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.     **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Compensation Period.

4.     **Exhibit D** sets forth a complete itemization of all time records for PSZJ professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.     No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement will be served by electronic mail and/or U.S. First Class Mail upon the following: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq., and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn:

Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZJ submits that no other or further notice need be

provided.

6.      Pursuant to the Amended Interim Compensation Order, objections to this Monthly

Statement, if any, must be served upon the undersigned counsel for the Committee and all

persons identified at paragraph 5, above, by **March 15, 2024** (the "<u>Objection Deadline</u>"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZJ 50% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

forth above.

[remainder of page left intentionally blank]

To the extent such objection is not resolved, it shall be preserved and presented to the Court at

the next interim or final fee application hearing.

Dated: February 29, 2024

PACHULSKI STANG ZIEHL & JONES LLP

 */s/ Gillian N. Brown*
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, NY 10017
Tel: (212) 561-7700; Fax: (212) 561-7777
Email:
jstang@pszjlaw.com
kdine@pszjlaw.com
gbrown@pszjlaw.com
bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured
Creditors

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,850.00 | 64.20 | $118,770.00 |
| James I. Stang | Partner | 1980 | 1983 | $925.00 | 17.00 | $15,725.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,525.00 | 39.70 | $60,542.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,525.00 | 177.30 | $270,382.50 |
| Karen B. Dine | Counsel | 1994 | N/A | $762.50 | 4.00 | $3,050.00 |
| Jeffrey M. Dine | Counsel | 1996 | N/A | $1,495.00 | 6.20 | $9,269.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,195.00 | 61.30 | $73,253.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $1,075.00 | 7.10 | $7,632.50 |
| Brittany M. Michael | Counsel | 2015 | N/A | $975.00 | 67.90 | $66,202.50 |
| Hayley R. Winograd | Associate | 2018 | N/A | $925.00 | 96.60 | $89,355.00 |
| Beth D. Dassa | Paralegal | N/A | N/A | $595.00 | 3.10 | $1,844.50 |
| Yves P. Derac | Paralegal | N/A | N/A | $595.00 | 17.90 | $10,650.50 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $595.00 | 4.70 | $2,796.50 |
| **Totals** | | | | | **567.00** | **$729,474.00** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 51.10 | $53,297.00 |
| CA | Case Administration | 4.70 | $5,074.50 |
| CO | Claims Administration and Objections | 26.80 | $31,326.00 |
| CP | PSZJ Compensation | 4.30 | $4,190.50 |
| CPO | Other Professional Compensation | 3.30 | $3,436.50 |
| GC | General Creditors' Committee | 47.00 | $66,699.50 |
| HE | Hearings | 22.20 | $29,087.00 |
| IC | Insurance Coverage | 3.20 | $4,912.50 |
| ME | Mediation | 0.60 | $1,110.00 |
| PD | Plan & Disclosure Statement | 370.50 | $499,621.00 |
| PNTC | Public Notice | 12.30 | $11,944.50 |
| TR | Travel | 21.00 | $18,775.00 |
| | **TOTAL** | **567.00** | **$729,474.00** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $3,067.00 |
| Auto Travel Expense | $274.57 |
| Bloomberg | $20.00 |
| Working Meals | $31.61 |
| Delivery/Courier Service | $15.00 |
| Federal Express | $63.53 |
| Hotel Expense | $557.50 |
| Lexis/Nexis – Legal Research | $1,005.20 |
| Litigation Support Vendors | $22,792.00 |
| Pacer – Court Research | $90.60 |
| Postage | $122.55 |
| Reproduction Expense | $379.50 |
| Transcript | $294.30 |
| **TOTAL** | **$28,713.36** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC

January 31, 2024
Invoice    137261
Client      18491.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 01/31/2024

| | |
|---|---|
| FEES | $729,474.00 |
| EXPENSES | $28,713.36 |
| **TOTAL CURRENT CHARGES** | **$758,187.36** |
| **BALANCE FORWARD** | **$3,990,762.84** |
| **LAST PAYMENT** | **-$228,647.30** |
| **TOTAL BALANCE DUE** | **$4,520,302.95** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Diocese of Rockville Ctr. OCC                                        Invoice 137261
Client 18491.00002                                                   January 31, 2024

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|-----:|------:|-------:|
| IAWN | Nasatir, Iain A.W. | Partner | 1,525.00 | 39.70 | $60,542.50 |
| JIS | Stang, James I. | Partner | 1,850.00 | 64.20 | $118,770.00 |
| JIS | Stang, James I. | Partner | 925.00 | 17.00 | $15,725.00 |
| JIS | Stang, James I. | Partner | 0.00 | 0.00 | $0.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 975.00 | 67.90 | $66,202.50 |
| GNB | Brown, Gillian N. | Counsel | 1,075.00 | 7.10 | $7,632.50 |
| GSG | Greenwood, Gail S. | Counsel | 1,195.00 | 61.30 | $73,253.50 |
| JMD | Dine, Jeffrey M. | Counsel | 1,495.00 | 6.20 | $9,269.00 |
| KBD | Dine, Karen B. | Counsel | 1,525.00 | 177.30 | $270,382.50 |
| KBD | Dine, Karen B. | Counsel | 762.50 | 4.00 | $3,050.00 |
| HRW | Winograd, Hayley R. | Associate | 925.00 | 96.60 | $89,355.00 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 3.10 | $1,844.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 595.00 | 4.70 | $2,796.50 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 17.90 | $10,650.50 |
| | | | | 567.00 | $729,474.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Diocese of Rockville Ctr. OCC                                       Invoice 137261
Client 18491.00002                                                 January 31, 2024

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 51.10 | $53,297.00 |
| CA | Case Administration | 4.70 | $5,074.50 |
| CO | Claims Administration and Objections | 26.80 | $31,326.00 |
| CP | PSZJ Compensation | 4.30 | $4,190.50 |
| CPO | Other Professional Compensation | 3.30 | $3,436.50 |
| GC | General Creditors' Committee | 47.00 | $66,699.50 |
| HE | Hearings | 22.20 | $29,087.00 |
| IC | Insurance Coverage | 3.20 | $4,912.50 |
| ME | Mediation | 0.60 | $1,110.00 |
| PD | Plan and Disclosure Statement | 370.50 | $499,621.00 |
| PNTC | Public Notice | 12.30 | $11,944.50 |
| TR | Travel | 21.00 | $18,775.00 |
| | | 567.00 | $729,474.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    4

Invoice 137261

January 31, 2024

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Air Fare | $3,067.00 |
| Auto Travel Expense | $274.57 |
| Bloomberg | $20.00 |
| Working Meals | $31.61 |
| Delivery/Courier Service | $15.00 |
| Federal Express | $63.53 |
| Hotel Expense | $557.50 |
| Lexis/Nexis- Legal Research | $1,005.20 |
| Litigation Support Vendors | $22,792.00 |
| Pacer - Court Research | $90.60 |
| Postage | $122.55 |
| Reproduction Expense | $379.50 |
| Transcript | $294.30 |
| | $28,713.36 |

Pachulski Stang Ziehl & Jones LLP                          Page:    5
Diocese of Rockville Ctr. OCC                              Invoice 137261
Client 18491.00002                                        January 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Bankruptcy Litigation**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2024 | GSG | BL | Review emails from T. Geremia and related emails from K. Dine and SCC. | 0.10 | 1,195.00 | $119.50 |
| 01/03/2024 | GSG | BL | Review and provide comments to email from Stoneking re test cases. | 0.30 | 1,195.00 | $358.50 |
| 01/03/2024 | YPD | BL | Analyze remaining district court removal actions and status (.6); update chart on same (.6). | 1.20 | 595.00 | $714.00 |
| 01/05/2024 | YPD | BL | Analyze district court remaining removal cases (.5); update chart on status of same (.5). | 1.00 | 595.00 | $595.00 |
| 01/08/2024 | BMM | BL | Call with J. Stang regarding discovery and other case issues. | 0.40 | 975.00 | $390.00 |
| 01/08/2024 | GSG | BL | Emails to/from J. Stang and K. Dine re Cemco status and pretrial schedule. | 0.20 | 1,195.00 | $239.00 |
| 01/08/2024 | JIS | BL | Read email from P. Stoneking regarding state court document production and archive deposition. | 0.10 | 1,850.00 | $185.00 |
| 01/08/2024 | KBD | BL | Analyze issues relating to discovery in bankruptcy/state court litigation. | 0.60 | 1,525.00 | $915.00 |
| 01/11/2024 | YPD | BL | Analyze district court removal actions and status thereof (.6); update tracking chart same (.6). | 1.20 | 595.00 | $714.00 |
| 01/15/2024 | GSG | BL | Review emails from K. Dine re status of test case motion before Judge Steinman. | 0.20 | 1,195.00 | $239.00 |
| 01/15/2024 | KBD | BL | Analyze correspondence from T. Geremia to Judge Steinman re state court cases. | 0.10 | 1,525.00 | $152.50 |
| 01/15/2024 | KBD | BL | Prepare letter to Chief Judge Glenn regarding status of state court cases. | 0.30 | 1,525.00 | $457.50 |
| 01/16/2024 | GSG | BL | (Cemco) Review/analyze database re documents and witnesses necessary for initial disclosures. | 0.90 | 1,195.00 | $1,075.50 |
| 01/16/2024 | GSG | BL | Review/analyze Diocese-Stoneking dispute re withdrawal of 8th Omnibus Objection based on supplemental search and production of files. | 0.70 | 1,195.00 | $836.50 |
| 01/16/2024 | GSG | BL | Review Chief Judge Glenn opinion re remand of state court case against Catholic Charities. | 0.20 | 1,195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    6

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2024 | HRW | BL | Review order remanding Moore v. Catholic Health System of Long Island in connection with state court litigation. | 0.10 | 925.00 | $92.50 |
| 01/16/2024 | KBD | BL | Prepare letter to Court for filing. | 0.10 | 1,525.00 | $152.50 |
| 01/16/2024 | YPD | BL | Review of email from B. Michael re Chief Judge Glenn remanded state court actions (.1); review document and respond to email (.1). | 0.20 | 595.00 | $119.00 |
| 01/16/2024 | YPD | BL | Research district court removed cases, Chief Judge M. Glenn assigned adversaries transferred to bankruptcy court (.2); review of dockets (.2); and memorandum of decisions and orders and organize same (.2). | 0.60 | 595.00 | $357.00 |
| 01/16/2024 | YPD | BL | Preparation of tracking chart of Chief Judge M. Glenn cases/adversaries remanded to state courts (.8); email to B. Michael on same (.2). | 1.00 | 595.00 | $595.00 |
| 01/16/2024 | YPD | BL | Revision and reformat to district court removal tracking chart. | 0.50 | 595.00 | $297.50 |
| 01/16/2024 | YPD | BL | Analyze district court removed actions pending (.5); update of tracking for 2024 rulings (.5). | 1.00 | 595.00 | $595.00 |
| 01/17/2024 | GSG | BL | Review/analyze Cemco production re scope and outstanding issues. | 1.10 | 1,195.00 | $1,314.50 |
| 01/17/2024 | GSG | BL | Analyze history of Cemco settlement discussions and ability to pay issues. | 2.40 | 1,195.00 | $2,868.00 |
| 01/17/2024 | GSG | BL | Review LBR and form of scheduling order and pretrial order re Cemco. | 0.60 | 1,195.00 | $717.00 |
| 01/17/2024 | GSG | BL | Email J. Stang and K. Dine re Cemco status and deadlines. | 0.20 | 1,195.00 | $239.00 |
| 01/17/2024 | GSG | BL | Analyze permanent maintenance funding and related burial contracts. | 0.70 | 1,195.00 | $836.50 |
| 01/17/2024 | GSG | BL | Email K. Dine and B. Michael re initial document productions. | 0.10 | 1,195.00 | $119.50 |
| 01/17/2024 | GSG | BL | Review/analyze P. Stoneking email and responses re test cases. | 0.20 | 1,195.00 | $239.00 |
| 01/17/2024 | GSG | BL | Review/analyze email and letter from C. DiPompeo re Judge Schofield response. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    7

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2024 | GSG | BL | Draft response to C. DiPompeo re joint letter and pending venue motion. | 1.30 | 1,195.00 | $1,553.50 |
| 01/17/2024 | KBD | BL | Analyze decision regarding remand of case. | 0.10 | 1,525.00 | $152.50 |
| 01/17/2024 | YPD | BL | Review of chart re Chief Judge M. Glenn removal actions remanded (.2); search dockets further on orders for same/review of stipulations/orders (.6); update tracking chart same (.6). | 1.40 | 595.00 | $833.00 |
| 01/17/2024 | YPD | BL | Review of email from K. Dine re remand. | 0.20 | 595.00 | $119.00 |
| 01/18/2024 | GSG | BL | Revise draft letter to Judge Schofield re state court cases and incorporate comments. | 0.70 | 1,195.00 | $836.50 |
| 01/18/2024 | GSG | BL | Revise Judge Schofield letter for length and email J. Stang re final edits. | 0.30 | 1,195.00 | $358.50 |
| 01/18/2024 | GSG | BL | Prepare blackline of Judge Schofield letter re state court cases and email C. DiPompeo re same. | 0.30 | 1,195.00 | $358.50 |
| 01/18/2024 | GSG | BL | Respond to email from C. DiPompeo re further revisions to Judge Schofield letter re state court cases and final filing. | 0.30 | 1,195.00 | $358.50 |
| 01/18/2024 | GSG | BL | Telephone call R. Strong and emails to BRG team re Cemco. | 0.30 | 1,195.00 | $358.50 |
| 01/18/2024 | GSG | BL | Research re waiver of privilege relating to derivative claims. | 0.30 | 1,195.00 | $358.50 |
| 01/18/2024 | GSG | BL | Emails to/from R. Strong and P. Shields re scheduling and litigation call. | 0.30 | 1,195.00 | $358.50 |
| 01/18/2024 | HRW | BL | Review emails from G. Greenwood, K. Dine, C. DiPompeo re: letter to Judge Schofield re: status of state court cases. | 0.40 | 925.00 | $370.00 |
| 01/18/2024 | HRW | BL | Review letter to Judge Schofield re: status of state court cases. | 0.20 | 925.00 | $185.00 |
| 01/18/2024 | IAWN | BL | Review Continental discovery responses. | 0.80 | 1,525.00 | $1,220.00 |
| 01/18/2024 | JIS | BL | Read proposed letter to Justice Steinman regarding test cases. | 0.10 | 1,850.00 | $185.00 |
| 01/18/2024 | KBD | BL | Analyze/prepare comments to draft letter to district court regarding status. | 0.40 | 1,525.00 | $610.00 |
| 01/19/2024 | GSG | BL | Email from P. Shields re valuation materials and related methods. | 0.40 | 1,195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     8
Diocese of Rockville Ctr. OCC                              Invoice 137261
Client 18491.00002                                        January 31, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2024 | GSG | BL | Review/revise emails from SCC re test case selection. | 0.10 | 1,195.00 | $119.50 |
| 01/19/2024 | GSG | BL | Research valuation/solvency issues and follow-up re BRG materials. | 1.30 | 1,195.00 | $1,553.50 |
| 01/19/2024 | GSG | BL | Conference call with BRG (P. Shields, E. Madsen, and R. Strong) and K. Dine re Cemco status. | 0.70 | 1,195.00 | $836.50 |
| 01/19/2024 | GSG | BL | Email PSZJ team re Cemco status and expert issues. | 0.30 | 1,195.00 | $358.50 |
| 01/19/2024 | GSG | BL | Emails to/from L. Forrester re archived code sections applicable to Cemco transfers. | 0.10 | 1,195.00 | $119.50 |
| 01/19/2024 | GSG | BL | Review Judge Schofield docket and joint letter and email C. DiPompeo re missing exhibit. | 0.30 | 1,195.00 | $358.50 |
| 01/19/2024 | GSG | BL | Review IAC report and exhibits re factual issues and admissibility of supporting evidence re claims. | 2.60 | 1,195.00 | $3,107.00 |
| 01/19/2024 | IAWN | BL | Review G. Greenwood summary of BRG meeting. | 0.20 | 1,525.00 | $305.00 |
| 01/19/2024 | KBD | BL | Telephone call with G. Greenwood and BRG regarding Cemco matters. | 0.50 | 1,525.00 | $762.50 |
| 01/19/2024 | YPD | BL | Preparation of email to B. Michael re Judge R. Kovner remanded cases, format of attachments (.1); review of response re remaining cases and reply to same (.1). | 0.20 | 595.00 | $119.00 |
| 01/19/2024 | YPD | BL | Revision to chart re remaining removal cases; email to B. Michael on same. | 0.20 | 595.00 | $119.00 |
| 01/19/2024 | YPD | BL | Review of district court removal actions dockets (.6); update tracking chart (.8). | 1.40 | 595.00 | $833.00 |
| 01/19/2024 | YPD | BL | Review Judge Kovner ruling remanding cases (.4); preparation of chart of same (.6). | 1.00 | 595.00 | $595.00 |
| 01/22/2024 | BMM | BL | Research impact of bankruptcy on allocation issues in state court. | 1.30 | 975.00 | $1,267.50 |
| 01/22/2024 | GSG | BL | Email S. Steinberg et al. re request for call scheduling in advance of pretrial conference. | 0.10 | 1,195.00 | $119.50 |
| 01/22/2024 | GSG | BL | Review/analyze corrected filing re joint letter to Judge Schofield re state court cases. | 0.10 | 1,195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    9

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2024 | YPD | BL | Review of district court dockets on remaining removal actions (.5); update tracking chart re same (.5). | 1.00 | 595.00 | $595.00 |
| 01/23/2024 | GSG | BL | Email Cemco attorneys and telephone call with S. Steinberg re Rule 26 conference. | 0.20 | 1,195.00 | $239.00 |
| 01/23/2024 | HRW | BL | Review email from B. Michael re: status of state court remands. | 0.10 | 925.00 | $92.50 |
| 01/23/2024 | YPD | BL | Review of updated removal tracking chart. | 0.20 | 595.00 | $119.00 |
| 01/24/2024 | GSG | BL | Analyze emails re Cemco client involvement. | 0.30 | 1,195.00 | $358.50 |
| 01/24/2024 | GSG | BL | Email S. Steinberg re follow-up request for Rule 26(f) conference. | 0.20 | 1,195.00 | $239.00 |
| 01/24/2024 | JIS | BL | Read draft order re stay relief. | 0.10 | 1,850.00 | $185.00 |
| 01/24/2024 | KBD | BL | Telephone call with G. Greenwood regarding Cemco litigation next steps. | 0.40 | 1,525.00 | $610.00 |
| 01/24/2024 | KBD | BL | Analyze correspondence among counsel for Cemco and PSZJ regarding litigation. | 0.10 | 1,525.00 | $152.50 |
| 01/24/2024 | KLL | BL | Retrieve case law re jurisdiction. | 0.50 | 595.00 | $297.50 |
| 01/25/2024 | GSG | BL | Review/analyze applicable stipulations, protective orders, and confidentiality provisions re Cemco documents. | 1.10 | 1,195.00 | $1,314.50 |
| 01/25/2024 | YPD | BL | Review of district court dockets of remaining removal actions (.5); update of tracking chart on same (.5). | 1.00 | 595.00 | $595.00 |
| 01/26/2024 | GSG | BL | Research cases re privilege relating to derivative standing. | 1.20 | 1,195.00 | $1,434.00 |
| 01/26/2024 | GSG | BL | Emails to/from S. Steinberg re Rule 26 conference and scheduling. | 0.20 | 1,195.00 | $239.00 |
| 01/26/2024 | GSG | BL | Research/review documents produced and subject to Cemco litigation. | 1.30 | 1,195.00 | $1,553.50 |
| 01/26/2024 | YPD | BL | Review adversary dockets re remaining removal actions (.2); update tracking chart same (.2). | 0.40 | 595.00 | $238.00 |
| 01/29/2024 | GSG | BL | Review/analyze draft stipulated facts by K. Brown re Cemco. | 0.80 | 1,195.00 | $956.00 |
| 01/29/2024 | GSG | BL | Review and prepare notes re Diocese prepetition analysis re solvency and Cemco. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Diocese of Rockville Ctr. OCC

Invoice 137261

Client 18491.00002

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2024 | GSG | BL | Conference call with S. Steinberg, F. Oswald, J. Borriello, and K. Dine re Rule 26 disclosures and pretrial schedule re Cemco. | 0.30 | 1,195.00 | $358.50 |
| 01/29/2024 | GSG | BL | Telephone call with K. Dine re Cemco status. | 0.30 | 1,195.00 | $358.50 |
| 01/29/2024 | GSG | BL | Telephone call with S. Steinberg re follow-up to call re Cemco. | 0.10 | 1,195.00 | $119.50 |
| 01/29/2024 | GSG | BL | Begin draft of case management order re Cemco. | 0.50 | 1,195.00 | $597.50 |
| 01/29/2024 | KBD | BL | Telephone call with G. Greenwood and counsel for Cemco for Rule 26 conference. | 0.30 | 1,525.00 | $457.50 |
| 01/29/2024 | KBD | BL | Follow-up call with G. Greenwood regarding next steps. | 0.30 | 1,525.00 | $457.50 |
| 01/29/2024 | YPD | BL | Review of email and docketing re district court ruling (.1); review of order/memo re same (.1); update of tracking chart on same (.2). | 0.40 | 595.00 | $238.00 |
| 01/30/2024 | GSG | BL | Draft pretrial scheduling order re Cemco. | 0.60 | 1,195.00 | $717.00 |
| 01/30/2024 | GSG | BL | Email J. Stang and K. Dine re draft pretrial order and dates. | 0.20 | 1,195.00 | $239.00 |
| 01/30/2024 | GSG | BL | Draft outline of initial disclosures to Cemco. | 0.60 | 1,195.00 | $717.00 |
| 01/31/2024 | GSG | BL | Email Cemco counsel re proposed draft scheduling order. | 0.20 | 1,195.00 | $239.00 |
| 01/31/2024 | GSG | BL | Review/analyze Anchin reports re Cemco claims. | 0.60 | 1,195.00 | $717.00 |
| 01/31/2024 | GSG | BL | Revise initial disclosure template re identification of documents and witnesses re Cemco litigation. | 2.10 | 1,195.00 | $2,509.50 |
| | | | | **51.10** | | **$53,297.00** |

## Case Administration

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2024 | BDD | CA | Call with J. Stang re 2004 Motion and related pleadings re Mother Cabrini in Diocese of Albany case (.10); research re same (.50); email J. Stang re same (.10). | 0.70 | 595.00 | $416.50 |
| 01/03/2024 | JIS | CA | Status call with Debtor. | 0.30 | 1,850.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    11
Diocese of Rockville Ctr. OCC                                        Invoice 137261
Client 18491.00002                                                   January 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/03/2024 | KBD | CA | Telephone call with Jones Day regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 01/05/2024 | KLL | CA | Update critical dates memo. | 0.40 | 595.00 | $238.00 |
| 01/08/2024 | KBD | CA | Attend to correspondence from Chambers regarding upcoming hearing. | 0.10 | 1,525.00 | $152.50 |
| 01/09/2024 | KLL | CA | Update critical dates memo. | 0.20 | 595.00 | $119.00 |
| 01/10/2024 | JIS | CA | Status call with Debtor's counsel. | 0.30 | 1,850.00 | $555.00 |
| 01/12/2024 | KLL | CA | Update critical dates memo. | 0.40 | 595.00 | $238.00 |
| 01/18/2024 | KLL | CA | Update critical dates memo. | 0.50 | 595.00 | $297.50 |
| 01/24/2024 | JIS | CA | Status call with Debtor. | 0.40 | 1,850.00 | $740.00 |
| 01/24/2024 | KBD | CA | Telephone call with Jones Day regarding ongoing case issues. | 0.40 | 1,525.00 | $610.00 |
| 01/24/2024 | KBD | CA | Telephone call with J. Stang to follow-up on call with Jones Day regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 01/26/2024 | KLL | CA | Review docket and update critical dates. | 0.40 | 595.00 | $238.00 |
| | | | | **4.70** | | **$5,074.50** |

## Claims Administration and Objections

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/08/2024 | HRW | CO | Review email from K. Dine, P. Stoneking re: archivist deposition in connection with notice claim objections. | 0.20 | 925.00 | $185.00 |
| 01/11/2024 | HRW | CO | Review email from P. Stoneking, K. Dine re: notice issues in claims objection. | 0.30 | 925.00 | $277.50 |
| 01/16/2024 | HRW | CO | Review letter from P. Stoneking re: request for status conference in connection with Debtor's omnibus claims objection. | 0.10 | 925.00 | $92.50 |
| 01/24/2024 | GSG | CO | Review E. Stephens declaration re supplemental production of personnel files. | 0.40 | 1,195.00 | $478.00 |
| 01/24/2024 | GSG | CO | Review deposition of archivist re supplemental production of personnel files and outstanding issues. | 0.80 | 1,195.00 | $956.00 |
| 01/24/2024 | GSG | CO | Emails to/from B. Michael re confidential files and outstanding issues. | 0.20 | 1,195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    12
Diocese of Rockville Ctr. OCC                        Invoice 137261
Client 18491.00002                                   January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2024 | HRW | CO | Review emails from K. Dine, B. Michael, G. Greenwood re: archivist deposition in connection with notice issues in claims objections. | 0.20 | 925.00 | $185.00 |
| 01/24/2024 | KBD | CO | Analyze E. Stephens (Jones Day) declaration regarding discovery. | 0.40 | 1,525.00 | $610.00 |
| 01/25/2024 | BMM | CO | Review previous Debtor statements regarding completeness of discovery. | 1.90 | 975.00 | $1,852.50 |
| 01/25/2024 | GSG | CO | Research re privilege waiver and internal investigation reports. | 0.90 | 1,195.00 | $1,075.50 |
| 01/25/2024 | KBD | CO | Analyze issues relating to discovery responses by Jones Day. | 1.40 | 1,525.00 | $2,135.00 |
| 01/25/2024 | KBD | CO | Telephone call with B. Michael regarding discovery issues. | 0.80 | 1,525.00 | $1,220.00 |
| 01/26/2024 | BMM | CO | Draft motion responding to E. Stephens declaration. | 1.80 | 975.00 | $1,755.00 |
| 01/26/2024 | BMM | CO | Review previous Debtor statements regarding completeness of discovery. | 1.90 | 975.00 | $1,852.50 |
| 01/26/2024 | BMM | CO | Calls with K. Dine regarding document production issues. | 0.50 | 975.00 | $487.50 |
| 01/26/2024 | BMM | CO | Call with J. Stang and K. Dine regarding document disclosure issue. | 0.50 | 975.00 | $487.50 |
| 01/26/2024 | BMM | CO | Draft motion responding to E. Stephens declaration. | 1.00 | 975.00 | $975.00 |
| 01/26/2024 | KBD | CO | Telephone call with P. Stoneking and B. Michael regarding discovery issues. | 0.90 | 1,525.00 | $1,372.50 |
| 01/26/2024 | KBD | CO | Telephone calls with B. Michael regarding motion regarding discovery misrepresentations. | 1.00 | 1,525.00 | $1,525.00 |
| 01/26/2024 | KBD | CO | Analyze draft motion regarding discovery issues. | 0.80 | 1,525.00 | $1,220.00 |
| 01/26/2024 | KBD | CO | Telephone call with J. Stang and B. Michael (partial) regarding discovery motion. | 0.40 | 1,525.00 | $610.00 |
| 01/26/2024 | KBD | CO | Analyze prior representations regarding discovery. | 0.70 | 1,525.00 | $1,067.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    13

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2024 | KBD | CO | Analyze/prepare correspondence among Jones Day, PSZJ and SCC regarding discovery issues. | 0.20 | 1,525.00 | $305.00 |
| 01/27/2024 | BMM | CO | Call with J. Amala regarding document disclosures. | 0.70 | 975.00 | $682.50 |
| 01/27/2024 | KBD | CO | Analyze discovery issues relating to E. Stephens representations. | 0.60 | 1,525.00 | $915.00 |
| 01/27/2024 | KBD | CO | Analyze transcript of archivist. | 0.40 | 1,525.00 | $610.00 |
| 01/28/2024 | KBD | CO | Analyze discovery issues relating to claims. | 0.50 | 1,525.00 | $762.50 |
| 01/29/2024 | BMM | CO | Review previous Debtor statements regarding completeness of discovery. | 1.90 | 975.00 | $1,852.50 |
| 01/29/2024 | BMM | CO | Calls with K. Dine regarding document production issues. | 0.70 | 975.00 | $682.50 |
| 01/29/2024 | BMM | CO | Revise motion for further document disclosure (with P. Stoneking and K. Dine in part). | 2.00 | 975.00 | $1,950.00 |
| 01/29/2024 | KBD | CO | Prepare comments to motion regarding discovery. | 0.50 | 1,525.00 | $762.50 |
| 01/30/2024 | BMM | CO | Call with P. Stoneking regarding document disclosure issues. | 0.90 | 975.00 | $877.50 |
| 01/30/2024 | BMM | CO | Calls with K. Dine regarding document production issues. | 0.60 | 975.00 | $585.00 |
| 01/31/2024 | BMM | CO | Revise motion regarding document productions. | 0.70 | 975.00 | $682.50 |
| | | | | 26.80 | | $31,326.00 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2024 | GNB | CP | Continue drafting memorandum to PSZJ team regarding change in billing task codes/U.S. Trustee billing concerns (.3); email with PSZJ team regarding same (.1). | 0.40 | 1,075.00 | $430.00 |
| 01/04/2024 | GNB | CP | Draft proposed order granting PSZJ's ninth interim fee application (.6); email with K. Dine and V. Arias regarding finalizing Schedule A to same (.1). | 0.70 | 1,075.00 | $752.50 |
| 01/18/2024 | GNB | CP | Revise PSZJ November 2023 prebill. | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    14
Diocese of Rockville Ctr. OCC                                 Invoice 137261
Client 18491.00002                                           January 31, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2024 | GNB | CP | Revise template to PSZJ monthly fee statement template in light of December 19, 2023 order on fee holdback. | 0.10 | 1,075.00 | $107.50 |
| 01/24/2024 | GNB | CP | Edit PSZJ Dec. 2023 bill. | 0.90 | 1,075.00 | $967.50 |
| 01/26/2024 | GNB | CP | Revise PSZJ's November 2023 monthly fee statement. | 0.20 | 1,075.00 | $215.00 |
| 01/29/2024 | GNB | CP | Research fee percentage held in trust per Jones Day's inquiry. | 0.20 | 1,075.00 | $215.00 |
| 01/29/2024 | GNB | CP | Revise PSZJ December 2023 bill. | 0.30 | 1,075.00 | $322.50 |
| 01/29/2024 | GNB | CP | Edit H. Winograd January 2024 timesheets. | 0.30 | 1,075.00 | $322.50 |
| 01/30/2024 | BDD | CP | Prepare December monthly fee statement (.80) and emails G. Brown re same (.10). | 0.90 | 595.00 | $535.50 |
| 01/30/2024 | GNB | CP | Revise and finalize PSZJ's December 2023 monthly fee statement; correspond with PSZJ team regarding Committee approval to file professionals' December 2023 monthly fee statements. | 0.10 | 1,075.00 | $107.50 |
|  |  |  |  | **4.30** |  | **$4,190.50** |

## Other Professional Compensation

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2024 | GNB | CPO | Email with Committee fee subcommittee regarding November 2023 fees for BRG and BB; email with BRG and BB regarding same. | 0.10 | 1,075.00 | $107.50 |
| 01/08/2024 | GNB | CPO | Communications with R. Tollner regarding BB's November 2023 monthly fee statement; email J. Bair regarding same. | 0.10 | 1,075.00 | $107.50 |
| 01/08/2024 | KBD | CPO | Coordinate Committee approval of November 2023 fee statements. | 0.10 | 1,525.00 | $152.50 |
| 01/19/2024 | GNB | CPO | Review invoice and approve payment to Stout. | 0.10 | 1,075.00 | $107.50 |
| 01/19/2024 | GNB | CPO | Edit PSZJ December 2023 bill. | 1.50 | 1,075.00 | $1,612.50 |
| 01/21/2024 | KBD | CPO | Prepare comment to monthly fee statement. | 0.40 | 1,525.00 | $610.00 |
| 01/23/2024 | GNB | CPO | Email BRG and BB regarding objections to their respective November 2023 monthly fee statements. | 0.10 | 1,075.00 | $107.50 |
| 01/24/2024 | KLL | CPO | Prepare certificate of no objection to Committee professionals' November monthly fee statements. | 0.70 | 595.00 | $416.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    15

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/26/2024 | GNB | CPO | Revise certificate of no objection for BRG's and BB's November 2023 monthly fee statements. | 0.10 | 1,075.00 | $107.50 |
| 01/31/2024 | GNB | CPO | Coordinate with BRG and BB for filing of December 2023 monthly fee statements. | 0.10 | 1,075.00 | $107.50 |
| | | | | 3.30 | | $3,436.50 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/01/2024 | KBD | GC | Prepare correspondence to Committee and SCC regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 01/02/2024 | GSG | GC | Attend SCC meeting re litigation status and relief from stay. | 1.20 | 1,195.00 | $1,434.00 |
| 01/02/2024 | KBD | GC | Prepare and review correspondence among SCC and professionals regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 01/02/2024 | KBD | GC | Telephone call with SCC and professionals regarding ongoing case issues. | 1.20 | 1,525.00 | $1,830.00 |
| 01/03/2024 | BDD | GC | Email J. Herman re 2004 motion and related documents re Mother Cabrini (re Diocese of Albany). | 0.10 | 595.00 | $59.50 |
| 01/03/2024 | JIS | GC | Call with state court counsel regarding confirmation hearing. | 1.20 | 1,850.00 | $2,220.00 |
| 01/03/2024 | JIS | GC | Call with state court counsel regarding test case issues. | 0.80 | 1,850.00 | $1,480.00 |
| 01/03/2024 | JIS | GC | Call with state court counsel regarding status of state court actions. | 0.50 | 1,850.00 | $925.00 |
| 01/03/2024 | JIS | GC | Conference call with state court counsel regarding status of pending state court cases. | 1.10 | 1,850.00 | $2,035.00 |
| 01/03/2024 | JIS | GC | Call a state court counsel regarding case status. | 0.10 | 1,850.00 | $185.00 |
| 01/03/2024 | KBD | GC | Analyze correspondence among SCC regarding ongoing case issues. | 0.40 | 1,525.00 | $610.00 |
| 01/04/2024 | KBD | GC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 01/05/2024 | GNB | GC | Draft email to Committee and SCC regarding PSZJ hourly rates. | 0.10 | 1,075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    16

Invoice 137261

January 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2024 | IAWN | GC | Telephone call with SCC re strategy. | 0.80 | 1,525.00 | $1,220.00 |
| 01/05/2024 | JIS | GC | Call with state court counsel regarding disclosure statement objection. | 0.80 | 1,850.00 | $1,480.00 |
| 01/05/2024 | KBD | GC | Telephone call with SCC and professionals regarding ongoing case issues. | 0.80 | 1,525.00 | $1,220.00 |
| 01/05/2024 | KBD | GC | Prepare correspondence to SCC regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 01/08/2024 | KBD | GC | Prepare correspondence to Committee and SCC regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 01/09/2024 | BMM | GC | Communications with the Committee regarding ongoing case issues. | 0.30 | 975.00 | $292.50 |
| 01/09/2024 | IAWN | GC | Telephone call with Committee re disclosure statement hearing (partial). | 1.00 | 1,525.00 | $1,525.00 |
| 01/09/2024 | JIS | GC | Attend Committee call re upcoming hearing on disclosure statement and plan issues. | 1.20 | 1,850.00 | $2,220.00 |
| 01/09/2024 | KBD | GC | Telephone call with Committee and SCC regarding ongoing case issues. | 1.20 | 1,525.00 | $1,830.00 |
| 01/09/2024 | YPD | GC | Attend standing Committee meeting re open issues. | 1.10 | 595.00 | $654.50 |
| 01/10/2024 | JIS | GC | Call with state court counsel regarding plan issues. | 0.30 | 1,850.00 | $555.00 |
| 01/11/2024 | JIS | GC | Call from survivor regarding case status. | 0.70 | 1,850.00 | $1,295.00 |
| 01/11/2024 | KBD | GC | Prepare/analyze correspondence with SCC regarding ongoing case issues. | 0.80 | 1,525.00 | $1,220.00 |
| 01/11/2024 | KBD | GC | Telephone call with P. Stoneking regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 01/12/2024 | IAWN | GC | Telephone call with SCC re disclosure statement. | 0.70 | 1,525.00 | $1,067.50 |
| 01/12/2024 | KBD | GC | Prepare/analyze correspondence with SCC regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 01/12/2024 | KBD | GC | Telephone call with SCC and professionals regarding ongoing case issues. | 0.70 | 1,525.00 | $1,067.50 |
| 01/16/2024 | YPD | GC | Review of email from B. Michael re Committee meeting cancellation. | 0.10 | 595.00 | $59.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    17

Diocese of Rockville Ctr. OCC

Invoice 137261

Client 18491.00002

January 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2024 | BMM | GC | Call with Committee regarding disclosure statement hearing and other case issues. | 1.40 | 975.00 | $1,365.00 |
| 01/17/2024 | IAWN | GC | Telephone call with Committee re litigation. | 1.40 | 1,525.00 | $2,135.00 |
| 01/17/2024 | JIS | GC | Telephone call with J. Amala regarding disclosure statement and plan insurance issues. | 0.90 | 1,850.00 | $1,665.00 |
| 01/17/2024 | KBD | GC | Telephone call with Committee, SCC and professionals regarding ongoing case issues. | 1.70 | 1,525.00 | $2,592.50 |
| 01/17/2024 | YPD | GC | Attend Committee meeting re disclosure statement/hearing outcome (partial). | 1.20 | 595.00 | $714.00 |
| 01/18/2024 | JIS | GC | Call with state court counsel regarding disclosure statement issues. | 0.20 | 1,850.00 | $370.00 |
| 01/18/2024 | KBD | GC | Telephone call with J. Merson regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 01/19/2024 | BMM | GC | Call with K. Dine regarding communications with the Committee. | 0.30 | 975.00 | $292.50 |
| 01/19/2024 | KBD | GC | Prepare/analyze correspondence among PSZJ, Committee and SCC regarding ongoing case issues. | 0.60 | 1,525.00 | $915.00 |
| 01/19/2024 | KBD | GC | Telephone call with J. Stang regarding questions raised by Committee. | 0.40 | 1,525.00 | $610.00 |
| 01/19/2024 | KBD | GC | Telephone call with B. Michael regarding questions raised by Committee. | 0.30 | 1,525.00 | $457.50 |
| 01/22/2024 | BMM | GC | Call with K. Dine regarding Committee meeting and related issues. | 0.30 | 975.00 | $292.50 |
| 01/22/2024 | BMM | GC | Participate in SCC meeting regarding ongoing case issues. | 1.30 | 975.00 | $1,267.50 |
| 01/22/2024 | BMM | GC | Follow-up on SCC meeting with K. Dine and J. Stang. | 0.70 | 975.00 | $682.50 |
| 01/22/2024 | BMM | GC | Communications with SCC and Committee regarding upcoming meetings. | 0.30 | 975.00 | $292.50 |
| 01/22/2024 | JIS | GC | Call with K. Dine regarding outcome of Committee meeting. | 0.20 | 1,850.00 | $370.00 |
| 01/22/2024 | JIS | GC | Call with state court counsel re plan and disclosure statement issues. | 0.00 | 1,850.00 | N/C |
| 01/22/2024 | JIS | GC | Call with K. Dine and B. Michael   regarding followup from state court counsel call. | 0.70 | 1,850.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    18

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2024 | JIS | GC | Call state court counsel regarding insurance issues in TDP. | 0.40 | 1,850.00 | $740.00 |
| 01/22/2024 | KBD | GC | Telephone call with SCC and professionals regarding ongoing case issues. | 1.30 | 1,525.00 | $1,982.50 |
| 01/22/2024 | KBD | GC | Follow-up call with J. Stang and B. Michael regarding Committee matters. | 0.70 | 1,525.00 | $1,067.50 |
| 01/22/2024 | KBD | GC | Telephone call with B. Michael regarding preparation for meeting with Committee on ongoing case issues. | 0.60 | 1,525.00 | $915.00 |
| 01/23/2024 | BMM | GC | Draft strategy presentation for Committee meeting. | 1.70 | 975.00 | $1,657.50 |
| 01/23/2024 | BMM | GC | Call with J. Stang and K. Dine regarding Committee presentation. | 0.50 | 975.00 | $487.50 |
| 01/23/2024 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 1.80 | 975.00 | $1,755.00 |
| 01/23/2024 | IAWN | GC | Telephone call with Committee re status (partial). | 1.70 | 1,525.00 | $2,592.50 |
| 01/23/2024 | KBD | GC | Prepare comments to Committee presentation on ongoing issues. | 0.40 | 1,525.00 | $610.00 |
| 01/23/2024 | KBD | GC | Telephone call with J. Stang regarding Committee meeting. | 0.10 | 1,525.00 | $152.50 |
| 01/23/2024 | KBD | GC | Analyze correspondence among SCC and professionals regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 01/23/2024 | KBD | GC | Telephone call with J. Stang and B. Michael on presentation to Committee. | 0.50 | 1,525.00 | $762.50 |
| 01/23/2024 | KBD | GC | Telephone call with Committee, SCC and professionals on ongoing case issues. | 1.80 | 1,525.00 | $2,745.00 |
| 01/23/2024 | YPD | GC | Attend Committee call (partial). | 1.30 | 595.00 | $773.50 |
| 01/24/2024 | JIS | GC | Call from Committee member following Committee meeting regarding plan/disclosure statement issues. | 0.40 | 1,850.00 | $740.00 |
| 01/24/2024 | JIS | GC | Attend Committee meeting regarding plan/disclosure statement. | 1.80 | 1,850.00 | $3,330.00 |
| 01/24/2024 | JIS | GC | Call with B. Michael and K. Dine to review Power Point presentation to Committee. | 0.50 | 1,850.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    19
Invoice 137261
January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2024 | JIS | GC | Call with B. Michael regarding power point presentation for committee meeting. | 0.20 | 1,850.00 | $370.00 |
| 01/26/2024 | KBD | GC | Prepare correspondence to SCC regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2024 | BMM | GC | Communication with executive Committee regarding Committee's professional fees. | 0.20 | 975.00 | $195.00 |
| 01/30/2024 | JIS | GC | Call P. Mones regarding plan and disclosure statement. | 0.10 | 1,850.00 | $185.00 |
| 01/30/2024 | YPD | GC | Review of email from B. Michael re Committee meeting/amended plan/dstatement. | 0.10 | 595.00 | $59.50 |
| | | | | **47.00** | | **$66,699.50** |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/09/2024 | KBD | HE | Attend court hearing on remanded cases. | 0.40 | 1,525.00 | $610.00 |
| 01/16/2024 | BMM | HE | Participate in hearing on confidentiality and disclosure statement. | 4.10 | 975.00 | $3,997.50 |
| 01/16/2024 | GSG | HE | Remote attendance at hearing on Objections to disclosure statement. | 4.10 | 1,195.00 | $4,899.50 |
| 01/16/2024 | HRW | HE | Attend hearing on disclosure statement. | 4.10 | 925.00 | $3,792.50 |
| 01/16/2024 | IAWN | HE | Attend confidentialilty hearing (partial). | 0.50 | 1,525.00 | $762.50 |
| 01/16/2024 | IAWN | HE | Attend confidentialilty hearing (partial). | 0.50 | 1,525.00 | $762.50 |
| 01/16/2024 | JIS | HE | Attend disclosure statement hearing. | 4.00 | 1,850.00 | $7,400.00 |
| 01/16/2024 | KBD | HE | Participate in court hearing regarding confidentiality agreement and disclosure statement. | 4.50 | 1,525.00 | $6,862.50 |
| | | | | **22.20** | | **$29,087.00** |

**Insurance Coverage**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2024 | IAWN | IC | Telephone call with Coughlin firm, Reed Smith and Burns Bair LLP re Arrowood status letter. | 0.60 | 1,525.00 | $915.00 |
| 01/03/2024 | IAWN | IC | Telephone call with Law Berringer and J. Bair re Arrowood. | 0.30 | 1,525.00 | $457.50 |
| 01/04/2024 | IAWN | IC | Review draft status letter re Arrowood. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Diocese of Rockville Ctr. OCC

Invoice 137261

Client 18491.00002

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2024 | IAWN | IC | Draft insert to Arrowood letter and circulate to Burns Bair LLP. | 0.10 | 1,525.00 | $152.50 |
| 01/04/2024 | IAWN | IC | Review Burns Bair LLP letter draft letter to Law re Arrowood. | 0.10 | 1,525.00 | $152.50 |
| 01/05/2024 | KBD | IC | Review letter relating to Arrowood. | 0.10 | 1,525.00 | $152.50 |
| 01/06/2024 | IAWN | IC | Review Arrowood stipulation. | 0.10 | 1,525.00 | $152.50 |
| 01/06/2024 | IAWN | IC | Review Burns Bair LLP re Arrowood stipulation and respond. | 0.10 | 1,525.00 | $152.50 |
| 01/10/2024 | IAWN | IC | Review status of information discussed in Reed Smith bills but not produced. | 0.80 | 1,525.00 | $1,220.00 |
| 01/10/2024 | IAWN | IC | Exchange emails with Burns Bair LLP re Reed Smith information re bill and documents not produced. | 0.20 | 1,525.00 | $305.00 |
| 01/10/2024 | JIS | IC | Read status letter regarding Arrowood District Court coverage action. | 0.10 | 1,850.00 | $185.00 |
| 01/11/2024 | IAWN | IC | Exchange emails with Burns Bair LLP re Reed Smith bill information and production of documents. | 0.10 | 1,525.00 | $152.50 |
| 01/19/2024 | IAWN | IC | Respond to Claro email and clarify re insurance. | 0.10 | 1,525.00 | $152.50 |
| 01/19/2024 | IAWN | IC | Review Claro updated valuation. | 0.20 | 1,525.00 | $305.00 |
| 01/31/2024 | IAWN | IC | Exchange emails with J. Washington re ancillary proceeding. | 0.10 | 1,525.00 | $152.50 |
| | | | | **3.20** | | **$4,912.50** |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2024 | JIS | ME | Call with P. Van Osselaer regarding case status. | 0.60 | 1,850.00 | $1,110.00 |
| | | | | **0.60** | | **$1,110.00** |

**Plan and Disclosure Statement**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/01/2024 | GNB | PD | Email with PSZJ regarding third-party release issue raised by G. Zipes. | 0.10 | 1,075.00 | $107.50 |
| 01/01/2024 | GSG | PD | Review confidentiality de-designation motion and circulate comments. | 0.70 | 1,195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

Diocese of Rockville Ctr. OCC

Invoice 137261

Client 18491.00002

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/01/2024 | HRW | PD | Email with K. Dine, J. Stang, I. Nasatir, G. Greenwood re: motion for relief from confidentiality agreement. | 0.40 | 925.00 | $370.00 |
| 01/01/2024 | HRW | PD | Continue to revise motion for relief from confidentiality agreement. | 5.50 | 925.00 | $5,087.50 |
| 01/01/2024 | IAWN | PD | Review motion of the Committee Pursuant to section 105 for relief from confidentiality agreement and the declassification of certain documents. | 0.30 | 1,525.00 | $457.50 |
| 01/01/2024 | IAWN | PD | Exchange emails with H. Winograd re definition in confidentiality motion. | 0.10 | 1,525.00 | $152.50 |
| 01/01/2024 | KBD | PD | Draft disclosure statement objection. | 4.60 | 1,525.00 | $7,015.00 |
| 01/01/2024 | KBD | PD | Prepare comments to draft motion for relief from confidentiality agreement. | 0.30 | 1,525.00 | $457.50 |
| 01/02/2024 | GSG | PD | Review redline re confidentiality de-designation motion and emails re same. | 0.20 | 1,195.00 | $239.00 |
| 01/02/2024 | HRW | PD | Edit and finalize motion for relief from confidentiality agreement and ancillary documents. | 5.50 | 925.00 | $5,087.50 |
| 01/02/2024 | HRW | PD | Calls with K. Dine in connection with motion for relief from confidentiality agreement and ancillary documents. | 0.70 | 925.00 | $647.50 |
| 01/02/2024 | HRW | PD | Email with K. Dine, J. Stang, I. Nasatir, G. Grreenwood re: motion for relief from confidentiality agreement and ancillary documents. | 0.30 | 925.00 | $277.50 |
| 01/02/2024 | KBD | PD | Draft disclosure statement objection. | 3.60 | 1,525.00 | $5,490.00 |
| 01/02/2024 | KBD | PD | Anayze legal issues relating to disclosure statement. | 0.70 | 1,525.00 | $1,067.50 |
| 01/02/2024 | KBD | PD | Draft motion relating to confidentiality agreement relief. | 1.30 | 1,525.00 | $1,982.50 |
| 01/02/2024 | KBD | PD | Telephone call with H. Winograd regarding confidentiality motion. | 0.30 | 1,525.00 | $457.50 |
| 01/02/2024 | KBD | PD | Telephone call with J. Stang regarding confidentiality motion. | 0.30 | 1,525.00 | $457.50 |
| 01/02/2024 | KBD | PD | Analyze Diocese correspondence regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    22
Invoice 137261
January 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|------|----|-----------------------------------------|-------|----------|-----------|
| 01/02/2024 | KBD | PD | Correspondence with chambers regarding hearing dates. | 0.10 | 1,525.00 | $152.50 |
| 01/03/2024 | BDD | PD | Call with J. Stang re letter from Committee sent in opposition to Archdiocese-sponsored plan (St. Paul/Minneapolis diocese case) (.10) and research re same (.70); email J. Stang and K. Dine re same (.10). | 0.90 | 595.00 | $535.50 |
| 01/03/2024 | GSG | PD | Review Bair declaration re insurance demand status. | 0.20 | 1,195.00 | $239.00 |
| 01/03/2024 | GSG | PD | Review schedules re Ddepartment  of Education and high school claims for plan objection. | 0.60 | 1,195.00 | $717.00 |
| 01/03/2024 | GSG | PD | Draft/revise insert to objection to modified disclosure statement re IAC claims. | 3.90 | 1,195.00 | $4,660.50 |
| 01/03/2024 | GSG | PD | Review and comments re draft of disclosure statement objection. | 1.30 | 1,195.00 | $1,553.50 |
| 01/03/2024 | HRW | PD | Email with K. Dine, K. LaBrada, J. Washington re: service and related issues for filed motion for relief from confidentiality order. | 0.20 | 925.00 | $185.00 |
| 01/03/2024 | IAWN | PD | Telephone call with J. Stang re trustee for Arrowood. | 0.10 | 1,525.00 | $152.50 |
| 01/03/2024 | IAWN | PD | Exchange emails with Claro, K. Dine re claims count and disclosure statement exhibits. | 0.30 | 1,525.00 | $457.50 |
| 01/03/2024 | JIS | PD | Review moton to declassify CVA documents, accompanying declaration and proposed order. | 0.90 | 1,850.00 | $1,665.00 |
| 01/03/2024 | JIS | PD | Call with K. Dine re status of disclosure statement objection and reclassification motion. | 0.40 | 1,850.00 | $740.00 |
| 01/03/2024 | JIS | PD | Call with K. Dine on follow-up following status call with Debtor. | 0.10 | 1,850.00 | $185.00 |
| 01/03/2024 | JIS | PD | Call B. Dassa to locate documents related to disclosure statement objection. | 0.10 | 1,850.00 | $185.00 |
| 01/03/2024 | JIS | PD | Call I. Nasatir regarding advisory committee/trustee nominees. | 0.10 | 1,850.00 | $185.00 |
| 01/03/2024 | JIS | PD | Call K. Dine regarding BRG analysis of parish/affiliate financial condition. | 0.20 | 1,850.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    23
Diocese of Rockville Ctr. OCC                                 Invoice 137261
Client 18491.00002                                           January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2024 | JIS | PD | Call with pension consultants regarding "termination liability" in liquidation analysis. | 0.40 | 1,850.00 | $740.00 |
| 01/03/2024 | JIS | PD | Call with J. Spencer regarding liquidation analysis. | 0.20 | 1,850.00 | $370.00 |
| 01/03/2024 | KBD | PD | Draft disclosure statement objection. | 4.80 | 1,525.00 | $7,320.00 |
| 01/03/2024 | KBD | PD | Analyze issues relating to Debtor claim chart. | 0.30 | 1,525.00 | $457.50 |
| 01/03/2024 | KBD | PD | Telephone call among RockcCeek, PSZJ and BRG regarding liquidation analysis. | 0.50 | 1,525.00 | $762.50 |
| 01/03/2024 | KBD | PD | Telephone call with J. Stang regarding disclosure statement issues. | 0.30 | 1,525.00 | $457.50 |
| 01/04/2024 | GNB | PD | Email with K. Dine and BRG regarding facts for objection to disclosure statement. | 0.20 | 1,075.00 | $215.00 |
| 01/04/2024 | GSG | PD | Analyze disclosure statement  objection re Litigating Abuse Claims. | 0.70 | 1,195.00 | $836.50 |
| 01/04/2024 | GSG | PD | Telephone call with K. Dine re disclosure statement objection. | 0.30 | 1,195.00 | $358.50 |
| 01/04/2024 | GSG | PD | Draft/revise disclosure statement objection re preliminary statement. | 1.60 | 1,195.00 | $1,912.00 |
| 01/04/2024 | GSG | PD | Emails from J. Bair and I. Nasatir re insurance discussion of disclosure statement objection. | 0.10 | 1,195.00 | $119.50 |
| 01/04/2024 | HRW | PD | Email with K. Dine, K. LaBrada, J. Washington re: motion for relief from confidentiality motion. | 0.20 | 925.00 | $185.00 |
| 01/04/2024 | HRW | PD | Review emails from K . Dine, I. Nasatir re: objection to disclosure statement. | 0.30 | 925.00 | $277.50 |
| 01/04/2024 | HRW | PD | Review objection to disclosure statement and related filings. | 2.50 | 925.00 | $2,312.50 |
| 01/04/2024 | IAWN | PD | Analyze Burns Bair LLP email re insurance/response. | 0.30 | 1,525.00 | $457.50 |
| 01/04/2024 | IAWN | PD | Telephone call with K. Dine re objection to disclosure statement. | 0.40 | 1,525.00 | $610.00 |
| 01/04/2024 | IAWN | PD | Read draft objection to Disclosure Statement. | 1.40 | 1,525.00 | $2,135.00 |
| 01/04/2024 | IAWN | PD | Exchange emails with K. Dine re objection to disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 01/04/2024 | IAWN | PD | Review Arrowood letter. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     24

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2024 | IAWN | PD | Add insert to Arrowood letter reserving rights. | 0.10 | 1,525.00 | $152.50 |
| 01/04/2024 | IAWN | PD | Review ABI Purdue oral argument assessment. | 0.20 | 1,525.00 | $305.00 |
| 01/04/2024 | IAWN | PD | Review Judge Silverstein Boy Scouts opinion re TDPs and fraud. | 0.80 | 1,525.00 | $1,220.00 |
| 01/04/2024 | IAWN | PD | Exchange emails with K. Dine re fraud. | 0.10 | 1,525.00 | $152.50 |
| 01/04/2024 | JIS | PD | Final review of draft disclosure statement objection. | 1.20 | 1,850.00 | $2,220.00 |
| 01/04/2024 | JIS | PD | Telephone call with I. Scharf regarding upcoming disclosure statement hearing issues. | 0.20 | 1,850.00 | $370.00 |
| 01/04/2024 | JIS | PD | Review draft disclosure statement objection. | 1.80 | 1,850.00 | $3,330.00 |
| 01/04/2024 | JIS | PD | Call with K. Dine regarding disclosure statement objection. | 0.60 | 1,850.00 | $1,110.00 |
| 01/04/2024 | JIS | PD | Call with K. Dine regarding chart for disclosure statement objection. | 0.30 | 1,850.00 | $555.00 |
| 01/04/2024 | JIS | PD | Continued review of disclosure statement objection. | 0.40 | 1,850.00 | $740.00 |
| 01/04/2024 | KBD | PD | Telephone call with J. Stang regarding disclosure statement objection (.3); analyze issues re same (.3). | 0.60 | 1,525.00 | $915.00 |
| 01/04/2024 | KBD | PD | Telephone call with G. Greenwood regarding disclosure statement objection. | 0.40 | 1,525.00 | $610.00 |
| 01/04/2024 | KBD | PD | Telephone call with I. Nasatir regarding disclosure statement objection. | 0.40 | 1,525.00 | $610.00 |
| 01/04/2024 | KBD | PD | Telephone call with BRG team regarding disclosure statement objection. | 0.30 | 1,525.00 | $457.50 |
| 01/04/2024 | KBD | PD | Draft disclosure statement objection. | 2.60 | 1,525.00 | $3,965.00 |
| 01/04/2024 | KBD | PD | Revisions to draft disclosure statement objection. | 2.20 | 1,525.00 | $3,355.00 |
| 01/05/2024 | GNB | PD | Edit objection to Debtor's first amended disclosure statement. | 0.30 | 1,075.00 | $322.50 |
| 01/05/2024 | GSG | PD | Analyze/revise redline of disclosure statement objection. | 0.50 | 1,195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    25
Invoice 137261
January 31, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2024 | HRW | PD | Email with J. Washington re: delivery of motion for relief from confidentiality agreement to Chambers. | 0.10 | 925.00 | $92.50 |
| 01/05/2024 | HRW | PD | Email with K. Dine, G. Brown, G. Greenwood, R. Mori re: objection to disclosure statement. | 0.30 | 925.00 | $277.50 |
| 01/05/2024 | HRW | PD | Review emails from K. Dine re: objection to disclosure statement. | 0.30 | 925.00 | $277.50 |
| 01/05/2024 | HRW | PD | Review disclosure statement and related briefing. | 1.50 | 925.00 | $1,387.50 |
| 01/05/2024 | IAWN | PD | Review and revise disclosure statement objection. | 1.30 | 1,525.00 | $1,982.50 |
| 01/05/2024 | IAWN | PD | Exchange emails with J. Stang and K. Dine re disclosure statement objection changes. | 0.30 | 1,525.00 | $457.50 |
| 01/05/2024 | IAWN | PD | Review LMI and Interstate objections to plan. | 2.20 | 1,525.00 | $3,355.00 |
| 01/05/2024 | IAWN | PD | Review K. Dine email re demand on Jones Day for claim information. | 0.10 | 1,525.00 | $152.50 |
| 01/05/2024 | JIS | PD | Edit revised disclosure statement objection. | 1.60 | 1,850.00 | $2,960.00 |
| 01/05/2024 | KBD | PD | Telephone call with BRG and J. Stang regarding the disclosure statement objection. | 0.50 | 1,525.00 | $762.50 |
| 01/05/2024 | KBD | PD | Telephone call with J. Stang regarding disclosure statement objection. | 0.20 | 1,525.00 | $305.00 |
| 01/05/2024 | KBD | PD | Telephone call with J. Bair regarding disclosure statement objection. | 0.40 | 1,525.00 | $610.00 |
| 01/05/2024 | KBD | PD | Revisions to objection to disclosure statement. | 4.70 | 1,525.00 | $7,167.50 |
| 01/06/2024 | GNB | PD | Edit Committee's objection to Debtor's motion to approve disclosure statement.. | 0.70 | 1,075.00 | $752.50 |
| 01/06/2024 | GNB | PD | Email PSZJ team regarding Committee's objection to Debtor's motion to approve disclosure statement.. | 0.20 | 1,075.00 | $215.00 |
| 01/06/2024 | HRW | PD | Review and edit objection to disclosure statement. | 13.00 | 925.00 | $12,025.00 |
| 01/06/2024 | HRW | PD | Email with K. Dine, G. Brown re: revisions to objection to disclosure statement. | 0.30 | 925.00 | $277.50 |
| 01/06/2024 | HRW | PD | Call with K. Dine re: revisions to objection to disclosure statement. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    26

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2024 | HRW | PD | Email with K. Dine, J. Dine re: research issues in connection with objection to disclosure statement. | 0.30 | 925.00 | $277.50 |
| 01/06/2024 | HRW | PD | Research third-party releases in connection with objection to disclosure statement. | 1.20 | 925.00 | $1,110.00 |
| 01/06/2024 | JIS | PD | Conference call with BRG and K. Dine regarding disclosure statement issues. | 0.60 | 1,850.00 | $1,110.00 |
| 01/06/2024 | JIS | PD | Read disclosure statement objections from LMI/Interstate/other carriers. | 0.90 | 1,850.00 | $1,665.00 |
| 01/06/2024 | JMD | PD | Research re disclosure objection (0.4); Review and edit disclosure objection brief (1.0). | 1.40 | 1,495.00 | $2,093.00 |
| 01/06/2024 | KBD | PD | Revisions to disclosure statement objection. | 2.60 | 1,525.00 | $3,965.00 |
| 01/06/2024 | KBD | PD | Analyze legal issues relating to disclosure statement objection. | 1.80 | 1,525.00 | $2,745.00 |
| 01/06/2024 | KBD | PD | Telephone call with H. Winograd regarding disclosure statement objection. | 0.20 | 1,525.00 | $305.00 |
| 01/06/2024 | KBD | PD | Analyze solicitation procedures. | 0.40 | 1,525.00 | $610.00 |
| 01/07/2024 | HRW | PD | Email with K. Dine, G. Brown, I. Nastatir, J. Stang, G. Greenwood re: objection to disclosure statement. | 0.30 | 925.00 | $277.50 |
| 01/07/2024 | HRW | PD | Call with K. Dine re: re: objection to disclosure statement. | 0.40 | 925.00 | $370.00 |
| 01/07/2024 | HRW | PD | Communicate with R. Mori re: objection to disclosure statement. | 0.50 | 925.00 | $462.50 |
| 01/07/2024 | HRW | PD | Continue to edit objection to disclosure statement. | 5.50 | 925.00 | $5,087.50 |
| 01/07/2024 | HRW | PD | Email with I. Soto, K. Dine, N. Robinson re: objection to disclosure statement. | 0.20 | 925.00 | $185.00 |
| 01/07/2024 | IAWN | PD | Review objection to disclosure statement. | 0.70 | 1,525.00 | $1,067.50 |
| 01/07/2024 | IAWN | PD | Respond to PSZJ team re LMI issue on plan. | 0.10 | 1,525.00 | $152.50 |
| 01/07/2024 | JIS | PD | Edit disclosure statement objection. | 1.30 | 1,850.00 | $2,405.00 |
| 01/07/2024 | JMD | PD | Review and edit disclosure statement brief (1.0). | 1.00 | 1,495.00 | $1,495.00 |
| 01/07/2024 | KBD | PD | Revisions to disclosure statement objection. | 1.80 | 1,525.00 | $2,745.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    27

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2024 | KBD | PD | Telephone call with H. Winograd regarding disclosure statement objection. | 0.40 | 1,525.00 | $610.00 |
| 01/08/2024 | GSG | PD | Analyze updated disclosure statement exhibit filed by the Diocese. | 0.20 | 1,195.00 | $239.00 |
| 01/08/2024 | GSG | PD | Review UST objection to disclosure statement. | 0.30 | 1,195.00 | $358.50 |
| 01/08/2024 | HRW | PD | Email with N. Robinson, I. Soto, K. Dine re: filing objection to disclosure statement and related issues. | 0.70 | 925.00 | $647.50 |
| 01/08/2024 | HRW | PD | Calls with I. Soto, K. Dine re: finalizing objection to disclosure statement and related issues. | 0.60 | 925.00 | $555.00 |
| 01/08/2024 | HRW | PD | Review and finalize objection to disclosure statement and related issues. | 1.50 | 925.00 | $1,387.50 |
| 01/08/2024 | HRW | PD | Email with K. Dine re: state court discovery order. | 0.10 | 925.00 | $92.50 |
| 01/08/2024 | HRW | PD | Review state court discovery order. | 0.10 | 925.00 | $92.50 |
| 01/08/2024 | HRW | PD | Email with K. Dine re: reply in support of confidentiality motion. | 0.20 | 925.00 | $185.00 |
| 01/08/2024 | HRW | PD | Review emails from K. Dine, A. Butler re: exhibits to disclosure statement. | 0.20 | 925.00 | $185.00 |
| 01/08/2024 | HRW | PD | Review emails from K. Dine re: UST objection to disclosure statement. | 0.10 | 925.00 | $92.50 |
| 01/08/2024 | IAWN | PD | Review trustee objection to disclosure statement. | 0.40 | 1,525.00 | $610.00 |
| 01/08/2024 | IAWN | PD | Exchange emails with Claro re CVA proofs of claim disclosure statement exhibit. | 0.10 | 1,525.00 | $152.50 |
| 01/08/2024 | JIS | PD | Read US Trustee disclosure statement objection. | 0.50 | 1,850.00 | $925.00 |
| 01/08/2024 | JIS | PD | Read Committee disclosure statement objection. | 0.60 | 1,850.00 | $1,110.00 |
| 01/08/2024 | KBD | PD | Finalize disclosure statement objection for filing. | 1.10 | 1,525.00 | $1,677.50 |
| 01/08/2024 | KBD | PD | Draft Committee letter regarding plan. | 0.60 | 1,525.00 | $915.00 |
| 01/08/2024 | KBD | PD | Analyze objections to the Diocese disclosure statement. | 0.80 | 1,525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    28
Invoice 137261
January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2024 | KBD | PD | Telephone call with J. Stang regarding disclosure statement objection. | 0.10 | 1,525.00 | $152.50 |
| 01/09/2024 | BMM | PD | Call with K. Dine regarding disclosure statement objection, discovery, and other case issues. | 1.00 | 975.00 | $975.00 |
| 01/09/2024 | GSG | PD | Analyze emails from K. Dine re confidential files and ongoing issues. | 0.20 | 1,195.00 | $239.00 |
| 01/09/2024 | GSG | PD | Review/analyze insurer briefs re objections to disclosure statement. | 0.70 | 1,195.00 | $836.50 |
| 01/09/2024 | GSG | PD | Review/analyze Stephens declaration and objection re confidentiality. | 0.50 | 1,195.00 | $597.50 |
| 01/09/2024 | GSG | PD | Telephone call with K. Dine re confidentiality motion and response to objections. | 0.40 | 1,195.00 | $478.00 |
| 01/09/2024 | HRW | PD | Email with K. Dine re: reply in support of motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 0.20 | 925.00 | $185.00 |
| 01/09/2024 | HRW | PD | Review emails from K. Dine re: objection to motion for relief from confidentiality agreement in connection with CVA Claims Documents. | 0.20 | 925.00 | $185.00 |
| 01/09/2024 | IAWN | PD | Review reply on motion of the official Committee from confidentiality agreement and the declassification of certain documents. | 0.30 | 1,525.00 | $457.50 |
| 01/09/2024 | JIS | PD | Read objection to confidentiality motion. | 0.40 | 1,850.00 | $740.00 |
| 01/09/2024 | KBD | PD | Analyze issues relating to discovery produced in bankruptcy. | 0.60 | 1,525.00 | $915.00 |
| 01/09/2024 | KBD | PD | Telephone call with B. Michael regarding disclosure statement issues. | 1.00 | 1,525.00 | $1,525.00 |
| 01/09/2024 | KBD | PD | Analyze Debtor objection to confidentiality motion. | 1.30 | 1,525.00 | $1,982.50 |
| 01/09/2024 | KBD | PD | Telephone call with G. Greenwood regarding confidentiality motion objection. | 0.40 | 1,525.00 | $610.00 |
| 01/10/2024 | BMM | PD | Read pleadings regarding CVA documents and confidentiality. | 1.40 | 975.00 | $1,365.00 |
| 01/10/2024 | BMM | PD | Call with team regarding reply in support of confidentiality motion. | 1.00 | 975.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    29
Invoice 137261
January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2024 | GSG | PD | Review Debtor's additional pleadings in opposition to motion to de-designate confidential files. | 0.40 | 1,195.00 | $478.00 |
| 01/10/2024 | GSG | PD | Conference call with J. Stang, K. Dine, H. Winograd, B. Michael, and I. Nasatir re disclosure statement objections and strategy going forward. | 1.00 | 1,195.00 | $1,195.00 |
| 01/10/2024 | GSG | PD | Review/analyze emails re insurance status. | 0.30 | 1,195.00 | $358.50 |
| 01/10/2024 | HRW | PD | Email with K. Dine, B. Michael, J. Stang re: research on confidentiality of personnel files in connection with motion for relief from confidentiality agreement. | 0.40 | 925.00 | $370.00 |
| 01/10/2024 | HRW | PD | Email with K. Dine, B. Michael, J. Stang, I. Nasatir, G. Greenwood re: strategy issues in connection with objection to Plan and disclosure statement. | 0.20 | 925.00 | $185.00 |
| 01/10/2024 | HRW | PD | Call with K. Dine, B. Michael, J. Stang, I. Nasatir re: strategy in connection with reply in support of motion for relief from confidentiality agreement. | 1.00 | 925.00 | $925.00 |
| 01/10/2024 | HRW | PD | Research issues on confidentiality of personnel files in connection with reply in support of motion for relief from confidentiality agreement. | 3.50 | 925.00 | $3,237.50 |
| 01/10/2024 | HRW | PD | Draft reply in support of motion for relief from confidentiality agreement. | 5.00 | 925.00 | $4,625.00 |
| 01/10/2024 | HRW | PD | Email with K. Dine re: reply in support of motion for relief from confidentiality agreement. | 0.20 | 925.00 | $185.00 |
| 01/10/2024 | IAWN | PD | Telephone call with PSZJ team re disclosure statement and confidentiality issues. | 1.00 | 1,525.00 | $1,525.00 |
| 01/10/2024 | IAWN | PD | Exchange emails with team re Purdue. | 0.10 | 1,525.00 | $152.50 |
| 01/10/2024 | IAWN | PD | Exchange emails with J. Washington re docket for ancillary proceeding. | 0.10 | 1,525.00 | $152.50 |
| 01/10/2024 | IAWN | PD | Review petition for ancillary receiver of Arrowood. | 0.30 | 1,525.00 | $457.50 |
| 01/10/2024 | JIS | PD | Read and annotate UST disclosure statement objection. | 0.70 | 1,850.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    30
Invoice 137261
January 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2024 | JIS | PD | Call with K. Dine regarding next steps for upcoming hearing after status call with Debtor. | 0.50 | 1,850.00 | $925.00 |
| 01/10/2024 | JIS | PD | Read email regarding Diocese of Albany discovery rulings for confidentiality motion. | 0.10 | 1,850.00 | $185.00 |
| 01/10/2024 | KBD | PD | Analyze debtor objection to confidentiality motion. | 1.80 | 1,525.00 | $2,745.00 |
| 01/10/2024 | KBD | PD | Analyze legal issues regarding confidentiality matters. | 1.60 | 1,525.00 | $2,440.00 |
| 01/10/2024 | KBD | PD | Telephone call with PSZJ team regarding reply on confidentiality motion. | 1.00 | 1,525.00 | $1,525.00 |
| 01/10/2024 | KBD | PD | Telephone call with Jones Day and J. Stang regarding plan-related matters. | 0.40 | 1,525.00 | $610.00 |
| 01/10/2024 | KBD | PD | Follow-up call with J. Stang regarding disclosure statement/plan. | 0.40 | 1,525.00 | $610.00 |
| 01/11/2024 | GSG | PD | Telephone call with  H. Winograd re reply to confidentiality motion. | 0.20 | 1,195.00 | $239.00 |
| 01/11/2024 | GSG | PD | Emails to/from K. Dine and team re disclosure statement hearing and pending disputes. | 0.20 | 1,195.00 | $239.00 |
| 01/11/2024 | GSG | PD | Review Arrowood trust agreement filed by the Diocese. | 0.30 | 1,195.00 | $358.50 |
| 01/11/2024 | GSG | PD | Emails from/to K. Dine and team re disclosure of perpetrator files and issues flagged by P. Stoneking. | 0.30 | 1,195.00 | $358.50 |
| 01/11/2024 | HRW | PD | Draft reply in support of confidentiality motion. | 12.00 | 925.00 | $11,100.00 |
| 01/11/2024 | HRW | PD | Call with K. Dine re: reply in support of confidentiality motion. | 0.10 | 925.00 | $92.50 |
| 01/11/2024 | HRW | PD | Call with K. Dine re: reply in support of confidentiality motion. | 0.20 | 925.00 | $185.00 |
| 01/11/2024 | HRW | PD | Call with G. Greenwood re: reply in support of confidentiality motion. | 0.20 | 925.00 | $185.00 |
| 01/11/2024 | HRW | PD | Email with K. Dine, B. Michael re: draft reply in support of confidentiality motion. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    31

Invoice 137261

January 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|------|----|------|-------|------|--------|
| 01/11/2024 | HRW | PD | Email with K. Dine, B. Michael, J. Stang, I. Nasatir, G. Greenwood re: draft reply in support of confidentiality motion and related issues. | 0.40 | 925.00 | $370.00 |
| 01/11/2024 | HRW | PD | Edit reply in support of confidentiality motion. | 0.50 | 925.00 | $462.50 |
| 01/11/2024 | HRW | PD | Review emails from G. Greenwood, K. Dine, J. Stang, E. Stephens, B. Michael re: request to withdraw confidentiality motion and related issues. | 0.30 | 925.00 | $277.50 |
| 01/11/2024 | HRW | PD | Review email from K. Dine re: filing of trust agreements in connection with disclosure statement. | 0.10 | 925.00 | $92.50 |
| 01/11/2024 | JIS | PD | Read PSZJ emails regarding document production inquiries. | 0.10 | 1,850.00 | $185.00 |
| 01/11/2024 | JIS | PD | Read PSZJ emails regarding document production issues. | 0.30 | 1,850.00 | $555.00 |
| 01/11/2024 | JIS | PD | Call with K. Dine regarding trust documents and plan issues for disclosure statement hearing. | 0.10 | 1,850.00 | $185.00 |
| 01/11/2024 | KBD | PD | Analyze issues for reply to objection on confidentiality motion. | 2.40 | 1,525.00 | $3,660.00 |
| 01/11/2024 | KBD | PD | Prepare comments to reply in support of confidentiality order. | 2.60 | 1,525.00 | $3,965.00 |
| 01/11/2024 | KBD | PD | Telephone call with J. Stang regarding disclosure statement matters. | 0.20 | 1,525.00 | $305.00 |
| 01/11/2024 | KBD | PD | Analyze filed trust agreements. | 0.30 | 1,525.00 | $457.50 |
| 01/11/2024 | KBD | PD | Telephone call with B. Michael regarding confidentiality motion objection. | 0.20 | 1,525.00 | $305.00 |
| 01/12/2024 | BMM | PD | Revise reply in support of confidentiality motion (with K. Dine and H. Winograd in part). | 2.10 | 975.00 | $2,047.50 |
| 01/12/2024 | BMM | PD | Call with team and Stout regarding claims valuation. | 0.70 | 975.00 | $682.50 |
| 01/12/2024 | GSG | PD | Review omnibus reply re disclosure statement objections. | 0.70 | 1,195.00 | $836.50 |
| 01/12/2024 | GSG | PD | Review modified disclosure statement and Plan. | 0.60 | 1,195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    32
Invoice 137261
January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2024 | GSG | PD | Review hearing agenda and notice of status conference re discovery. | 0.10 | 1,195.00 | $119.50 |
| 01/12/2024 | HRW | PD | Calls with B. Michael, K. Dine re: reply in support of confidentiality motion. | 0.40 | 925.00 | $370.00 |
| 01/12/2024 | HRW | PD | Email with K. Dine, B. Michael, N. Robinson, I. Soto re: reply in support of confidentiality motion. | 0.40 | 925.00 | $370.00 |
| 01/12/2024 | HRW | PD | Email with K. Dine, B. Michael, J. Stang, I. Nasatir, G. Greenwood re: draft reply in support of confidentiality motion and related issues. | 0.20 | 925.00 | $185.00 |
| 01/12/2024 | HRW | PD | Edit and finalize reply in support of confidentiality motion. | 3.00 | 925.00 | $2,775.00 |
| 01/12/2024 | HRW | PD | Email with K. Dine, K. LaBrada re: case law in connection with confidentiality motion. | 0.20 | 925.00 | $185.00 |
| 01/12/2024 | IAWN | PD | Telephone call with Claro and PSZJ team re claims. | 0.60 | 1,525.00 | $915.00 |
| 01/12/2024 | IAWN | PD | Telephone call with J. Stang re disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 01/12/2024 | IAWN | PD | Review debtor reply re disclosure statement. | 0.80 | 1,525.00 | $1,220.00 |
| 01/12/2024 | KBD | PD | Finalize comments to reply in support of objection with B. Michael (partial) and H. Winograd (partial). | 2.30 | 1,525.00 | $3,507.50 |
| 01/12/2024 | KBD | PD | Telephone call with J. Stang regarding disclosure statement reply. | 0.20 | 1,525.00 | $305.00 |
| 01/12/2024 | KBD | PD | Analyze Debtor reply in support of the Disclosure Statement. | 0.80 | 1,525.00 | $1,220.00 |
| 01/12/2024 | KBD | PD | Analyze revised disclosure statement. | 0.60 | 1,525.00 | $915.00 |
| 01/12/2024 | KBD | PD | Telephone call with Stout team and PSZJ regarding claims matters. | 0.60 | 1,525.00 | $915.00 |
| 01/12/2024 | KBD | PD | Attend to correspondence among PSZJ and Jones Day relating to disclosure statement. | 0.10 | 1,525.00 | $152.50 |
| 01/13/2024 | HRW | PD | Email with K. Dine, J. Stang re: preparation in connection with hearing on disclosure statement. | 0.20 | 925.00 | $185.00 |
| 01/13/2024 | IAWN | PD | Research priority scheme in disclosure statement. | 4.50 | 1,525.00 | $6,862.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     33

Invoice 137261

January 31, 2024

| Date | Init | | Description | Hours | Rate | Amount |
|------|------|---|-------------|-------|------|--------|
| 01/13/2024 | IAWN | PD | Exchange emails with J. Stang re priority scheme. | 0.20 | 1,525.00 | $305.00 |
| 01/13/2024 | IAWN | PD | Telephone call with J. Stang re assignment under plan. | 0.10 | 1,525.00 | $152.50 |
| 01/13/2024 | IAWN | PD | Telephone call with J. Stang re conclusion on assignment under plan. | 0.10 | 1,525.00 | $152.50 |
| 01/13/2024 | JIS | PD | Call with K. Dine regarding disclosure statement objection. | 0.40 | 1,850.00 | $740.00 |
| 01/13/2024 | KBD | PD | Telephone calls (2) with J. Stang to prepare for hearing on disclosure statement. | 2.40 | 1,525.00 | $3,660.00 |
| 01/13/2024 | KBD | PD | Prepare for disclosure statement hearing. | 2.60 | 1,525.00 | $3,965.00 |
| 01/13/2024 | KBD | PD | Prepare comments to disclosure statement. | 1.00 | 1,525.00 | $1,525.00 |
| 01/14/2024 | JIS | PD | Review plan documents and related pleadings for hearing. | 4.00 | 1,850.00 | $7,400.00 |
| 01/14/2024 | JIS | PD | Call with K. Dine regarding Debtor's replies to disclosure statement objections. | 2.00 | 1,850.00 | $3,700.00 |
| 01/14/2024 | KBD | PD | Prepare comments to disclosure statement. | 1.80 | 1,525.00 | $2,745.00 |
| 01/14/2024 | KBD | PD | Prepare for hearing regarding confidentiality motion. | 4.30 | 1,525.00 | $6,557.50 |
| 01/15/2024 | BMM | PD | Emails with K. Dine regarding CVA productions. | 0.20 | 975.00 | $195.00 |
| 01/15/2024 | BMM | PD | Call with H. Winograd and K. Dine regarding confidentiality argument. | 1.00 | 975.00 | $975.00 |
| 01/15/2024 | BMM | PD | Call with J. Stang and K. Dine regarding disclosure statement hearing. | 0.20 | 975.00 | $195.00 |
| 01/15/2024 | GSG | PD | Review/analyze demonstratives from Diocese. | 0.40 | 1,195.00 | $478.00 |
| 01/15/2024 | HRW | PD | Call with K. Dine, B. Michael re: preparation for hearing on confidentiality motion. | 1.00 | 925.00 | $925.00 |
| 01/15/2024 | HRW | PD | Email with K. Dine re: preparation for hearing on confidentiality motion. | 0.50 | 925.00 | $462.50 |
| 01/15/2024 | HRW | PD | Research in preparation for or hearing on confidentiality motion. | 3.50 | 925.00 | $3,237.50 |
| 01/15/2024 | HRW | PD | Review emails from J. Stang, K. Dine, T. Burns, B. Michael re: preparation for hearing on disclosure statement. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     34
Invoice 137261
January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2024 | JIS | PD | Review disclosure statement; TDP. | 3.40 | 1,850.00 | $6,290.00 |
| 01/15/2024 | JIS | PD | Review latest version of disclosure statement. | 3.40 | 1,850.00 | $6,290.00 |
| 01/15/2024 | JMD | PD | Review confidentiality designation briefing (2.9); telephone conference with K. Dine re oral argument preparation (0.9). | 3.80 | 1,495.00 | $5,681.00 |
| 01/15/2024 | KBD | PD | Prepare for hearing regarding confidentiality motion. | 2.10 | 1,525.00 | $3,202.50 |
| 01/15/2024 | KBD | PD | Telephone call with J. Stang and B. Michael regarding disclosure statement hearing. | 0.20 | 1,525.00 | $305.00 |
| 01/15/2024 | KBD | PD | Telephone call with I. Nasatir regarding disclosure statement hearing. | 0.10 | 1,525.00 | $152.50 |
| 01/15/2024 | KBD | PD | Prepare for hearing on disclosure statement. | 1.70 | 1,525.00 | $2,592.50 |
| 01/15/2024 | KBD | PD | Telephone call with J. Dine regarding confidentiality agreement argument. | 0.90 | 1,525.00 | $1,372.50 |
| 01/15/2024 | KBD | PD | Telephone call with H. Winograd and B. Michael regarding argument for hearing on confidentiality agreement. | 1.00 | 1,525.00 | $1,525.00 |
| 01/16/2024 | BMM | PD | Conduct docket research to help prepare for hearing on confidentiality. | 0.60 | 975.00 | $585.00 |
| 01/16/2024 | BMM | PD | (Partial) Participate in meeting with team regarding preparations for disclosure statement hearing. | 1.00 | 975.00 | $975.00 |
| 01/16/2024 | BMM | PD | Call with J. Stang and K. Dine regarding disclosure statement hearing follow up. | 0.50 | 975.00 | $487.50 |
| 01/16/2024 | GSG | PD | Annotate modified disclosure statement re continuing objections. | 0.30 | 1,195.00 | $358.50 |
| 01/16/2024 | HRW | PD | Meet with J. Stang, K. Dine, B. Michael, I. Nasatir, J. Bair, T. Burns re: preparation for hearing on disclosure statement. | 1.20 | 925.00 | $1,110.00 |
| 01/16/2024 | IAWN | PD | Prep session with team re disclosure statement hearing (partial). | 1.00 | 1,525.00 | $1,525.00 |
| 01/16/2024 | IAWN | PD | Review email comments re disclosure statement questions from B. Michael and J. Bair. | 0.20 | 1,525.00 | $305.00 |
| 01/16/2024 | IAWN | PD | Telephone call with J. Stang re hearing. | 0.30 | 1,525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

Diocese of Rockville Ctr. OCC

Invoice 137261

Client 18491.00002

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2024 | JIS | PD | Prepare for disclosure statement hearing by reviewing plan documents and related pleadings. | 5.00 | 1,850.00 | $9,250.00 |
| 01/16/2024 | KBD | PD | Prepare for hearing regarding confidentiality agreement. | 1.80 | 1,525.00 | $2,745.00 |
| 01/16/2024 | KBD | PD | Analyze letter from E. Stephens regarding discovery dispute. | 0.10 | 1,525.00 | $152.50 |
| 01/16/2024 | KBD | PD | Prepare for hearing regarding disclosure statement. | 1.40 | 1,525.00 | $2,135.00 |
| 01/16/2024 | KBD | PD | Telephone call with PSZJ, BRG and BB to prepare for disclosure statement hearing. | 1.30 | 1,525.00 | $1,982.50 |
| 01/17/2024 | BMM | PD | Call with K. Dine regarding next steps for disclosure statement. | 1.20 | 975.00 | $1,170.00 |
| 01/17/2024 | GSG | PD | Review/respond to email re disclosure statement objection and scheduling. | 0.10 | 1,195.00 | $119.50 |
| 01/17/2024 | HRW | PD | Review emails from K. Dine, T. Geremia re: revised protective order in connection with confidentiality of CVA Claims Documents. | 0.20 | 925.00 | $185.00 |
| 01/17/2024 | HRW | PD | Review emails from K. Dine, A. Butler re: scheduling for meet and confer on revisions to disclosure statement. | 0.20 | 925.00 | $185.00 |
| 01/17/2024 | IAWN | PD | Review Interstate redline for disclosure statement. | 0.20 | 1,525.00 | $305.00 |
| 01/17/2024 | IAWN | PD | Email to redline team re Interstate re disclosure statement. | 0.10 | 1,525.00 | $152.50 |
| 01/17/2024 | IAWN | PD | Review remand decision. | 0.20 | 1,525.00 | $305.00 |
| 01/17/2024 | IAWN | PD | Review 360 law report on disclosure statement hearing. | 0.10 | 1,525.00 | $152.50 |
| 01/17/2024 | IAWN | PD | Review Arrowood hearing letter. | 0.10 | 1,525.00 | $152.50 |
| 01/17/2024 | IAWN | PD | Exchange email with Burns Bair LLP re hearing. | 0.10 | 1,525.00 | $152.50 |
| 01/17/2024 | IAWN | PD | Exchange emails with Burns Bair LLP re Arrowood hearing. | 0.10 | 1,525.00 | $152.50 |
| 01/17/2024 | JIS | PD | Read TDP and trust agreements. | 1.40 | 1,850.00 | $2,590.00 |
| 01/17/2024 | JIS | PD | Telephone call with K. Dine regarding disclosure statement comments. | 0.30 | 1,850.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     36

Invoice 137261

January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2024 | KBD | PD | Telephone calls with B. Michael regarding disclosure statement/plan issues. | 1.50 | 1,525.00 | $2,287.50 |
| 01/17/2024 | KBD | PD | Prepare/analyze correspondence with Jones Day regarding outstanding issues. | 0.20 | 1,525.00 | $305.00 |
| 01/17/2024 | KBD | PD | Telephone call with J. Stang regarding disclosure statement issues. | 0.30 | 1,525.00 | $457.50 |
| 01/17/2024 | KBD | PD | Analyze disclosure statement documents to prepare comments. | 2.10 | 1,525.00 | $3,202.50 |
| 01/18/2024 | BMM | PD | Review plan and TDP. | 2.50 | 975.00 | $2,437.50 |
| 01/18/2024 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.70 | 975.00 | $682.50 |
| 01/18/2024 | BMM | PD | Call with team regarding Diocese's disclosure statement and other case issues. | 1.60 | 975.00 | $1,560.00 |
| 01/18/2024 | BMM | PD | Analysis of outstanding tasks related to disclosure statement (with K. Dine in part). | 0.90 | 975.00 | $877.50 |
| 01/18/2024 | BMM | PD | Review communications with SCC, Debtor, and Committee regarding plan proposal from August through November 2023. | 1.00 | 975.00 | $975.00 |
| 01/18/2024 | BMM | PD | Review history of CVA document productions. | 0.90 | 975.00 | $877.50 |
| 01/18/2024 | GSG | PD | Emails to/from PSZJ team re scheduling and call to address open issues. | 0.10 | 1,195.00 | $119.50 |
| 01/18/2024 | GSG | PD | Call with J. Stang, K. Dine, B. Michael, I. Nasatir, and J. Bair re plan and disclosure statement objections and timing. | 1.60 | 1,195.00 | $1,912.00 |
| 01/18/2024 | GSG | PD | Review/analyze order denying approval of disclosure statement pending further revisions. | 0.20 | 1,195.00 | $239.00 |
| 01/18/2024 | HRW | PD | Call with J. Stang, K. Dine, B. Michael, I. Nasatir, G. Greenwood, J. Bair (partial) re: discussion of disclosure statement issues. | 1.60 | 925.00 | $1,480.00 |
| 01/18/2024 | HRW | PD | Email with J. Stang, K. Dine, B. Michael, I. Nasatir, G. Greenwood re: scheduling for amended disclosure statement and related issues. | 0.30 | 925.00 | $277.50 |
| 01/18/2024 | HRW | PD | Email with K. Dine, B. Michael re: revised protective order in connection with confidentiality of CVA Claims Documents. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    37
Diocese of Rockville Ctr. OCC                        Invoice 137261
Client 18491.00002                                   January 31, 2024

|            |      |    |                                                                                    | Hours | Rate     | Amount     |
|------------|------|----|------------------------------------------------------------------------------------|-------|----------|------------|
| 01/18/2024 | HRW  | PD | Review emails from K. Dine, J. Stang, G. Greenwood re: Chief Judge Glenn's order on disclosure statement. | 0.10  | 925.00   | $92.50     |
| 01/18/2024 | HRW  | PD | Review Chief Judge Glenn's order on disclosure statement.                           | 0.10  | 925.00   | $92.50     |
| 01/18/2024 | HRW  | PD | Review emails from J. Amala, K. Dine re: research on confidentiality of CVA Claims Documents. | 0.20  | 925.00   | $185.00    |
| 01/18/2024 | IAWN | PD | Telephone call with Burns Bair LLP and team re disclosure statement and plan (partial). | 1.70  | 1,525.00 | $2,592.50  |
| 01/18/2024 | JIS  | PD | Call with PSZJ team regarding disclosure statement and plan issues.                 | 1.60  | 1,850.00 | $2,960.00  |
| 01/18/2024 | KBD  | PD | Telephone calls with B. Michael regarding disclosure statement/plan comments.       | 1.40  | 1,525.00 | $2,135.00  |
| 01/18/2024 | KBD  | PD | Telephone call with PSZJ and Burns Bair LLP regarding preparing comments to disclosure statement/plan documents. | 1.60  | 1,525.00 | $2,440.00  |
| 01/18/2024 | KBD  | PD | Telephone calls with A. Butler regarding disclosure statement hearing disclosure statement. | 0.10  | 1,525.00 | $152.50    |
| 01/18/2024 | KBD  | PD | Correspondence among Jones Day, UST and Chambers regarding hearing.                 | 0.10  | 1,525.00 | $152.50    |
| 01/18/2024 | KBD  | PD | Correspondence with Jones Day regarding schedule for disclosure statement hearing.  | 0.20  | 1,525.00 | $305.00    |
| 01/18/2024 | KBD  | PD | Prepare comments to disclosure statement.                                          | 2.60  | 1,525.00 | $3,965.00  |
| 01/18/2024 | KBD  | PD | Analyze decision regarding disclosure statement.                                   | 0.20  | 1,525.00 | $305.00    |
| 01/19/2024 | BMM  | PD | Draft suggestions for disclosure related to the Diocese's TDPs.                     | 2.80  | 975.00   | $2,730.00  |
| 01/19/2024 | BMM  | PD | Review disclosure statement/ plan documents.                                       | 1.90  | 975.00   | $1,852.50  |
| 01/19/2024 | HRW  | PD | Review emails from B. Michael, I. Nasatir re: TDP disclosure.                       | 0.20  | 925.00   | $185.00    |
| 01/19/2024 | HRW  | PD | Review TDP disclosure suggestions.                                                 | 0.20  | 925.00   | $185.00    |
| 01/19/2024 | IAWN | PD | Review TDP (.7); and comment to team re same (.3).                                  | 1.00  | 1,525.00 | $1,525.00  |

Pachulski Stang Ziehl & Jones LLP                              Page:     38
Diocese of Rockville Ctr. OCC                                   Invoice 137261
Client 18491.00002                                             January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2024 | KBD | PD | Prepare comments to disclosure statement/plan. | 4.20 | 1,525.00 | $6,405.00 |
| 01/19/2024 | KBD | PD | Telephone call with B. Michael regarding plan/disclosure statement issues. | 0.10 | 1,525.00 | $152.50 |
| 01/21/2024 | HRW | PD | Email with K. Dine, B. Michael re: comments to disclosure statement and TDP. | 0.10 | 925.00 | $92.50 |
| 01/21/2024 | KBD | PD | Prepare comments to disclosure statement. | 4.50 | 1,525.00 | $6,862.50 |
| 01/21/2024 | KBD | PD | Analyze transcript from hearing regarding confidentiality/disclosure issues. | 0.50 | 1,525.00 | $762.50 |
| 01/22/2024 | BMM | PD | Call with Diocese regarding production of documents to non-Committee claimants/counsel. | 0.60 | 975.00 | $585.00 |
| 01/22/2024 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.60 | 975.00 | $585.00 |
| 01/22/2024 | BMM | PD | Review J. Stang comments on Diocese's TDP. | 0.20 | 975.00 | $195.00 |
| 01/22/2024 | BMM | PD | Call with K. Dine and J. Stang regarding Diocese's trust documents/other case issues. | 1.80 | 975.00 | $1,755.00 |
| 01/22/2024 | HRW | PD | Email with K. Dine re: revised protective order in connection with CVA Claims Documents. | 0.10 | 925.00 | $92.50 |
| 01/22/2024 | JIS | PD | Comment on TDP review of issues. | 0.90 | 1,850.00 | $1,665.00 |
| 01/22/2024 | JIS | PD | Call with K. Dine and B. Michael regarding trust documents/case issues. | 1.70 | 1,850.00 | $3,145.00 |
| 01/22/2024 | KBD | PD | Telephone call with J. Stang regarding Committee position. | 0.20 | 1,525.00 | $305.00 |
| 01/22/2024 | KBD | PD | Telephone call with J. Stang and B. Michael regarding comments to trust/plan/disclosure documents. | 1.80 | 1,525.00 | $2,745.00 |
| 01/22/2024 | KBD | PD | Telephone call with T. Geremia, E. Stephens and B. Michael regarding confidentiality agreement. | 0.50 | 1,525.00 | $762.50 |
| 01/22/2024 | KBD | PD | Analyze trust agreement. | 0.40 | 1,525.00 | $610.00 |
| 01/22/2024 | KBD | PD | Prepare comments to disclosure statement/plan documents. | 1.80 | 1,525.00 | $2,745.00 |
| 01/22/2024 | KBD | PD | Analyze issues for confidentiality agreement. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:      39
Diocese of Rockville Ctr. OCC                               Invoice 137261
Client 18491.00002                                          January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2024 | KBD | PD | Telephone call with B. Michael regarding comments to plan/disclosure documents. | 0.20 | 1,525.00 | $305.00 |
| 01/23/2024 | HRW | PD | Review email from J. Bair re: comments to TDP. | 0.10 | 925.00 | $92.50 |
| 01/23/2024 | KBD | PD | Attend hearing in state court potentially addressing test case process for relevance to plan. | 2.00 | 1,525.00 | $3,050.00 |
| 01/23/2024 | KBD | PD | Prepare memorandum regarding disclosure statement comments. | 0.80 | 1,525.00 | $1,220.00 |
| 01/23/2024 | KBD | PD | Prepare comments to disclosure statement. | 0.70 | 1,525.00 | $1,067.50 |
| 01/24/2024 | BMM | PD | Analyze E. Stephens declaration regarding discovery. | 0.20 | 975.00 | $195.00 |
| 01/24/2024 | GSG | PD | Telephone call with K. Dine re meet and confer process re disclosure statement and plan, and relation to Cemco litigation. | 0.30 | 1,195.00 | $358.50 |
| 01/24/2024 | GSG | PD | Review disclosure statement redline re litigation issues. | 0.70 | 1,195.00 | $836.50 |
| 01/24/2024 | GSG | PD | Emails to/from K. Dine re comments to disclosure statement re Cemco. | 0.30 | 1,195.00 | $358.50 |
| 01/24/2024 | HRW | PD | Email with K. Dine, B.  Michael re: comments to disclosure statement. | 0.10 | 925.00 | $92.50 |
| 01/24/2024 | JIS | PD | Call with J. Lucas regarding plan and disclosure statement. | 0.20 | 1,850.00 | $370.00 |
| 01/24/2024 | JIS | PD | Read Boy Scouts  bankruptcy case  motion to extend IRO deadlines for commentary on TDP. | 0.20 | 1,850.00 | $370.00 |
| 01/24/2024 | JIS | PD | Comment/review on proposed disclosure statement revisions. | 2.80 | 1,850.00 | $5,180.00 |
| 01/24/2024 | JIS | PD | Call with BRG re case status/disclosure statement issues. | 0.20 | 1,850.00 | $370.00 |
| 01/24/2024 | JIS | PD | Conference with M. Cohen regarding scope of indirect abuse claims. | 0.30 | 1,850.00 | $555.00 |
| 01/24/2024 | JIS | PD | Read revised comments to disclosure statement. | 2.30 | 1,850.00 | $4,255.00 |
| 01/24/2024 | KBD | PD | Revisions to memorandum regarding disclosure statement issues. | 1.40 | 1,525.00 | $2,135.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:    40
Diocese of Rockville Ctr. OCC                              Invoice 137261
Client 18491.00002                                        January 31, 2024

---

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 01/24/2024 | KBD | PD | Prepare comments to disclosure statement/plan documents. | 4.10 | 1,525.00 | $6,252.50 |
| 01/24/2024 | KBD | PD | Telephone call with J. Bair (Burns Bair LLP) regarding disclosure statement comments. | 0.20 | 1,525.00 | $305.00 |
| 01/24/2024 | KBD | PD | Telephone call with J. Stang regarding comments to disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 01/25/2024 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.70 | 975.00 | $682.50 |
| 01/25/2024 | BMM | PD | Review deposition of archivist in state court proceeding. | 1.10 | 975.00 | $1,072.50 |
| 01/25/2024 | GSG | PD | Review/analyze disclosure statement redline re litigation comments. | 0.30 | 1,195.00 | $358.50 |
| 01/25/2024 | KBD | PD | Prepare comments to disclosure statement/plan documents. | 0.30 | 1,525.00 | $457.50 |
| 01/25/2024 | KBD | PD | Prepare correspondence to Diocese counsel regarding disclosure statement/plan documents. | 0.10 | 1,525.00 | $152.50 |
| 01/25/2024 | KBD | PD | Prepare for meeting/checklist of disclosure statement issues. | 2.20 | 1,525.00 | $3,355.00 |
| 01/26/2024 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.50 | 975.00 | $487.50 |
| 01/26/2024 | BMM | PD | Disclosure statement page turn with Jones Day. | 1.40 | 975.00 | $1,365.00 |
| 01/26/2024 | BMM | PD | Follow-up to Jones Day page turn with K. Dine (and J. Bair in part). | 0.50 | 975.00 | $487.50 |
| 01/26/2024 | KBD | PD | Prepare for meeting regarding disclosure statement. | 0.40 | 1,525.00 | $610.00 |
| 01/26/2024 | KBD | PD | Telephone call among  Jones Day, Reed Smith, Burns Bair LLP and PSZJ regarding disclosure statement. | 1.50 | 1,525.00 | $2,287.50 |
| 01/26/2024 | KBD | PD | Follow-up call with J. Bair and B. Michael regarding disclosure statement. | 0.40 | 1,525.00 | $610.00 |
| 01/26/2024 | KBD | PD | Prepare Committee disclosure letter. | 1.20 | 1,525.00 | $1,830.00 |
| 01/27/2024 | KBD | PD | Draft objection to disclosure statement. | 1.20 | 1,525.00 | $1,830.00 |
| 01/27/2024 | KBD | PD | Draft Committee letter regarding plan. | 0.80 | 1,525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    41
Invoice 137261
January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2024 | KBD | PD | Draft disclosure statement objection. | 0.40 | 1,525.00 | $610.00 |
| 01/29/2024 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.70 | 975.00 | $682.50 |
| 01/29/2024 | JIS | PD | Calls with K. Dine regarding disclosure statement objections. | 0.40 | 1,850.00 | $740.00 |
| 01/29/2024 | KBD | PD | Analyze revisions to confidentiality agreement. | 0.20 | 1,525.00 | $305.00 |
| 01/29/2024 | KBD | PD | Telephone call with B. Michael regarding discovery issues. | 0.70 | 1,525.00 | $1,067.50 |
| 01/29/2024 | KBD | PD | Telephone call with B. Michael regarding confidentiality matters. | 0.70 | 1,525.00 | $1,067.50 |
| 01/29/2024 | KBD | PD | Prepare correspondence to Jones Day regarding confidentiality agreement. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2024 | BMM | PD | Research issues with Boy Scouts case relevant to plan. | 0.40 | 975.00 | $390.00 |
| 01/30/2024 | GSG | PD | Review/analyze Debtor's changes to disclosure statement. | 0.60 | 1,195.00 | $717.00 |
| 01/30/2024 | GSG | PD | Review/analyze court order re disclosure statement objection and inquiry re litigating abuse claims and email re team call. | 0.20 | 1,195.00 | $239.00 |
| 01/30/2024 | IAWN | PD | Review revised disclosure statement and Plan. | 1.80 | 1,525.00 | $2,745.00 |
| 01/30/2024 | IAWN | PD | Review Chief Judge Glenn ruling and comment re disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 01/30/2024 | JIS | PD | Call K. Dine regarding disclosure statement issues. | 0.30 | 1,850.00 | $555.00 |
| 01/30/2024 | JIS | PD | Call K. Dine regarding disclosure statement issues. | 0.40 | 1,850.00 | $740.00 |
| 01/30/2024 | KBD | PD | Analyze revised disclosure statement/related documents. | 2.60 | 1,525.00 | $3,965.00 |
| 01/30/2024 | KBD | PD | Analyze order regarding disclosure statement. | 0.10 | 1,525.00 | $152.50 |
| 01/30/2024 | KBD | PD | Draft response to comments in order re disclosure statement. | 2.20 | 1,525.00 | $3,355.00 |
| 01/30/2024 | KBD | PD | Telephone call with B. Michael and J. Stang regarding revised plan documents. | 0.30 | 1,525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP                              Page:     42
Diocese of Rockville Ctr. OCC                                 Invoice 137261
Client 18491.00002                                           January 31, 2024

| Date | Init | Task | | Hours | Rate | Amount |
|------|------|------|---|-------|------|--------|
| 01/30/2024 | KBD | PD | Telephone calls with J. Stang regarding revised plan documents. | 0.50 | 1,525.00 | $762.50 |
| 01/30/2024 | KBD | PD | Telephone call with B. Michael regarding revised plan documents. | 0.20 | 1,525.00 | $305.00 |
| 01/30/2024 | KBD | PD | Telephone call with B. Michael regarding response to Chief Judge's order on disclosure statement. | 0.60 | 1,525.00 | $915.00 |
| 01/31/2024 | BMM | PD | Review amended plan and disclosure statement. | 4.10 | 975.00 | $3,997.50 |
| 01/31/2024 | BMM | PD | Call with team regarding Diocese's disclosure statement. | 0.70 | 975.00 | $682.50 |
| 01/31/2024 | BMM | PD | Calls with K. Dine regarding response to Court regarding disclosure statement. | 0.80 | 975.00 | $780.00 |
| 01/31/2024 | BMM | PD | Communications with P. Stoneking and K. Dine regarding motion for further disclosure. | 0.30 | 975.00 | $292.50 |
| 01/31/2024 | BMM | PD | Review response to Chief Judge regarding disclosure statement. | 0.40 | 975.00 | $390.00 |
| 01/31/2024 | GSG | PD | Emails to/from K. Dine re plan treatment of contested abuse claims. | 0.30 | 1,195.00 | $358.50 |
| 01/31/2024 | GSG | PD | Review/analyze draft redline of disclosure statement comments in preparation for conference call. | 0.40 | 1,195.00 | $478.00 |
| 01/31/2024 | GSG | PD | Review and prepare comments to draft response re Litigating Abuse Claims in response to order. | 0.60 | 1,195.00 | $717.00 |
| 01/31/2024 | GSG | PD | Conference call with J. Stang, K. Dine, B. Michael, I. Nasatir, and T. Burns re disclosure statement and plan issues. | 0.70 | 1,195.00 | $836.50 |
| 01/31/2024 | GSG | PD | Emails to K. Dine re additional comments to response re treatment of contested claims. | 0.10 | 1,195.00 | $119.50 |
| 01/31/2024 | GSG | PD | Review and comment on further draft disclosure statement redline. | 0.50 | 1,195.00 | $597.50 |
| 01/31/2024 | IAWN | PD | Review revised disclosure statement. | 2.00 | 1,525.00 | $3,050.00 |
| 01/31/2024 | IAWN | PD | Review draft Chief Judge Glenn response disclosure statemen and comment re same. | 0.50 | 1,525.00 | $762.50 |
| 01/31/2024 | IAWN | PD | Telephone call with Burns Bair LLP and team re disclosure statement objections. | 0.70 | 1,525.00 | $1,067.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    43

Invoice 137261

January 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 01/31/2024 | IAWN | PD | Telephone call with team re disclosure statement objections. | 0.40 | 1,525.00 | $610.00 |
| 01/31/2024 | JIS | PD | Zoom meeting (partial) with team regarding disclosure statement objection. | 0.30 | 1,850.00 | $555.00 |
| 01/31/2024 | KBD | PD | Telephone call with PSZJ and Burns Bair LLP regarding objection to disclosure statement. | 0.70 | 1,525.00 | $1,067.50 |
| 01/31/2024 | KBD | PD | Draft objection to disclosure statement.. | 3.40 | 1,525.00 | $5,185.00 |
| 01/31/2024 | KBD | PD | Draft response to Chief Judge's Order regarding Litigating Abuse Claims. | 2.80 | 1,525.00 | $4,270.00 |
| 01/31/2024 | KBD | PD | Prepare comments to Debtor's disclosure statement. | 2.20 | 1,525.00 | $3,355.00 |
| 01/31/2024 | KBD | PD | Telephone calls with B. Michael regarding disclosure statement objections. | 0.80 | 1,525.00 | $1,220.00 |
| | | | | **370.50** | | **$499,621.00** |

**Public Notice**

| | | | | | | |
|------|---|---|---|-------|------|--------|
| 01/02/2024 | HRW | PNTC | Review emails from D. Dine, M. Cassata re: Interstate disclosure discovery. | 0.30 | 925.00 | $277.50 |
| 01/02/2024 | KBD | PNTC | Correspondence with counsel for Interstate regarding status. | 0.10 | 1,525.00 | $152.50 |
| 01/03/2024 | HRW | PNTC | Review emails from K. Dine, T. Haskins, M. Cassata re: interstate disclosure discovery issues. | 0.20 | 925.00 | $185.00 |
| 01/04/2024 | HRW | PNTC | Review email from K. Dine, M. Cassata re: disclosure of AZRA documents in connection with Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 01/04/2024 | KLL | PNTC | Prepare notice of adjourned hearing of interstate insurers' letter and rule 2004 motion. | 1.10 | 595.00 | $654.50 |
| 01/05/2024 | HRW | PNTC | Review email from A. Butler, K. Dine re: proposed letters in connection with Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 01/10/2024 | KBD | PNTC | Draft disclosure letters re Interstate. | 0.30 | 1,525.00 | $457.50 |
| 01/11/2024 | IAWN | PNTC | Review reply re Interstate issues. | 0.20 | 1,525.00 | $305.00 |
| 01/11/2024 | KBD | PNTC | Revisions to draft disclosure letters to claimants re Interstate disclosures . | 0.80 | 1,525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2024 | HRW | PNTC | Email with K. Dine re: next steps for Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 01/17/2024 | BDD | PNTC | Analysis re AZRA notification letters (.40) and emails K. Dine, H. Winograd, S. Allison, M. Cassata, S. Mahmoud, and A. Butler re same (.10). | 0.50 | 595.00 | $297.50 |
| 01/17/2024 | HRW | PNTC | Email with G. Brown, K. Dine, B. Dassa, K. LaBrada re: AZRA letters notifying claimants of Interstate disclosure issues. | 0.50 | 925.00 | $462.50 |
| 01/17/2024 | KBD | PNTC | Coordinate distribution of Interstate disclosure letters to claimants. | 0.20 | 1,525.00 | $305.00 |
| 01/27/2024 | HRW | PNTC | Email with K. Dine re: status of Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 01/29/2024 | HRW | PNTC | Call with K. Dine re: strategy for Interstate disclosure issues. | 0.30 | 925.00 | $277.50 |
| 01/29/2024 | HRW | PNTC | Email with K. Dine re: strategy for Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 01/29/2024 | KBD | PNTC | Telephone call with H. Winograd regarding next steps relating to Interstate (.3); prepare for same (.2). | 0.50 | 1,525.00 | $762.50 |
| 01/30/2024 | HRW | PNTC | Email with R. Chahil re: strategy in connection with Interstate disclosure issue. | 0.10 | 925.00 | $92.50 |
| 01/30/2024 | HRW | PNTC | Email with K. LaBrada, K. Dine re: discovery in connection with Interstate disclosure issues (0.3). | 0.30 | 925.00 | $277.50 |
| 01/30/2024 | HRW | PNTC | Review email from K. Dine re: adjournment of hearing on Interstate disclosure issues (0.1). | 0.10 | 925.00 | $92.50 |
| 01/31/2024 | HRW | PNTC | Email with K. Dine, K. LaBrada, I. Soto, M. Cassata re: discovery in connection with Interstate disclosure issue (0.5). | 0.50 | 925.00 | $462.50 |
| 01/31/2024 | HRW | PNTC | Email with M. Cassata, A. Butler re: confidentiality agreement in connection with Interstate disclosure issue (0.2). | 0.20 | 925.00 | $185.00 |
| 01/31/2024 | HRW | PNTC | Email with K. Dine re: confidentiality agreement in connection with Interstate disclosure issue (0.2). | 0.20 | 925.00 | $185.00 |
| 01/31/2024 | HRW | PNTC | Email with I. Scharf re: strategy in connection with Interstate disclosure issue (0.1). | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP                                     Page:    45
Diocese of Rockville Ctr. OCC                                        Invoice 137261
Client 18491.00002                                                  January 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2024 | HRW | PNTC | Meet with I. Scharf re: strategy in connection with Interstate disclosure issue (0.1). | 0.10 | 925.00 | $92.50 |
| 01/31/2024 | HRW | PNTC | Email with C. Mackle re: discovery in connection with Interstate disclosure issue (0.1). | 0.10 | 925.00 | $92.50 |
| 01/31/2024 | HRW | PNTC | Research in connection with Interstate disclosure issues (1.5). | 1.50 | 925.00 | $1,387.50 |
| 01/31/2024 | HRW | PNTC | Review Diocese of Camden deposition transcript and related materials in connection with Interstate disclosure issues (2.5). | 2.50 | 925.00 | $2,312.50 |
| 01/31/2024 | HRW | PNTC | Review emails from K. Dine re: Interstate disclosure issues (0.3). | 0.30 | 925.00 | $277.50 |
| 01/31/2024 | KLL | PNTC | Review production received from Troutman re AZRA. | 0.50 | 595.00 | $297.50 |
| | | | | **12.30** | | **$11,944.50** |

**Travel**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2024 | JIS | TR | Travel from Los Angeles to New York for disclosure statement hearing. (Billed at 1/2 rate) | 8.00 | 925.00 | $7,400.00 |
| 01/16/2024 | KBD | TR | Travel to and from court. (Billed at 1/2 rate) | 1.60 | 762.50 | $1,220.00 |
| 01/17/2024 | JIS | TR | Travel from New York to Los Angeles from disclosure statement hearing. (Billed at 1/2 rate) | 9.00 | 925.00 | $8,325.00 |
| 01/23/2024 | KBD | TR | Travel to and from state court in Mineola for hearing before Judge Steinman. (Billed at 1/2 rate) | 2.40 | 762.50 | $1,830.00 |
| | | | | **21.00** | | **$18,775.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$729,474.00**

Pachulski Stang Ziehl & Jones LLP                          Page:    46
Diocese of Rockville Ctr. OCC                              Invoice 137261
Client 18491.00002                                         January 31, 2024

---

### Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/01/2024 | LN | 18491.00002 Lexis Charges for 01-01-24 | 12.27 |
| 01/02/2024 | LN | 18491.00002 Lexis Charges for 01-02-24 | 3.85 |
| 01/02/2024 | LN | 18491.00002 Lexis Charges for 01-02-24 | 10.87 |
| 01/03/2024 | LN | 18491.00002 Lexis Charges for 01-03-24 | 2.31 |
| 01/03/2024 | LN | 18491.00002 Lexis Charges for 01-03-24 | 9.99 |
| 01/03/2024 | PO | Postage | 102.30 |
| 01/03/2024 | RE | ( 546 @0.10 PER PG) | 54.60 |
| 01/03/2024 | RE | ( 702 @0.10 PER PG) | 70.20 |
| 01/03/2024 | RE | ( 408 @0.10 PER PG) | 40.80 |
| 01/04/2024 | AF | Travel Agency Fee, JIS | 50.00 |
| 01/04/2024 | AF | Delta Airlines, Tkt 00680717115444, LAX/JFK/LAX, Full fare refundable coach on 1/16- 1/18/24 for continued hearing on 1st Am Plan and DS, JIS | 2,200.00 |
| 01/04/2024 | FE | 18491.00002 FedEx Charges for 01-04-24 | 63.53 |
| 01/05/2024 | LN | 18491.00002 Lexis Charges for 01-05-24 | 3.08 |
| 01/05/2024 | LN | 18491.00002 Lexis Charges for 01-05-24 | 10.87 |
| 01/05/2024 | LN | 18491.00002 Lexis Charges for 01-05-24 | 0.77 |
| 01/05/2024 | LN | 18491.00002 Lexis Charges for 01-05-24 | 7.68 |
| 01/06/2024 | LN | 18491.00001 Lexis Charges for 01-06-24 | 49.06 |
| 01/07/2024 | OS | Stout Risius Ross, LLC, Inc. CINV-053375 | 1,466.00 |
| 01/08/2024 | OS | Mobile Parcel Carriers, Inv. 245725 | 50.00 |
| 01/08/2024 | PO | Postage | 2.55 |
| 01/09/2024 | LN | 18491.00002 Lexis Charges for 01-09-24 | 10.78 |
| 01/09/2024 | LN | 18491.00002 Lexis Charges for 01-09-24 | 10.87 |
| 01/09/2024 | TR | Veritext, Inv. 7106578, KLL | 39.15 |
| 01/10/2024 | AF | Travel Agency Fee, JIS | 50.00 |
| 01/11/2024 | LN | 18491.00002 Lexis Charges for 01-11-24 | 1.54 |
| 01/11/2024 | LN | 18491.00002 Lexis Charges for 01-11-24 | 10.87 |
| 01/11/2024 | LN | 18491.00002 Lexis Charges for 01-11-24 | 9.24 |

**Pachulski Stang Ziehl & Jones LLP**                    Page:    47
Diocese of Rockville Ctr. OCC                            Invoice 137261
Client 18491.00002                                       January 31, 2024

---

| | | | |
|---|---|---|---|
| 01/11/2024 | LN | 18491.00002 Lexis Charges for 01-11-24 | 7.68 |
| 01/11/2024 | RE | COPY ( 33 @0.10 PER PG) | 3.30 |
| 01/11/2024 | RE | COPY ( 293 @0.10 PER PG) | 29.30 |
| 01/11/2024 | RE | COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/11/2024 | RE | COPY ( 26 @0.10 PER PG) | 2.60 |
| 01/11/2024 | RE | COPY ( 93 @0.10 PER PG) | 9.30 |
| 01/11/2024 | RE | COPY ( 194 @0.10 PER PG) | 19.40 |
| 01/11/2024 | RE | COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/11/2024 | RE | COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/11/2024 | RE | COPY ( 46 @0.10 PER PG) | 4.60 |
| 01/11/2024 | RE | COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2024 | RE | COPY ( 333 @0.10 PER PG) | 33.30 |
| 01/11/2024 | RE | COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/11/2024 | RE | COPY ( 169 @0.10 PER PG) | 16.90 |
| 01/12/2024 | AF | American Airlines, Tkt 00180717116370, LAX/NC/LAX, Full fare refundable coach on 1/16 -1/18/24 for continued hearing on 1st AM Plan and DS, JIS | 767.00 |
| 01/12/2024 | BM | Townhouse Dinner, S. Winns | 31.61 |
| 01/12/2024 | LN | 18491.00002 Lexis Charges for 01-12-24 | 113.79 |
| 01/12/2024 | LN | 18491.00002 Lexis Charges for 01-12-24 | 3.08 |
| 01/12/2024 | LN | 18491.00002 Lexis Charges for 01-12-24 | 12.41 |
| 01/12/2024 | OS | Mobile Parcel Carriers, Inv. 245725 | 15.00 |
| 01/13/2024 | BB | 18491.00002 Bloomberg Charges through 01-13-24 | 20.00 |
| 01/13/2024 | LN | 18491.00002 Lexis Charges for 01-13-24 | 86.73 |
| 01/15/2024 | AT | Curb Transportation, transportation to attend meeting to prepare for hearing, KBD | 16.52 |
| 01/16/2024 | AT | Curb Taxi, to attend hearing in NY, JIS | 98.88 |
| 01/16/2024 | AT | Uber,  to attend hearing in NY, JIS | 18.91 |
| 01/16/2024 | LN | 18491.00002 Lexis Charges for 01-16-24 | 13.09 |
| 01/16/2024 | LN | 18491.00002 Lexis Charges for 01-16-24 | 10.75 |
| 01/16/2024 | LN | 18491.00002 Lexis Charges for 01-16-24 | 293.62 |

Pachulski Stang Ziehl & Jones LLP                          Page:    48
Diocese of Rockville Ctr. OCC                              Invoice 137261
Client 18491.00002                                         January 31, 2024

| 01/17/2024 | HT | Residence Inn, 1 night,  to attend hearing in NY, JIS | 279.75 |
| 01/17/2024 | LN | 18491.00002 Lexis Charges for 01-17-24 | 5.39 |
| 01/17/2024 | LN | 18491.00002 Lexis Charges for 01-17-24 | 0.77 |
| 01/17/2024 | LN | 18491.00002 Lexis Charges for 01-17-24 | 10.87 |
| 01/17/2024 | LN | 18491.00002 Lexis Charges for 01-17-24 | 2.31 |
| 01/17/2024 | LN | 18491.00002 Lexis Charges for 01-17-24 | 1.54 |
| 01/18/2024 | AT | Curb Taxi,  to attend hearing in NY, JIS | 31.09 |
| 01/18/2024 | HT | Courtyard by Marriott, NY, 1night, to attend hearing in NY, JIS | 277.75 |
| 01/19/2024 | LN | 18491.00002 Lexis Charges for 01-19-24 | 86.73 |
| 01/19/2024 | LN | 18491.00002 Lexis Charges for 01-19-24 | 4.62 |
| 01/19/2024 | LN | 18491.00002 Lexis Charges for 01-19-24 | 0.77 |
| 01/19/2024 | LN | 18491.00002 Lexis Charges for 01-19-24 | 10.87 |
| 01/19/2024 | LN | 18491.00002 Lexis Charges for 01-19-24 | 7.70 |
| 01/19/2024 | LN | 18491.00002 Lexis Charges for 01-19-24 | 0.77 |
| 01/19/2024 | LN | 18491.00002 Lexis Charges for 01-19-24 | 10.87 |
| 01/19/2024 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2024 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2024 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2024 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2024 | RE | COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/19/2024 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2024 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2024 | RE | COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/22/2024 | LN | 18491.00002 Lexis Charges for 01-22-24 | 3.85 |
| 01/22/2024 | LN | 18491.00002 Lexis Charges for 01-22-24 | 10.87 |
| 01/22/2024 | LN | 18491.00002 Lexis Charges for 01-22-24 | 8.47 |
| 01/23/2024 | TR | VERITEXT, INV. 7124003 | 255.15 |
| 01/24/2024 | AT | Uber, transportation to state court for hearing potentially regarding test case process, KBD | 109.17 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    49

Invoice 137261

January 31, 2024

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 01/25/2024 | DC | Mobile Parcel Carriers, Inv. 246053 | 15.00 |
| 01/25/2024 | LN | 18491.00002 Lexis Charges for 01-25-24 | 3.85 |
| 01/25/2024 | LN | 18491.00002 Lexis Charges for 01-25-24 | 10.87 |
| 01/25/2024 | LN | 18491.00002 Lexis Charges for 01-25-24 | 13.86 |
| 01/25/2024 | LN | 18491.00002 Lexis Charges for 01-25-24 | 1.54 |
| 01/25/2024 | LN | 18491.00002 Lexis Charges for 01-25-24 | 10.87 |
| 01/26/2024 | LN | 18491.00002 Lexis Charges for 01-26-24 | 21.69 |
| 01/26/2024 | LN | 18491.00002 Lexis Charges for 01-26-24 | 10.40 |
| 01/26/2024 | LN | 18491.00002 Lexis Charges for 01-26-24 | 3.85 |
| 01/26/2024 | LN | 18491.00002 Lexis Charges for 01-26-24 | 10.87 |
| 01/26/2024 | LN | 18491.00002 Lexis Charges for 01-26-24 | 1.54 |
| 01/26/2024 | LN | 18491.00002 Lexis Charges for 01-26-24 | 0.77 |
| 01/26/2024 | LN | 18491.00002 Lexis Charges for 01-26-24 | 21.74 |
| 01/26/2024 | PO | Postage | 9.21 |
| 01/26/2024 | RE | COPY ( 123 @0.10 PER PG) | 12.30 |
| 01/29/2024 | LN | 18491.00002 Lexis Charges for 01-29-24 | 5.39 |
| 01/29/2024 | LN | 18491.00002 Lexis Charges for 01-29-24 | 2.31 |
| 01/29/2024 | LN | 18491.00002 Lexis Charges for 01-29-24 | 10.87 |
| 01/31/2024 | LN | 18491.00002 Lexis Charges for 01-31-24 | 2.31 |
| 01/31/2024 | LN | 18491.00002 Lexis Charges for 01-31-24 | 10.87 |
| 01/31/2024 | OS | Actuarial Value LLC, Inv. 11 | 14,925.00 |
| 01/31/2024 | OS | Everlaw, Inv. 103808 | 6,336.00 |
| 01/31/2024 | PO | Postage | 8.49 |
| 01/31/2024 | RE | ( 234 @0.10 PER PG) | 23.40 |
| 01/31/2024 | RE | ( 234 @0.10 PER PG) | 23.40 |
| 01/31/2024 | RE | ( 234 @0.10 PER PG) | 23.40 |
| 01/31/2024 | PAC | Pacer - Court Research | 90.60 |

**Total Expenses for this Matter**                                      **$28,713.36**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    50

Invoice 137261

January 31, 2024

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  01/31/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 131278 | 10/31/2022 | $10,706.13 | $0.00 | $10,706.13 |
| 131417 | 11/30/2022 | $12,238.70 | $0.00 | $12,238.70 |
| 131565 | 12/31/2022 | $11,701.50 | $0.00 | $11,701.50 |
| 131783 | 01/31/2023 | $49,725.66 | $0.00 | $49,725.66 |
| 132042 | 02/28/2023 | $340,739.26 | $0.00 | $340,739.26 |
| 132252 | 03/31/2023 | $614,123.27 | $0.00 | $614,123.27 |
| 132421 | 04/30/2023 | $416,427.95 | $0.00 | $416,427.95 |
| 132645 | 05/31/2023 | $251,911.12 | $0.00 | $251,911.12 |
| 132882 | 06/30/2023 | $361,523.82 | $0.00 | $361,523.82 |
| 133014 | 07/31/2023 | $375,921.35 | $0.00 | $375,921.35 |
| 133679 | 08/31/2023 | $233,639.28 | $0.00 | $233,639.28 |
| 134367 | 09/30/2023 | $130,322.22 | $0.00 | $130,322.22 |
| 134966 | 10/31/2023 | $232,154.18 | $0.00 | $232,154.18 |
| 136190 | 11/30/2023 | $297,684.50 | $10,764.49 | $308,448.99 |
| 136656 | 12/31/2023 | $400,847.50 | $11,684.66 | $412,532.16 |

**Total Amount Due on Current and Prior Invoices:**                    **$4,520,302.95**