**Objection Deadline: April 23, 2024**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:    jstang@pszjlaw.com.
        kdine@pszjlaw.com
        gbrown@pszjlaw.com
        bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><br>                 Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**THIRTY-EIGHTH MONTHLY FEE STATEMENT
OF PACHULSKI STANG ZIEHL & JONES LLP
FOR PROFESSIONAL SERVICES RENDERED AND
DISBURSEMENTS INCURRED AS COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR
THE PERIOD FROM FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

1

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2024 – February 29, 2024[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $301,222.88 (50% of $602,445.75) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $27,757.72 |

This is a:    _x_ Monthly    __ Interim    __ Final Application.

## **Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre,

New York (the "Debtor"), hereby submits this statement of fees and disbursements (the

"Monthly Statement") for the period from February 1, 2024 through February 29, 2024 (the

"Compensation Period") in accordance with the *Order Authorizing Procedures for Interim*

*Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020

[Docket No. 129] and the *Order Regarding Holdback on Professional Fees* [Docket No. 2743]

(together the "Amended Interim Compensation Order").  PSZJ requests (a) interim allowance

and payment of compensation in the amount of $301,222.88 (which is 50% of $602,445.75) for

fees on account of reasonable and necessary professional services that PSZJ rendered to the

Committee;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of

$27,757.72.  PSZJ reserves the right to apply in the future for reimbursement of actual and

---

[1] Pachulski Stang Ziehl & Jones LLP reserves the right to include any time expended in the time period indicated above in future monthly statements and/or fee application(s) if it is not included in this Monthly Statement.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZJ professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.      No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement will be served by electronic mail and/or U.S. First Class Mail upon the following: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq., and Andrew M. Butler, Esq.); and (c) the Office of the United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZJ submits that no other or further notice need be provided.

6.     Pursuant to the Amended Interim Compensation Order, objections to this Monthly Statement, if any, must be served upon the undersigned counsel for the Committee and all persons identified at paragraph 5, above, by **April 23, 2024** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue.

7.     If no objections to this Monthly Statement are made on or before the Objection Deadline, the Debtor shall pay PSZJ 50% of the fees and 100% of the expenses set forth above.

8.     To the extent an objection to this Monthly Statement is timely made, the Debtor shall withhold payment of that portion of the Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.

[remainder of page left intentionally blank]

To the extent such objection is not resolved, it shall be preserved and presented to the Court at the next interim or final fee application hearing.

Dated: April 8, 2024                              PACHULSKI STANG ZIEHL & JONES LLP

                                                  */s/ Gillian N. Brown*
                                                  James I. Stang, Esq. (admitted *pro hac vice*)
                                                  Karen B. Dine, Esq.
                                                  Gillian N. Brown, Esq.
                                                  Brittany M. Michael, Esq.
                                                  780 Third Avenue, 36th Floor
                                                  New York, NY 10017
                                                  Tel: (212) 561-7700; Fax: (212) 561-7777
                                                  Email:
                                                  jstang@pszjlaw.com
                                                  kdine@pszjlaw.com
                                                  gbrown@pszjlaw.com
                                                  bmichael@pszjlaw.com

                                                  Counsel to the Official Committee of Unsecured Creditors

## EXHIBIT A

### Timekeeper Summary

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,850.00 | 38.90 | $71,965.00 |
| James I. Stang | Partner | 1980 | 1983 | $925.00 | 9.00 | $8,325.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,525.00 | 35.10 | $53,527.50 |
| Debra I. Grassgreen | Partner | 1994 | 1997 | $1,695.00 | 4.50 | $7,627.50 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $1,250.00 | 0.40 | $500.00 |
| Ilan D. Scharf | Partner | 2002 | 2010 | $625.00 | 6.00 | $3,750.00 |
| John W. Lucas | Partner | 2005 | 2014 | $1,250.00 | 4.00 | $5,000.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,525.00 | 120.20 | $183,305.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $762.50 | 3.20 | $2,440.00 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,195.00 | 66.10 | $78,989.50 |
| Gillian N. Brown | Counsel | 1999 | N/A | $1,075.00 | 5.00 | $5,375.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $0.00 | 0.20 | 0.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $975.00 | 127.00 | $123,825.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $487.50 | 14.50 | $7,068.75 |
| Hayley R. Winograd | Associate | 2018 | N/A | $925.00 | 19.50 | $18,037.50 |
| Beth D. Dassa | Paralegal | N/A | N/A | $595.00 | 0.90 | $535.50 |
| Yves P. Derac | Paralegal | N/A | N/A | $595.00 | 14.60 | $8,687.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $595.00 | 6.50 | $3,867.50 |
| Nathan J. Hall | Paralegal | N/A | N/A | $545.00 | 36.00 | $19,620.00 |
| **Totals** | | | | | **511.60** | **$602,445.75** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| BL | Bankruptcy Litigation | 83.50 | $91,044.00 |
| CA | Case Administration | 6.40 | $6,801.00 |
| CO | Claims Administration and Objections | 132.50 | $142,253.50 |
| CP | PSZJ Compensation | 7.40 | $6,775.00 |
| CPO | Other Professional Compensation | 1.70 | $1,863.50 |
| GC | General Creditors' Committee | 69.20 | $87,787.00 |
| HE | Hearings | 40.40 | $60,120.00 |
| IC | Insurance Coverage | 1.40 | $2,135.00 |
| ME | Mediation | 1.50 | $2,337.50 |
| PD | Plan & Disclosure Statement | 107.80 | $149,488.00 |
| PNTC | Public Notice | 27.10 | $30,257.50 |
| TR | Travel | 32.70 | $21,583.75 |
|  | **TOTAL** | **511.60** | **$602,445.75** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
|---|---|
| Air Fare | $2,627.49 |
| Attorney Service | $15.00 |
| Auto Travel Expense | $785.56 |
| Working Meals | $1,593.45 |
| Hotel Expense | $714.41 |
| Lexis/Nexis – Legal Research | $274.87 |
| Litigation Support Vendors | $16,437.50 |
| Pacer – Court Research | $167.00 |
| Postage | $388.39 |
| Reproduction Expense | $1,828.40 |
| Reproduction Scan Expenses | $251.80 |
| Transcript | $2,673.85 |
| **TOTAL** | **$27,757.72** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC

March 29, 2024
Invoice    137927
Client     18491.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 02/29/2024

| | |
|---|---:|
| FEES | $602,445.75 |
| EXPENSES | $27,757.72 |
| **TOTAL CURRENT CHARGES** | **$630,203.47** |
| **BALANCE FORWARD** | **$4,520,302.95** |
| **LAST PAYMENT** | **-$2,960,935.00** |
| **TOTAL BALANCE DUE** | **$2,189,572.00** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Diocese of Rockville Ctr. OCC                                       Invoice 137927
Client 18491.00002                                                  March 29, 2024

---

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| DG | Grassgreen, Debra I. | Partner | 1,695.00 | 4.50 | $7,627.50 |
| IAWN | Nasatir, Iain A.W. | Partner | 1,525.00 | 35.10 | $53,527.50 |
| IDS | Scharf, Ilan D. | Partner | 1,250.00 | 0.40 | $500.00 |
| IDS | Scharf, Ilan D. | Partner | 625.00 | 6.00 | $3,750.00 |
| JIS | Stang, James I. | Partner | 1,850.00 | 38.90 | $71,965.00 |
| JIS | Stang, James I. | Partner | 925.00 | 9.00 | $8,325.00 |
| JWL | Lucas, John W. | Partner | 1,250.00 | 4.00 | $5,000.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 975.00 | 127.00 | $123,825.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 487.50 | 14.50 | $7,068.75 |
| GNB | Brown, Gillian N. | Counsel | 1,075.00 | 5.00 | $5,375.00 |
| GNB | Brown, Gillian N. | Counsel | 0.00 | 0.20 | $0.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,195.00 | 66.10 | $78,989.50 |
| KBD | Dine, Karen B. | Counsel | 1,525.00 | 120.20 | $183,305.00 |
| KBD | Dine, Karen B. | Counsel | 762.50 | 3.20 | $2,440.00 |
| HRW | Winograd, Hayley R. | Associate | 925.00 | 19.50 | $18,037.50 |
| BDD | Dassa, Beth D. | Paralegal | 595.00 | 0.90 | $535.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 595.00 | 6.50 | $3,867.50 |
| NJH | Hall, Nathan J. | Paralegal | 545.00 | 36.00 | $19,620.00 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 14.60 | $8,687.00 |
| | | | | 511.60 | $602,445.75 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    3
Diocese of Rockville Ctr. OCC                                           Invoice 137927
Client 18491.00002                                                     March 29, 2024

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| BL | Bankruptcy Litigation | 83.50 | $91,044.00 |
| CA | Case Administration | 6.40 | $6,801.00 |
| CO | Claims Administration and Objections | 132.50 | $142,253.50 |
| CP | PSZJ Compensation | 7.40 | $6,775.00 |
| CPO | Other Professional Compensation | 1.70 | $1,863.50 |
| GC | General Creditors' Committee | 69.20 | $87,787.00 |
| HE | Hearings | 40.40 | $60,120.00 |
| IC | Insurance Coverage | 1.40 | $2,135.00 |
| ME | Mediation | 1.50 | $2,337.50 |
| PD | Plan and Disclosure Statement | 107.80 | $149,488.00 |
| PNTC | Public Notice | 27.10 | $30,257.50 |
| TR | Travel | 32.70 | $21,583.75 |
| | | 511.60 | $602,445.75 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    4
Diocese of Rockville Ctr. OCC                                           Invoice 137927
Client 18491.00002                                                     March 29, 2024

## Summary of Expenses

| Description | Amount |
| --- | ---: |
| Air Fare | $2,627.49 |
| Attorney Service | $15.00 |
| Auto Travel Expense | $785.56 |
| Working Meals | $1,593.45 |
| Hotel Expense | $714.41 |
| Lexis/Nexis- Legal Research | $274.87 |
| Litigation Support Vendors | $16,437.50 |
| Pacer - Court Research | $167.00 |
| Postage | $388.39 |
| Reproduction Expense | $1,828.40 |
| Reproduction Scan Expense - @0.10 per page | $251.80 |
| Transcript | $2,673.85 |
| | $27,757.72 |

Pachulski Stang Ziehl & Jones LLP                          Page:    5
Diocese of Rockville Ctr. OCC                              Invoice 137927
Client 18491.00002                                        March 29, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Bankruptcy Litigation** | | | | | | |
| 02/01/2024 | BMM | BL | Review objections to subpoena requests. | 0.30 | 975.00 | $292.50 |
| 02/01/2024 | YPD | BL | Analyze district court removed cases and status (.5); update of tracking chart on same (.5). | 1.00 | 595.00 | $595.00 |
| 02/02/2024 | KLL | BL | Prepare notice of adjourned hearing on rule 2004 motion and status conference on same. | 0.50 | 595.00 | $297.50 |
| 02/02/2024 | YPD | BL | Analyze district court removal actions (.5); update tracking chart thereof (.5). | 1.00 | 595.00 | $595.00 |
| 02/05/2024 | GSG | BL | Emails to/from S. Steinberg re Rule 26 conference scheduling. | 0.10 | 1,195.00 | $119.50 |
| 02/05/2024 | KLL | BL | Review and upload documents received from Troutman firm for further review. | 0.40 | 595.00 | $238.00 |
| 02/05/2024 | YPD | BL | Analyze district court remanded cases (.5); update tracking chart same (.5). | 1.00 | 595.00 | $595.00 |
| 02/06/2024 | GSG | BL | Review and comment re Committee response to supplemental CVA file production and Stephens' certification. | 0.60 | 1,195.00 | $717.00 |
| 02/06/2024 | GSG | BL | Review proposed dates re Cemco pretrial stipulation in advance of further call. | 0.30 | 1,195.00 | $358.50 |
| 02/06/2024 | GSG | BL | Conference call with S. Steinberg, F. Oswald, J. Borriello, and K. Dine re Cemco litigation. | 0.40 | 1,195.00 | $478.00 |
| 02/06/2024 | GSG | BL | Telephone call with K. Dine re form of Cemco pretrial order. | 0.10 | 1,195.00 | $119.50 |
| 02/06/2024 | GSG | BL | Revise and finalize pretrial order re Cemco. | 0.40 | 1,195.00 | $478.00 |
| 02/06/2024 | GSG | BL | Draft notice for presentation of Cemco pretrial order and disputed issues. | 0.80 | 1,195.00 | $956.00 |
| 02/06/2024 | GSG | BL | Email PSZJ team re Cemco status and proposed order. | 0.30 | 1,195.00 | $358.50 |
| 02/06/2024 | GSG | BL | Confer with H. Phan re filing and upload of Cemco notice and order. | 0.20 | 1,195.00 | $239.00 |
| 02/06/2024 | GSG | BL | Review Judge's form of pretrial order and email PSZJ team re comparison against Cemco proposal. | 0.30 | 1,195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    6
Invoice 137927
March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2024 | GSG | BL | Review Amended Confidentiality Order re CVA litigation and dispute resolution. | 0.30 | 1,195.00 | $358.50 |
| 02/06/2024 | KBD | BL | Telephone call with G. Greenwood and counsel for Cemco regarding proposed scheduling order. | 0.30 | 1,525.00 | $457.50 |
| 02/06/2024 | KBD | BL | Telephone call with G. Greenwood regarding stipulation/scheduling Cemco. | 0.10 | 1,525.00 | $152.50 |
| 02/06/2024 | KBD | BL | Analyze proposed stipulation re scheduling Cemco. | 0.30 | 1,525.00 | $457.50 |
| 02/06/2024 | KLL | BL | Continue to review files circulated by Troutman and correspond on issues to same. | 0.40 | 595.00 | $238.00 |
| 02/06/2024 | NJH | BL | Assist attorneys in review of received production documents. | 0.70 | 545.00 | $381.50 |
| 02/07/2024 | YPD | BL | Review of district removal dockets (.5); update tracking chart on same (.5). | 1.00 | 595.00 | $595.00 |
| 02/09/2024 | GSG | BL | Confer with M. Renck re 2/13 hearing and appearance. | 0.10 | 1,195.00 | $119.50 |
| 02/09/2024 | GSG | BL | Confer with K. Dine re confidentiality order and motion re CVA files. | 0.20 | 1,195.00 | $239.00 |
| 02/09/2024 | IAWN | BL | Review reply re D. Stephens declaration and email K. Dine re same. | 0.30 | 1,525.00 | $457.50 |
| 02/09/2024 | KBD | BL | Telephone call with G. Greenwood regarding preparation for status conference. | 0.30 | 1,525.00 | $457.50 |
| 02/09/2024 | KBD | BL | Analyze correspondence from Jones Day regarding redactions. | 0.10 | 1,525.00 | $152.50 |
| 02/12/2024 | GSG | BL | Emails to/from K. Dine and N. Hall re Cemco hearing and amended notice. | 0.20 | 1,195.00 | $239.00 |
| 02/12/2024 | GSG | BL | Review notes and prepare for scheduling conference. | 0.50 | 1,195.00 | $597.50 |
| 02/12/2024 | KBD | BL | Coordinate preparation and filing of amended hearing notice regarding status conference. | 0.30 | 1,525.00 | $457.50 |
| 02/12/2024 | KBD | BL | Prepare/review correspondence among Chambers and counsel for Cemetery regarding status hearing. | 0.10 | 1,525.00 | $152.50 |
| 02/12/2024 | KLL | BL | Review files received on production from Troutman. | 1.10 | 595.00 | $654.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    7

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2024 | NJH | BL | Draft amended notice of hearing for adversary case 23-1121. | 0.60 | 545.00 | $327.00 |
| 02/12/2024 | YPD | BL | Analysis of district court removal actions (.6); update tracking chart on same (.6). | 1.20 | 595.00 | $714.00 |
| 02/13/2024 | BMM | BL | Call with K. Dine and G. Greenwood regarding Cemco litigation. | 0.40 | 975.00 | $390.00 |
| 02/13/2024 | GSG | BL | Call with K. Dine and B. Michael re Cemco adversary proceeding and document productions. | 0.40 | 1,195.00 | $478.00 |
| 02/13/2024 | GSG | BL | Review DRVC/Cemco financials re adversary litigation. | 3.10 | 1,195.00 | $3,704.50 |
| 02/13/2024 | GSG | BL | Review/analyze Cemco meeting minutes and agenda re support for claims and witnesses. | 3.60 | 1,195.00 | $4,302.00 |
| 02/13/2024 | GSG | BL | Draft/revise initial disclosures re Cemco witnesses. | 0.80 | 1,195.00 | $956.00 |
| 02/13/2024 | KBD | BL | Prepare for status conference regarding Cemco litigation. | 0.20 | 1,525.00 | $305.00 |
| 02/13/2024 | KBD | BL | Follow-up from status conference with B. Michael and G. Greenwood. | 0.40 | 1,525.00 | $610.00 |
| 02/14/2024 | BMM | BL | Review new remand order. | 0.20 | 975.00 | $195.00 |
| 02/14/2024 | GSG | BL | Prepare notes re Cemco minutes and witnesses. | 2.90 | 1,195.00 | $3,465.50 |
| 02/14/2024 | GSG | BL | Review/analyze discovery documents re intentional fraud claims. | 1.60 | 1,195.00 | $1,912.00 |
| 02/14/2024 | GSG | BL | Research re privilege applicable to certain Renker communications re Cemco adversary. | 1.30 | 1,195.00 | $1,553.50 |
| 02/14/2024 | GSG | BL | Review remand order by J. Vitaliano. | 0.10 | 1,195.00 | $119.50 |
| 02/14/2024 | HRW | BL | Review email from B. Michael re: EDNY remand of Dierdre Coote action. | 0.10 | 925.00 | $92.50 |
| 02/14/2024 | HRW | BL | Review EDNY order remanding Dierdre Coote action. | 0.10 | 925.00 | $92.50 |
| 02/14/2024 | HRW | BL | Review emails from M. Cassata, K. LaBrada re: debtor's production of documents. | 0.20 | 925.00 | $185.00 |
| 02/14/2024 | YPD | BL | Preparation of email, memo/order, chart to B. Michael re remanded Judge Vitaliano cases. | 0.20 | 595.00 | $119.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    8
Diocese of Rockville Ctr. OCC                                 Invoice 137927
Client 18491.00002                                           March 29, 2024

---

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 02/14/2024 | YPD | BL | Analysis of  district court removal actions docket (.7); update of tracking chart same (.5). | 1.20 | 595.00 | $714.00 |
| 02/14/2024 | YPD | BL | Analysis of Judge Eric N. Vitaliano order remanding cases (.2); format same for document (.2); preparation of chart re Judge Vitaliano remanded cases (.8). | 1.20 | 595.00 | $714.00 |
| 02/15/2024 | GSG | BL | Research re privilege applicable to lobbying communications. | 0.70 | 1,195.00 | $836.50 |
| 02/16/2024 | GSG | BL | Emails to/from M. Renck and B. Anavim re calendaring and order status re Cemco. | 0.40 | 1,195.00 | $478.00 |
| 02/16/2024 | GSG | BL | Review Cemco answer re admissions and bylaws. | 0.60 | 1,195.00 | $717.00 |
| 02/16/2024 | GSG | BL | Review/analyze Finance Council minutes re Cemco discussions and timeline. | 1.40 | 1,195.00 | $1,673.00 |
| 02/20/2024 | YPD | BL | Analysis of district court removal actions (.5); update tracking chart on same (.7). | 1.20 | 595.00 | $714.00 |
| 02/21/2024 | YPD | BL | Analysis of chart and remaining removal actions (.5); further update per dockets (.5). | 1.00 | 595.00 | $595.00 |
| 02/22/2024 | BMM | BL | Edit notices of depositions. | 0.70 | 975.00 | $682.50 |
| 02/22/2024 | GSG | BL | Prepare Notice of deposition re archivist and Chancellor. | 0.70 | 1,195.00 | $836.50 |
| 02/22/2024 | GSG | BL | Revise depo notice re video conference participation (.2); and emails to/from K. Dine and B. Michael (.2). | 0.40 | 1,195.00 | $478.00 |
| 02/22/2024 | GSG | BL | Review database documents re IRCP and related productions re relevance to Cemco. | 1.30 | 1,195.00 | $1,553.50 |
| 02/22/2024 | GSG | BL | Prepare initial disclosures re additional witnesses. | 2.20 | 1,195.00 | $2,629.00 |
| 02/22/2024 | GSG | BL | Revise initial disclosures re documents and productions. | 0.70 | 1,195.00 | $836.50 |
| 02/22/2024 | KLL | BL | Prepare notice of status conference on discovery dispute relating to declaration of E. Stephens. | 0.70 | 595.00 | $416.50 |
| 02/23/2024 | GSG | BL | Prepare Fitzgerald Notice of deposition. | 0.20 | 1,195.00 | $239.00 |
| 02/23/2024 | GSG | BL | Draft/revise initial disclosures re Cemco damages and witnesses. | 1.60 | 1,195.00 | $1,912.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     9

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2024 | GSG | BL | Review prior Cemco document requests and outstanding issues re formal written discovery. | 1.10 | 1,195.00 | $1,314.50 |
| 02/23/2024 | GSG | BL | Email PSZJ team and state court counsel re Cemco Initial Disclosures and timing. | 0.30 | 1,195.00 | $358.50 |
| 02/23/2024 | GSG | BL | Email BRG re Cemco discovery window and expert issues. | 0.30 | 1,195.00 | $358.50 |
| 02/23/2024 | GSG | BL | Emails to/from BRG and Burns Bair re Cemco and scheduling to address expert issues. | 0.60 | 1,195.00 | $717.00 |
| 02/23/2024 | GSG | BL | Review Cemco proof of claim re litigation and discovery. | 0.20 | 1,195.00 | $239.00 |
| 02/23/2024 | GSG | BL | Draft interrogatories re Cemco. | 1.60 | 1,195.00 | $1,912.00 |
| 02/23/2024 | GSG | BL | Emails to/from E. Madsen and K. Dine re call scheduling and issues. | 0.20 | 1,195.00 | $239.00 |
| 02/23/2024 | JIS | BL | Review draft Rule 26 statement for Cemco litigation. | 0.30 | 1,850.00 | $555.00 |
| 02/23/2024 | YPD | BL | Analysis of district court removal actions dockets (.5); update tracking chart of same (.5). | 1.00 | 595.00 | $595.00 |
| 02/24/2024 | BMM | BL | Review draft initial disclosures in CemCo litigation. | 0.40 | 975.00 | $390.00 |
| 02/24/2024 | GSG | BL | Emails to/from B. Bair and send calendar invitation re BRG call. | 0.10 | 1,195.00 | $119.50 |
| 02/25/2024 | GSG | BL | Review PHI order and selected files re disputed redactions. | 0.70 | 1,195.00 | $836.50 |
| 02/25/2024 | KBD | BL | Analyze Cemco draft initial disclosure. | 0.20 | 1,525.00 | $305.00 |
| 02/26/2024 | GSG | BL | Revise Cemco initial disclosures re documents and alleged confidentiality and privilege. | 0.80 | 1,195.00 | $956.00 |
| 02/26/2024 | GSG | BL | Review four separate protective orders re application to Cemco documents. | 0.90 | 1,195.00 | $1,075.50 |
| 02/26/2024 | GSG | BL | Blackline and circulate email re revised initial disclosures re Cemco. | 0.30 | 1,195.00 | $358.50 |
| 02/26/2024 | GSG | BL | Prepare agenda re call with BRG. | 0.10 | 1,195.00 | $119.50 |
| 02/26/2024 | GSG | BL | Review and revise outline re Chancellor deposition. | 0.70 | 1,195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    10

Invoice 137927

March 29, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2024 | GSG | BL | Call with B. Michael re depo notices and status of discovery hearing. | 0.30 | 1,195.00 | $358.50 |
| 02/26/2024 | GSG | BL | Revise and finalize depo notices re reservation of rights. | 0.40 | 1,195.00 | $478.00 |
| 02/26/2024 | GSG | BL | Confer with M. Renck re certificates of service and service of depo notices. | 0.20 | 1,195.00 | $239.00 |
| 02/26/2024 | GSG | BL | Review J. Stang comments re Chancellor/archvist depos. | 0.30 | 1,195.00 | $358.50 |
| 02/26/2024 | GSG | BL | Analyze protective orders re transfer of claims or dismissal of chapter 11 and email PSZJ team re same. | 0.70 | 1,195.00 | $836.50 |
| 02/26/2024 | GSG | BL | Review K. Brown comments and revise Cemco initial disclosures re alleged assertion of privilege. | 0.20 | 1,195.00 | $239.00 |
| 02/26/2024 | GSG | BL | Draft interrogatories re Cemco. | 0.50 | 1,195.00 | $597.50 |
| 02/26/2024 | GSG | BL | Review production by Diocese to Cemco and redactions to IAC report. | 0.20 | 1,195.00 | $239.00 |
| 02/26/2024 | GSG | BL | Review background re initial proposed term sheet re Cemco. | 0.20 | 1,195.00 | $239.00 |
| 02/26/2024 | GSG | BL | Call with BRG re solvency issues and analysis. | 0.70 | 1,195.00 | $836.50 |
| 02/26/2024 | IAWN | BL | Telephone call (partial) with BRG, Burns Bair LLP, K. Dine, G. Greenwood and J. Stang re insolvency, insurance and claim value. | 0.60 | 1,525.00 | $915.00 |
| 02/26/2024 | KBD | BL | Telephone call with G. Greenwood, J. Stang, I. Nasatir, J. Bair and P. Shields regarding CemCo litigation matters. | 0.70 | 1,525.00 | $1,067.50 |
| 02/27/2024 | GSG | BL | Emails to/from N. Hall re depositions. | 0.10 | 1,195.00 | $119.50 |
| 02/27/2024 | GSG | BL | Begin draft requests for admission re Cemco. | 0.50 | 1,195.00 | $597.50 |
| 02/27/2024 | GSG | BL | Review/analyze Cemco transfer documents and financials. | 4.30 | 1,195.00 | $5,138.50 |
| 02/27/2024 | GSG | BL | Review/analyze IAC documents withheld from Cemco. | 1.60 | 1,195.00 | $1,912.00 |
| 02/27/2024 | GSG | BL | Review Cemco documents re public availability. | 1.40 | 1,195.00 | $1,673.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    11

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2024 | IAWN | BL | Telephone call with Burns Bair LLP and PSZJ team re Cemco (partial). | 0.70 | 1,525.00 | $1,067.50 |
| 02/28/2024 | GSG | BL | Attend Ammirati deposition. | 4.40 | 1,195.00 | $5,258.00 |
| 02/28/2024 | GSG | BL | Review emails and prepare chronology re Cemco communications. | 2.70 | 1,195.00 | $3,226.50 |
| 02/28/2024 | GSG | BL | Review database and prepare notes re grand jury response and timing. | 1.80 | 1,195.00 | $2,151.00 |
| 02/28/2024 | YPD | BL | Analysis of district court removal dockets (.5); update of tracking chart same (.5). | 1.00 | 595.00 | $595.00 |
| 02/29/2024 | GSG | BL | (Partial) attendance at Fitzgerald deposition. | 2.10 | 1,195.00 | $2,509.50 |
| 02/29/2024 | GSG | BL | Review purchase and sale documents re Cemco (not included in IAC exhibits). | 0.50 | 1,195.00 | $597.50 |
| | | | | **83.50** | | **$91,044.00** |

### Case Administration

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2024 | BMM | CA | Meeting with N. Hall, K. Dine and G. Brown regarding critical dates and ongoing case work. | 0.30 | 975.00 | $292.50 |
| 02/01/2024 | KBD | CA | Telephone call with Jones Day regarding outstanding issues. | 0.40 | 1,525.00 | $610.00 |
| 02/01/2024 | KBD | CA | Telephone call with N. Hall, B. Michael and G. Brown regarding next steps relating to the case. | 0.40 | 1,525.00 | $610.00 |
| 02/02/2024 | KBD | CA | Telephone call with SCC, Burns Bair LLP and PSZJ regarding ongoing case issues. | 0.50 | 1,525.00 | $762.50 |
| 02/02/2024 | KLL | CA | Review docket for updates to critical dates memo. | 0.30 | 595.00 | $178.50 |
| 02/04/2024 | KBD | CA | Draft correspondence to Committee regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 02/05/2024 | KBD | CA | Analyze correspondence among Chambers, PSZJ and Jones Day regarding ongoing matters. | 0.20 | 1,525.00 | $305.00 |
| 02/07/2024 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.20 | 975.00 | $195.00 |
| 02/07/2024 | BMM | CA | Call with J. Stang and K. Dine regarding call with Debtor's counsel. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:   12

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2024 | JIS | CA | Call with Debtor's counsel regarding case status. | 0.20 | 1,850.00 | $370.00 |
| 02/07/2024 | JIS | CA | Call B. Michael following status call with Debtor. | 0.20 | 1,850.00 | $370.00 |
| 02/07/2024 | KBD | CA | Telephone call with Jones Day, B. Michael and J. Stang regarding outstanding case issues. | 0.10 | 1,525.00 | $152.50 |
| 02/08/2024 | KLL | CA | Review docket for updates to critical dates memo. | 0.40 | 595.00 | $238.00 |
| 02/14/2024 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.40 | 975.00 | $390.00 |
| 02/14/2024 | BMM | CA | Call with K. Dine and J. Stang (in part) following up on Debtor's counsel call. | 0.70 | 975.00 | $682.50 |
| 02/16/2024 | KLL | CA | Review filings and update critical dates memo. | 0.50 | 595.00 | $297.50 |
| 02/23/2024 | KLL | CA | Review docket for current filings and upcoming deadlines for critical dates memo. | 0.40 | 595.00 | $238.00 |
| 02/27/2024 | JIS | CA | Call with G. Brown regarding case update. | 0.20 | 1,850.00 | $370.00 |
| 02/27/2024 | KLL | CA | Update critical dates memo. | 0.20 | 595.00 | $119.00 |
| 02/29/2024 | NJH | CA | Draft critical dates memorandum. | 0.50 | 545.00 | $272.50 |
| | | | | **6.40** | | **$6,801.00** |

## Claims Administration and Objections

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2024 | BMM | CO | Revise motion for further document disclosure (with P. Stoneking and K. Dine in part). | 0.70 | 975.00 | $682.50 |
| 02/01/2024 | IAWN | CO | Review Stephens motion and respond re same to team. | 0.80 | 1,525.00 | $1,220.00 |
| 02/01/2024 | KBD | CO | Telephone call with B. Michael regarding motion on confidentiality. | 0.10 | 1,525.00 | $152.50 |
| 02/01/2024 | KBD | CO | Analyze correspondence among P. Stoneking and Jones Day regarding confidentiality issues. | 0.10 | 1,525.00 | $152.50 |
| 02/02/2024 | BMM | CO | Revise motion for further document disclosure. | 1.20 | 975.00 | $1,170.00 |
| 02/02/2024 | BMM | CO | Finalize motion for further document disclosure. | 1.00 | 975.00 | $975.00 |
| 02/02/2024 | BMM | CO | Draft motion to shorten time. | 0.60 | 975.00 | $585.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    13
Diocese of Rockville Ctr. OCC                        Invoice 137927
Client 18491.00002                                   March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2024 | KBD | CO | Analyze draft motion regarding confidentiality. | 0.30 | 1,525.00 | $457.50 |
| 02/02/2024 | KBD | CO | Analyze correspondence with Chambers regarding hearing date. | 0.10 | 1,525.00 | $152.50 |
| 02/02/2024 | KLL | CO | Review notice of hearing and make comments re response to declaration of E. Stephens. | 0.20 | 595.00 | $119.00 |
| 02/05/2024 | BMM | CO | Prepare amended motion for filing. | 0.50 | 975.00 | $487.50 |
| 02/05/2024 | BMM | CO | Communications with N. Hall regarding amended motion. | 0.50 | 975.00 | $487.50 |
| 02/05/2024 | KBD | CO | Telephone call with B. Michael regarding confidentiality issues/next steps. | 0.30 | 1,525.00 | $457.50 |
| 02/05/2024 | KBD | CO | Telephone call with B. Michael regarding motion filing/next steps. | 0.40 | 1,525.00 | $610.00 |
| 02/05/2024 | KBD | CO | Telephone call with Nathan from Hain Capital regarding claims. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2024 | NJH | CO | Draft corrected motion for further disclosure and response to declaration of Eric P. Stephens. | 1.50 | 545.00 | $817.50 |
| 02/05/2024 | NJH | CO | Draft corrected notice of hearing. | 1.00 | 545.00 | $545.00 |
| 02/05/2024 | NJH | CO | Draft corrected motion of the OCUC to expedite hearing on the motion for further disclosure and response to declaration of Eric P. Stephens. | 1.60 | 545.00 | $872.00 |
| 02/05/2024 | NJH | CO | Draft certificate of service. | 0.50 | 545.00 | $272.50 |
| 02/05/2024 | NJH | CO | File corrected motion for further disclosure and response to declaration of Eric P. Stephens. | 0.50 | 545.00 | $272.50 |
| 02/06/2024 | KBD | CO | Telephone calls with A. Butler regarding claim issue. | 0.20 | 1,525.00 | $305.00 |
| 02/07/2024 | BMM | CO | Call with K. Dine regarding response to further disclosure motion. | 0.80 | 975.00 | $780.00 |
| 02/07/2024 | BMM | CO | Review Debtor's response to further disclosure motion. | 1.20 | 975.00 | $1,170.00 |
| 02/07/2024 | KBD | CO | Analyze issues relating to claims. | 0.80 | 1,525.00 | $1,220.00 |
| 02/07/2024 | KBD | CO | Telephone call with A. Butler and abuse survivor regarding claim issue. | 0.40 | 1,525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Diocese of Rockville Ctr. OCC

Invoice 137927

Client 18491.00002

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2024 | KBD | CO | Telephone call with B. Michael regarding confidentiality issues. | 0.80 | 1,525.00 | $1,220.00 |
| 02/07/2024 | KBD | CO | Analyze Debtor objection on confidentiality motion. | 0.60 | 1,525.00 | $915.00 |
| 02/07/2024 | KBD | CO | Telephone call with A. Butler regarding claim issue. | 0.10 | 1,525.00 | $152.50 |
| 02/07/2024 | NJH | CO | Assist attorneys in review of received production documents. | 3.20 | 545.00 | $1,744.00 |
| 02/08/2024 | BMM | CO | Draft reply in support of motion for further declaration. | 1.60 | 975.00 | $1,560.00 |
| 02/08/2024 | BMM | CO | Draft reply in support of motion for further declaration. | 2.30 | 975.00 | $2,242.50 |
| 02/08/2024 | KBD | CO | Prepare comments to reply regarding confidentiality. | 0.40 | 1,525.00 | $610.00 |
| 02/09/2024 | BMM | CO | Revise reply in support of motion for further declaration (with K. Dine in part). | 1.40 | 975.00 | $1,365.00 |
| 02/09/2024 | KBD | CO | Strategize regarding reply/hearing regarding confidentiality with B. Michael (partial). | 1.60 | 1,525.00 | $2,440.00 |
| 02/09/2024 | NJH | CO | Review  and edit reply in support of motion for further disclosure and response to declaration of Eric P. Stephens in preparation for filing. | 1.20 | 545.00 | $654.00 |
| 02/09/2024 | NJH | CO | Draft amended notice of hearing for filing. | 0.40 | 545.00 | $218.00 |
| 02/11/2024 | KBD | CO | Prepare for argument on confidentiality motion. | 1.20 | 1,525.00 | $1,830.00 |
| 02/11/2024 | KBD | CO | Prepare stipulation regarding abuse claim. | 0.60 | 1,525.00 | $915.00 |
| 02/12/2024 | KBD | CO | Prepare for hearing regarding confidentiality matters. | 1.20 | 1,525.00 | $1,830.00 |
| 02/12/2024 | KBD | CO | Telephone call with P. Stoneking regarding hearing. | 0.10 | 1,525.00 | $152.50 |
| 02/14/2024 | BMM | CO | Call with K. Dine regarding CVA documents. | 0.40 | 975.00 | $390.00 |
| 02/14/2024 | BMM | CO | Communications with SCC regarding CVA document production. | 0.60 | 975.00 | $585.00 |
| 02/14/2024 | KBD | CO | Telephone call with B. Michael regarding discovery issues. | 0.40 | 1,525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     15
Diocese of Rockville Ctr. OCC                              Invoice 137927
Client 18491.00002                                         March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2024 | BMM | CO | Prepare for meet and confer with Debtor regarding CVA documents. | 0.40 | 975.00 | $390.00 |
| 02/15/2024 | BMM | CO | Meet and confer with the Debtor regarding CVA documents. | 0.30 | 975.00 | $292.50 |
| 02/15/2024 | BMM | CO | Call with K. Dine following up on meet and confer with Diocese. | 1.60 | 975.00 | $1,560.00 |
| 02/15/2024 | KBD | CO | Analyze correspondence among parties regarding deposition. | 0.20 | 1,525.00 | $305.00 |
| 02/15/2024 | KBD | CO | Telephone call with B. Michael regarding discovery issues. | 0.40 | 1,525.00 | $610.00 |
| 02/15/2024 | KBD | CO | Telephone call with E. Stephens, A. Butler and B. Michael regarding discovery. | 0.30 | 1,525.00 | $457.50 |
| 02/16/2024 | BMM | CO | Call with K. Dine regarding CVA documents. | 0.50 | 975.00 | $487.50 |
| 02/16/2024 | BMM | CO | Call with I. Scharf regarding Christian Brothers archive search for relevance here. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | CO | Communications with NY office staff regarding depositions of archivist and Chancellor. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | CO | Download newly produced CVA documents. | 0.90 | 975.00 | $877.50 |
| 02/16/2024 | BMM | CO | Communications with vendor regarding processing produced documents. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | CO | Communication with a SCC regarding  CVA discovery. | 0.40 | 975.00 | $390.00 |
| 02/16/2024 | BMM | CO | Review newly produced perpetrator files. | 1.30 | 975.00 | $1,267.50 |
| 02/19/2024 | JIS | CO | Research regarding deposition of archivist. | 0.40 | 1,850.00 | $740.00 |
| 02/20/2024 | BMM | CO | Review newly produced perpetrator files. | 1.90 | 975.00 | $1,852.50 |
| 02/20/2024 | BMM | CO | Review newly produced perpetrator files. | 0.30 | 975.00 | $292.50 |
| 02/20/2024 | BMM | CO | Review newly produced perpetrator files. | 1.10 | 975.00 | $1,072.50 |
| 02/20/2024 | BMM | CO | Prepare for depositions of Chancellor and archivist. | 0.30 | 975.00 | $292.50 |
| 02/20/2024 | BMM | CO | Draft email to Chambers requesting status conference. | 0.70 | 975.00 | $682.50 |
| 02/20/2024 | BMM | CO | Review newly produced perpetrator files. | 1.00 | 975.00 | $975.00 |
| 02/20/2024 | BMM | CO | Review newly produced perpetrator files. | 1.30 | 975.00 | $1,267.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    16

Diocese of Rockville Ctr. OCC

Invoice 137927

Client 18491.00002

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2024 | KBD | CO | Analyze discovery issues relating to CVA documents. | 0.30 | 1,525.00 | $457.50 |
| 02/20/2024 | KBD | CO | Telephone call with B. Michael regarding discovery issues. | 0.20 | 1,525.00 | $305.00 |
| 02/20/2024 | KBD | CO | Analyze correspondence with Chambers and Jones Day regarding discovery. | 0.20 | 1,525.00 | $305.00 |
| 02/21/2024 | BMM | CO | Review newly produced perpetrator files. | 1.90 | 975.00 | $1,852.50 |
| 02/21/2024 | BMM | CO | Review newly produced perpetrator files. | 1.00 | 975.00 | $975.00 |
| 02/21/2024 | BMM | CO | Review newly produced perpetrator files. | 1.50 | 975.00 | $1,462.50 |
| 02/21/2024 | BMM | CO | Review newly produced perpetrator files. | 2.30 | 975.00 | $2,242.50 |
| 02/21/2024 | KBD | CO | Analyze letters regarding objections. | 0.10 | 1,525.00 | $152.50 |
| 02/21/2024 | KBD | CO | Telephone call with B. Michael regarding discovery. | 0.60 | 1,525.00 | $915.00 |
| 02/22/2024 | BMM | CO | Draft outline for archivist and Chancellor depositions. | 1.30 | 975.00 | $1,267.50 |
| 02/22/2024 | BMM | CO | Communications with Chambers regarding status conference. | 0.30 | 975.00 | $292.50 |
| 02/22/2024 | BMM | CO | Call with G. Greenwood regarding depositions and other case issues. | 0.80 | 975.00 | $780.00 |
| 02/22/2024 | KBD | CO | Analyze objections to claims. | 0.30 | 1,525.00 | $457.50 |
| 02/22/2024 | KBD | CO | Telephone call with B. Michael regarding discovery relating to document production. | 0.30 | 1,525.00 | $457.50 |
| 02/22/2024 | KBD | CO | Analyze issues relating to document production discovery. | 0.70 | 1,525.00 | $1,067.50 |
| 02/22/2024 | KBD | CO | Revise draft notice of court conference. | 0.20 | 1,525.00 | $305.00 |
| 02/22/2024 | KBD | CO | Preparation for deposition of Chancellor/archivist. | 0.80 | 1,525.00 | $1,220.00 |
| 02/23/2024 | BMM | CO | Draft outline for archivist and chancellor depositions. | 1.30 | 975.00 | $1,267.50 |
| 02/23/2024 | BMM | CO | Communications with NY office, court reporter, counsel regarding depositions. | 0.70 | 975.00 | $682.50 |
| 02/23/2024 | BMM | CO | Call with P. Wall and K. Dine regarding depositions. | 0.70 | 975.00 | $682.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    17

Invoice 137927

March 29, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 02/23/2024 | KBD | CO | Telephone call with B. Michael and P. Wall regarding document issues. | 0.70 | 1,525.00 | $1,067.50 |
| 02/23/2024 | KBD | CO | Analyze information in connection with deposition. | 0.60 | 1,525.00 | $915.00 |
| 02/24/2024 | BMM | CO | Prepare for status conference of archive. | 1.00 | 975.00 | $975.00 |
| 02/24/2024 | BMM | CO | Prepare outline for depositions. | 1.90 | 975.00 | $1,852.50 |
| 02/25/2024 | BMM | CO | Prepare outline for depositions. | 1.30 | 975.00 | $1,267.50 |
| 02/25/2024 | BMM | CO | Prepare outline for depositions. | 2.40 | 975.00 | $2,340.00 |
| 02/25/2024 | BMM | CO | Prepare outline for depositions. | 1.50 | 975.00 | $1,462.50 |
| 02/25/2024 | BMM | CO | Prepare for status conference regarding archive log and index. | 1.00 | 975.00 | $975.00 |
| 02/26/2024 | BMM | CO | Call with J. Stang regarding hearing on archivist's documents. | 0.30 | 975.00 | $292.50 |
| 02/26/2024 | BMM | CO | Call with G. Greenwood regarding depositions and other case issues. | 0.30 | 975.00 | $292.50 |
| 02/26/2024 | BMM | CO | Analyze search terms for archive visit. | 1.10 | 975.00 | $1,072.50 |
| 02/26/2024 | BMM | CO | Call with P. Stoneking regarding depositions and archive search. | 0.90 | 975.00 | $877.50 |
| 02/26/2024 | BMM | CO | Revise deposition outline. | 2.00 | 975.00 | $1,950.00 |
| 02/26/2024 | IAWN | CO | Revise B. Michael deposition script for Fitzgerald deposition. | 0.70 | 1,525.00 | $1,067.50 |
| 02/26/2024 | JIS | CO | Call with I. Scharf regarding case status, including archive discovery. | 0.60 | 1,850.00 | $1,110.00 |
| 02/26/2024 | JIS | CO | Call B. Michael regarding visit to archive per Court instruction at status hearing. | 0.30 | 1,850.00 | $555.00 |
| 02/26/2024 | JIS | CO | Review/comment on Chancellor deposition outline. | 0.50 | 1,850.00 | $925.00 |
| 02/26/2024 | KBD | CO | Analyze/prepare comments to deposition outline. | 1.30 | 1,525.00 | $1,982.50 |
| 02/27/2024 | BMM | CO | Communications with court reporter, N. Hall, K. Dine, and other participants regarding deposition logitistics. | 0.80 | 975.00 | $780.00 |
| 02/27/2024 | BMM | CO | Live walk-through of archive database. | 0.90 | 975.00 | $877.50 |
| 02/27/2024 | BMM | CO | Review newly produced archive logs. | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP                          Page:     18
Diocese of Rockville Ctr. OCC                              Invoice 137927
Client 18491.00002                                         March 29, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|------:|-----:|-------:|
| 02/27/2024 | BMM | CO | Draft outline for archivist deposition. | 1.80 | 975.00 | $1,755.00 |
| 02/27/2024 | IDS | CO | Attend review of seminary archive database. | 0.40 | 1,250.00 | $500.00 |
| 02/27/2024 | KBD | CO | Prepare for deposition with B. Michael (partial). | 2.30 | 1,525.00 | $3,507.50 |
| 02/27/2024 | KBD | CO | Meeting with archivist, Jones Day and PSZJ regarding the documents. | 1.00 | 1,525.00 | $1,525.00 |
| 02/27/2024 | NJH | CO | Organize to deposition logistics. | 4.10 | 545.00 | $2,234.50 |
| 02/28/2024 | BMM | CO | Prepare for archivist's deposition. | 2.50 | 975.00 | $2,437.50 |
| 02/28/2024 | BMM | CO | Take deposition of the Diocese's archivist. | 5.80 | 975.00 | $5,655.00 |
| 02/28/2024 | BMM | CO | Prepare for Chancellor's deposition. | 1.50 | 975.00 | $1,462.50 |
| 02/28/2024 | KBD | CO | Prepare for deposition of archivist. | 1.20 | 1,525.00 | $1,830.00 |
| 02/28/2024 | KBD | CO | Attend deposition of archivist. | 5.80 | 1,525.00 | $8,845.00 |
| 02/28/2024 | KBD | CO | Telephone call with S. Davidson regarding claim matter. | 0.10 | 1,525.00 | $152.50 |
| 02/28/2024 | KBD | CO | Analyze claim letter from S. Davidson. | 0.10 | 1,525.00 | $152.50 |
| 02/28/2024 | KBD | CO | Prepare for Chancellor deposition with B. Michael (partial). | 0.60 | 1,525.00 | $915.00 |
| 02/28/2024 | NJH | CO | Draft archive search spreadsheet as requested by B. Michaels. | 4.20 | 545.00 | $2,289.00 |
| 02/29/2024 | BMM | CO | Take deposition of the Diocese's Chancellor. | 5.50 | 975.00 | $5,362.50 |
| 02/29/2024 | BMM | CO | Call with J. Stang and K. Dine regarding deposition. | 0.50 | 975.00 | $487.50 |
| 02/29/2024 | BMM | CO | Prepare for Chancellor's deposition. | 1.50 | 975.00 | $1,462.50 |
| 02/29/2024 | JIS | CO | Call K. Dine and B. Michael regarding Chancellor deposition. | 0.40 | 1,850.00 | $740.00 |
| 02/29/2024 | KBD | CO | Prepare for deposition of Chancellor. | 0.60 | 1,525.00 | $915.00 |
| 02/29/2024 | KBD | CO | Participate in deposition of Chancellor. | 5.30 | 1,525.00 | $8,082.50 |
| 02/29/2024 | KBD | CO | Follow-up from deposition with B. Michael and J. Stang (partial). | 0.70 | 1,525.00 | $1,067.50 |
| 02/29/2024 | NJH | CO | Draft a claims list as requested by B. Michael. | 2.40 | 545.00 | $1,308.00 |
| | | | | **132.50** | | **$142,253.50** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    19
Diocese of Rockville Ctr. OCC                                        Invoice 137927
Client 18491.00002                                                  March 29, 2024

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **PSZJ Compensation** | | | | | | |
| 02/01/2024 | GNB | CP | Email PSZJ team regarding new billing task codes. | 0.10 | 1,075.00 | $107.50 |
| 02/06/2024 | GNB | CP | Research regarding J. Stang declaration concerning PSZJ fees in trust for Committee's constituency (.5); draft document concerning PSZJ fees in trust for Committee's constituency (.4). | 0.90 | 1,075.00 | $967.50 |
| 02/08/2024 | GNB | CP | Draft J. Stang declaration regarding PSZJ fees in trust for benefit of sexual abuse survivors. | 0.20 | 1,075.00 | N/C |
| 02/13/2024 | GNB | CP | Review and approve my certifications of no objection to PSZJ's November 2023 monthly fee statement and all Committee professionals' December 2023 monthly fee statements. | 0.10 | 1,075.00 | $107.50 |
| 02/13/2024 | NJH | CP | Draft December certificate of no objection re fees. | 0.60 | 545.00 | $327.00 |
| 02/13/2024 | NJH | CP | Draft November certificate of no objection re fees. | 0.80 | 545.00 | $436.00 |
| 02/16/2024 | NJH | CP | Preparation of certification of no objection for filing. | 0.20 | 545.00 | $109.00 |
| 02/17/2024 | GNB | CP | Edit PSZJ January 2024 bill. | 1.80 | 1,075.00 | $1,935.00 |
| 02/18/2024 | GNB | CP | Edit PSZJ January 2024 bill. | 0.20 | 1,075.00 | $215.00 |
| 02/22/2024 | KBD | CP | Prepare comments to monthly fee statement. | 0.40 | 1,525.00 | $610.00 |
| 02/26/2024 | GNB | CP | Continue editing PSZJ January 2024 bill. | 0.60 | 1,075.00 | $645.00 |
| 02/26/2024 | KBD | CP | Prepare comments to fee statement. | 0.30 | 1,525.00 | $457.50 |
| 02/28/2024 | BDD | CP | Prepare PSZJ's January 2024 monthly fee statement (.80) and email G. Brown re same (.10). | 0.90 | 595.00 | $535.50 |
| 02/28/2024 | GNB | CP | Make final edits to PSZJ January 2024 bill. | 0.20 | 1,075.00 | $215.00 |
| 02/28/2024 | GNB | CP | Review and finalize PSZJ January 2024 monthly fee statement; email K. Dine and B. Michael regarding client approval of Committee professionals' January 2024 bills. | 0.10 | 1,075.00 | $107.50 |
| | | | | **7.40** | | **$6,775.00** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    20
Invoice 137927
March 29, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Other Professional Compensation

| 02/04/2024 | GNB | CPO | Review Rock Creek invoice and approve payment of same. | 0.10 | 1,075.00 | $107.50 |
| 02/06/2024 | IAWN | CPO | Review Reed Smith bills re NYLB. | 0.40 | 1,525.00 | $610.00 |
| 02/16/2024 | GNB | CPO | Email with BRG and BB regarding objection deadline to December 2023 fee statements and certificate of no objection. | 0.10 | 1,075.00 | $107.50 |
| 02/20/2024 | KLL | CPO | Finalize for filing certificate of no objection to Committee professionals December monthly fee statements. | 0.30 | 595.00 | $178.50 |
| 02/26/2024 | GNB | CPO | Review Stout invoice and approve same for payment. | 0.10 | 1,075.00 | $107.50 |
| 02/26/2024 | GNB | CPO | Email Lerman Senter regarding fee application issues. | 0.40 | 1,075.00 | $430.00 |
| 02/29/2024 | GNB | CPO | Email BRG and BB regarding revisions to January 2024 monthly fee statements. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | GNB | CPO | Email with BRG regarding next interim fee application; email with B. Michael regarding same. | 0.10 | 1,075.00 | $107.50 |
| 02/29/2024 | GNB | CPO | Email Committee professionals regarding next interim fee application; call with J. Bair regarding same; email PSZJ team regarding same. | 0.10 | 1,075.00 | $107.50 |
|  |  |  |  | 1.70 |  | $1,863.50 |

### General Creditors' Committee

| 02/01/2024 | BMM | GC | Communications with SCC regarding unstayed state court cases. | 0.20 | 975.00 | $195.00 |
| 02/01/2024 | KBD | GC | Telephone call with B. Michael and P. Stoneking on ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/01/2024 | KBD | GC | Prepare/analyze correspondence among SCC and PSZJ regarding case issues. | 0.10 | 1,525.00 | $152.50 |
| 02/02/2024 | BMM | GC | Call with SCC regarding ongoing case issues. | 0.50 | 975.00 | $487.50 |
| 02/02/2024 | BMM | GC | Call with J. Stang, K. Dine and I. Nasatir (in part) regarding SCC meeting follow-up. | 0.50 | 975.00 | $487.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     21

Diocese of Rockville Ctr. OCC

Invoice 137927

Client 18491.00002

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2024 | KBD | GC | Telephone call with R. Tollner regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2024 | KBD | GC | Prepare/analyze correspondence among Committee, SCC and PSZJ regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2024 | YPD | GC | Analyze documents (.4); preparation of 1/17/24 Committee meeting minutes (.6). | 1.00 | 595.00 | $595.00 |
| 02/05/2024 | YPD | GC | Analyze documents (.4); preparation of 1/23/24 Committee meeting minutes (.6). | 1.00 | 595.00 | $595.00 |
| 02/05/2024 | YPD | GC | Revision to 1/17/2024 committee minutes. | 0.20 | 595.00 | $119.00 |
| 02/05/2024 | YPD | GC | Revision to 1/23/2024 committee minutes. | 0.20 | 595.00 | $119.00 |
| 02/06/2024 | BMM | GC | Meeting with Committee regarding ongoing case issues. | 1.00 | 975.00 | $975.00 |
| 02/06/2024 | IAWN | GC | Telephone call with Committee re Disclosure Statement. | 0.80 | 1,525.00 | $1,220.00 |
| 02/06/2024 | KBD | GC | Telephone call with pro se claimant. | 0.30 | 1,525.00 | $457.50 |
| 02/06/2024 | KBD | GC | Telephone call with Committee and professionals regarding ongoing case issues. | 1.00 | 1,525.00 | $1,525.00 |
| 02/06/2024 | KBD | GC | Analyze correspondence among PSZJ and SCC regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 02/06/2024 | NJH | GC | Take minutes at Committee meeting. | 0.80 | 545.00 | $436.00 |
| 02/06/2024 | YPD | GC | Review of email from N. Hall re 2/6/24 Committee meeting; respond. | 0.10 | 595.00 | $59.50 |
| 02/07/2024 | BMM | GC | Call with SCC regarding ongoing case issue. | 0.20 | 975.00 | $195.00 |
| 02/07/2024 | BMM | GC | Call with K. Dine and J. Stang regarding call with SCC. | 0.20 | 975.00 | $195.00 |
| 02/07/2024 | BMM | GC | Call with SCC regarding ongoing case issue. | 0.30 | 975.00 | $292.50 |
| 02/07/2024 | IAWN | GC | Telephone calls with SCC and with Committee re Committee letter opposition to Plan (.2) (.3). | 0.50 | 1,525.00 | $762.50 |
| 02/07/2024 | KBD | GC | Analyze/prepare correspondence with SCC regarding ongoing case matters. | 0.20 | 1,525.00 | $305.00 |
| 02/07/2024 | KBD | GC | Telephone call with P. Stoneking regarding ongoing case issues. | 0.10 | 1,525.00 | $152.50 |
| 02/07/2024 | KBD | GC | Analyze draft Committee minutes. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    22

Diocese of Rockville Ctr. OCC

Invoice 137927

Client 18491.00002

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2024 | NJH | GC | Draft memorandum of minutes from the Committee meeting. | 1.40 | 545.00 | $763.00 |
| 02/08/2024 | JIS | GC | Call Committee member regarding outcome of disclosure statement hearing. | 0.20 | 1,850.00 | $370.00 |
| 02/13/2024 | KBD | GC | Prepare/review correspondence among Committee and SCC on ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/13/2024 | KBD | GC | Prepare/analyze correspondence among state court counsel regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 02/13/2024 | KBD | GC | Telephone call with J. Stang concerning state court counsel question regarding ongoing case matters. | 0.10 | 1,525.00 | $152.50 |
| 02/14/2024 | KBD | GC | Respond to correspondence with SCC regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/15/2024 | KBD | GC | Telephone call with C. d'Estries regarding hearing. | 0.10 | 1,525.00 | $152.50 |
| 02/16/2024 | BMM | GC | Call with J. Stang and K. Dine preparing for SCC call regarding ongoing issues. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | GC | Participate in SCC call regarding ongoing case issue. | 1.00 | 975.00 | $975.00 |
| 02/16/2024 | BMM | GC | Call with K. Dine regarding Committee communications. | 0.20 | 975.00 | $195.00 |
| 02/16/2024 | BMM | GC | Respond to SCC inquiry regarding service to client. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | GC | Communications with SCC regarding implications of current Supreme Court litigation. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | GC | Review precedential townhall protocols and presentations. | 0.60 | 975.00 | $585.00 |
| 02/16/2024 | BMM | GC | Communication with SCC regarding ongoing case issues. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | IAWN | GC | Telephone call with SCC re Disclosure Statement. | 1.20 | 1,525.00 | $1,830.00 |
| 02/16/2024 | KBD | GC | Telephone call with SCC and professionals regarding ongoing case issues. | 1.00 | 1,525.00 | $1,525.00 |
| 02/16/2024 | KBD | GC | Telephone call with J. Stang and B. Michael (partial) regarding meeting with SCC. | 0.30 | 1,525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     23
Diocese of Rockville Ctr. OCC                                       Invoice 137927
Client 18491.00002                                                 March 29, 2024

---

|            |      |      |                                                                                                           | Hours | Rate     | Amount     |
|------------|------|------|-----------------------------------------------------------------------------------------------------------|-------|----------|------------|
| 02/16/2024 | KBD  | GC   | Prepare and analyze correspondence among professionals and SCC regarding ongoing case issues.             | 0.20  | 1,525.00 | $305.00    |
| 02/16/2024 | KBD  | GC   | Telephone call with B. Michael regarding Committee communications.                                        | 0.20  | 1,525.00 | $305.00    |
| 02/19/2024 | KBD  | GC   | Telephone call with SCC, B. Michael and J. Stang regarding ongoing case issues.                           | 0.70  | 1,525.00 | $1,067.50  |
| 02/19/2024 | KBD  | GC   | Telephone call with state court counsel regarding claim issues.                                           | 0.20  | 1,525.00 | $305.00    |
| 02/20/2024 | BMM  | GC   | Communications with Committee and SCC regarding meeting schedule and ongoing work.                        | 0.30  | 975.00   | $292.50    |
| 02/20/2024 | BMM  | GC   | Draft presentation for town hall regarding plan.                                                          | 0.70  | 975.00   | $682.50    |
| 02/20/2024 | DG   | GC   | Review scripts and documents related to town halls in preparation for call with J. Stang and B. Michael (.5); call with J. Lucas, J. Stang, B. Michael re: town hall logistics and next steps (.6). | 1.10  | 1,695.00 | $1,864.50  |
| 02/20/2024 | JIS  | GC   | Call with Committee member re case status.                                                                | 0.20  | 1,850.00 | $370.00    |
| 02/20/2024 | JIS  | GC   | Call with state court counsel regarding plan status.                                                      | 0.10  | 1,850.00 | $185.00    |
| 02/20/2024 | JIS  | GC   | Call with state court counsel regarding mediation issues.                                                 | 0.40  | 1,850.00 | $740.00    |
| 02/20/2024 | JWL  | GC   | Review town hall slide deck info (.4); team call with J. Stang, B. Michael, D. Grassgreen, and K. Dine regarding town hall for solicitation issues (.6). | 1.00  | 1,250.00 | $1,250.00  |
| 02/20/2024 | KBD  | GC   | Telephone call with J. Lucas, D. Grassgreen, J. Stang and B. Michael regarding preparing for town hall presentations. | 0.80  | 1,525.00 | $1,220.00  |
| 02/20/2024 | KBD  | GC   | Prepare/review correspondence regarding town hall.                                                        | 0.20  | 1,525.00 | $305.00    |
| 02/20/2024 | KBD  | GC   | Attention to correspondence among SCC, Committee and PSZJ.                                                 | 0.30  | 1,525.00 | $457.50    |
| 02/21/2024 | BMM  | GC   | Draft presentation for town hall regarding plan.                                                          | 3.30  | 975.00   | $3,217.50  |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    24
Invoice 137927
March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2024 | BMM | GC | Draft presentation for town hall regarding plan. | 0.40 | 975.00 | $390.00 |
| 02/21/2024 | JIS | GC | Review/revise powerpoint presentation for town hall. | 0.40 | 1,850.00 | $740.00 |
| 02/21/2024 | KBD | GC | Analyze draft presentation for town hall. | 0.30 | 1,525.00 | $457.50 |
| 02/22/2024 | BMM | GC | Respond to SCC questions regarding the Diocese's plan. | 0.50 | 975.00 | $487.50 |
| 02/22/2024 | BMM | GC | Communications with Committee members regarding upcoming meetings. | 0.20 | 975.00 | $195.00 |
| 02/22/2024 | BMM | GC | Draft presentation for town hall regarding plan (with K. Dine in part). | 1.70 | 975.00 | $1,657.50 |
| 02/22/2024 | BMM | GC | Call with K. Dine regarding plan presentation. | 0.60 | 975.00 | $585.00 |
| 02/22/2024 | DG | GC | Review and comment on script and slide deck for town hall (1); emails to B. Michael re: same (.1); review revised drafts (.3). | 1.40 | 1,695.00 | $2,373.00 |
| 02/22/2024 | JWL | GC | Review and comment on outline for town hall presentation re plan terms and voting process (1.0). | 1.00 | 1,250.00 | $1,250.00 |
| 02/22/2024 | KBD | GC | Analyze/prepare comments to proposed plan presentations. | 1.20 | 1,525.00 | $1,830.00 |
| 02/22/2024 | KBD | GC | Telephone call with B. Michael regarding plan presentations. | 0.60 | 1,525.00 | $915.00 |
| 02/22/2024 | KBD | GC | Telephone call with B. Michael and J. Stang (partial) regarding plan presentations. | 0.80 | 1,525.00 | $1,220.00 |
| 02/23/2024 | BMM | GC | Draft presentation for town hall regarding plan. | 1.00 | 975.00 | $975.00 |
| 02/23/2024 | BMM | GC | Call with D. Grassgreen, J. Lucas, K. Dine (all in part) and J. Stang regarding plan townhall. | 1.40 | 975.00 | $1,365.00 |
| 02/23/2024 | BMM | GC | Emails with team, counsel regarding townhall. | 0.60 | 975.00 | $585.00 |
| 02/23/2024 | BMM | GC | Revise presentation regarding plan. | 1.10 | 975.00 | $1,072.50 |
| 02/23/2024 | DG | GC | Review slides and provide feedback; call with J. Lucas, J. Stang and B. Michael re: same. | 1.00 | 1,695.00 | $1,695.00 |
| 02/23/2024 | JIS | GC | Call to review powerpoint presentation for townhall meeting on plan and disclosure statement. | 1.20 | 1,850.00 | $2,220.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    25

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/23/2024 | JIS | GC | Call B. Michael regarding townhall meeting for survivor constitency. | 0.20 | 1,850.00 | $370.00 |
| 02/23/2024 | JWL | GC | Call with J. Stang, D. Grassgreen, B. Michael, and K. Dine regarding voting presentation for counsel and survivors (1.0). | 1.00 | 1,250.00 | $1,250.00 |
| 02/23/2024 | KBD | GC | Revise on materials for town hall meetings. | 1.70 | 1,525.00 | $2,592.50 |
| 02/23/2024 | KBD | GC | Telephone call with PSZJ team to review/revise town hall materials. | 1.20 | 1,525.00 | $1,830.00 |
| 02/23/2024 | KBD | GC | Telephone call with B. Michael regarding preparation for town hall. | 0.20 | 1,525.00 | $305.00 |
| 02/25/2024 | KBD | GC | Attention to correspondence with SCC on ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 02/26/2024 | BMM | GC | Prepare for townhall session with SCC regarding Diocese's plan. | 1.30 | 975.00 | $1,267.50 |
| 02/26/2024 | BMM | GC | Townhall with counsel regarding Diocese's plan. | 1.20 | 975.00 | $1,170.00 |
| 02/26/2024 | BMM | GC | Call with a SCC regarding Diocese's plan. | 0.40 | 975.00 | $390.00 |
| 02/26/2024 | DG | GC | Attend Town Hall Meeting re: Plan issues. | 1.00 | 1,695.00 | $1,695.00 |
| 02/26/2024 | IAWN | GC | Attend town hall re Disclosure Statement voting with J. Stang, B. Michael and K. Dine. | 1.20 | 1,525.00 | $1,830.00 |
| 02/26/2024 | IAWN | GC | Email B. Michael re insurance slide issue. | 0.10 | 1,525.00 | $152.50 |
| 02/26/2024 | JIS | GC | Call with Committee members regarding case status. | 0.20 | 1,850.00 | $370.00 |
| 02/26/2024 | JIS | GC | Preparation for Town Hall Meeting with state court counsel by reviewing powerpoint presentation and script.. | 1.00 | 1,850.00 | $1,850.00 |
| 02/26/2024 | JIS | GC | Attend counsel town hall meeting. | 1.20 | 1,850.00 | $2,220.00 |
| 02/26/2024 | KBD | GC | Analyze draft presentation for town hall. | 0.30 | 1,525.00 | $457.50 |
| 02/26/2024 | KBD | GC | Attend town hall for counsel regarding plan. | 1.00 | 1,525.00 | $1,525.00 |
| 02/27/2024 | BMM | GC | Communications with K. Dine and SCC regarding issues with solicitation packages and ballots. | 0.80 | 975.00 | $780.00 |
| 02/27/2024 | BMM | GC | Participate in meeting with Committee regarding ongoing case issues. | 2.00 | 975.00 | $1,950.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    26

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2024 | IAWN | GC | Telephone call with team re town hall meeting. | 1.20 | 1,525.00 | $1,830.00 |
| 02/27/2024 | KBD | GC | Telephone call with Committee and SCC regarding ongoing case issues. | 2.00 | 1,525.00 | $3,050.00 |
| 02/27/2024 | KBD | GC | Telephone call with J. Stang and B. Michael (partial) regarding preparation for Committee meeting. | 0.30 | 1,525.00 | $457.50 |
| 02/27/2024 | NJH | GC | Attend DRVC Committee meeting. | 1.80 | 545.00 | $981.00 |
| 02/27/2024 | YPD | GC | Review of email from N. Hall re Committee meeting; respond to email on same. | 0.10 | 595.00 | $59.50 |
| 02/28/2024 | IAWN | GC | Telephone call with Committee re case issues. | 2.00 | 1,525.00 | $3,050.00 |
| 02/28/2024 | JIS | GC | Call L. Leder regarding issues related to solicitation package. | 0.10 | 1,850.00 | $185.00 |
| 02/28/2024 | JIS | GC | Call state court counsel regarding issues related to solicitation packages. | 0.30 | 1,850.00 | $555.00 |
| 02/28/2024 | JIS | GC | Respond to inquiry from state court counsel regarding ballots. | 0.20 | 1,850.00 | $370.00 |
| 02/28/2024 | NJH | GC | Draft meeting minutes for the Committee meeting held on February 27, 2024. | 0.50 | 545.00 | $272.50 |
| 02/29/2024 | JIS | GC | Call with state court counsel regarding Committee voting recommendation. | 0.20 | 1,850.00 | $370.00 |
| 02/29/2024 | JIS | GC | Call with state court counsel regarding Committee vote recommendation. | 0.20 | 1,850.00 | $370.00 |
| 02/29/2024 | JIS | GC | Revise email to Committee regarding rates. | 0.10 | 1,850.00 | $185.00 |
| 02/29/2024 | KBD | GC | Revise email to SCC regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 02/29/2024 | KBD | GC | Revisions to presentation to survivors regarding plan. | 0.50 | 1,525.00 | $762.50 |
| | | | | 69.20 | | $87,787.00 |

**Hearings**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/06/2024 | BMM | HE | (Partial) Participate in hearing on motion to withdraw as counsel. | 0.50 | 975.00 | $487.50 |
| 02/06/2024 | KBD | HE | Attend hearing regarding motion to withdraw. | 1.70 | 1,525.00 | $2,592.50 |
| 02/08/2024 | BMM | HE | Participate in hearing on disclosure statement. | 2.80 | 975.00 | $2,730.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    27

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2024 | BMM | HE | (Partial) Participate in hearing on disclosure statement. | 1.10 | 975.00 | $1,072.50 |
| 02/08/2024 | GSG | HE | Attendance (partial) at hearing re 4th Amended Disclosure Statement. | 2.40 | 1,195.00 | $2,868.00 |
| 02/08/2024 | IAWN | HE | Attend Disclosure Statement hearing. | 2.70 | 1,525.00 | $4,117.50 |
| 02/08/2024 | IAWN | HE | Attend second portion of Disclosure Statement hearing. | 2.30 | 1,525.00 | $3,507.50 |
| 02/08/2024 | JIS | HE | Attend hearing regarding disclosure statement and withdrawal of counsel. | 5.50 | 1,850.00 | $10,175.00 |
| 02/08/2024 | JIS | HE | Attend Disclosure Statement hearing. | 6.00 | 1,850.00 | $11,100.00 |
| 02/08/2024 | KBD | HE | Participate/attend hearing regarding Disclosure Statement. | 6.00 | 1,525.00 | $9,150.00 |
| 02/09/2024 | KBD | HE | Email correspondence with Chambers regarding hearings. | 0.20 | 1,525.00 | $305.00 |
| 02/12/2024 | IAWN | HE | Attend hearing re E.. Stephens declaration. | 0.60 | 1,525.00 | $915.00 |
| 02/12/2024 | KBD | HE | Attend/participate in hearing via Zoom regarding confidentiality issues. | 0.60 | 1,525.00 | $915.00 |
| 02/13/2024 | BMM | HE | Participate in scheduling conference for Cemco litigation. | 0.60 | 975.00 | $585.00 |
| 02/13/2024 | GSG | HE | Attend pretrial conference re Cemco adversary. | 0.60 | 1,195.00 | $717.00 |
| 02/13/2024 | KBD | HE | Participate in Zoom status conference regarding CemCo litigation. | 0.60 | 1,525.00 | $915.00 |
| 02/15/2024 | BMM | HE | Participate in hearing on disclosure statement. | 2.50 | 975.00 | $2,437.50 |
| 02/15/2024 | KBD | HE | Participate in hearing in bankruptcy court. | 2.00 | 1,525.00 | $3,050.00 |
| 02/15/2024 | KBD | HE | Correspondence with Chambers regarding hearing. | 0.20 | 1,525.00 | $305.00 |
| 02/26/2024 | BMM | HE | Participate in status conference regarding archivist's log and index. | 0.50 | 975.00 | $487.50 |
| 02/26/2024 | JIS | HE | Telephonic attendance at discovery status conference. | 0.50 | 1,850.00 | $925.00 |
| 02/26/2024 | KBD | HE | Participate in Zoom hearing regarding document discovery. | 0.50 | 1,525.00 | $762.50 |
| | | | | **40.40** | | **$60,120.00** |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     28

Invoice 137927

March 29, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Insurance Coverage** | | | | | | |
| 02/06/2024 | IAWN | IC | Review Claro and B. Michael emails re valuation assumptions. | 0.30 | 1,525.00 | $457.50 |
| 02/07/2024 | KBD | IC | Analyze status of insurance coverage actions. | 0.20 | 1,525.00 | $305.00 |
| 02/08/2024 | IAWN | IC | Exchange emails with J. Bair re insurance stay decision. | 0.10 | 1,525.00 | $152.50 |
| 02/15/2024 | IAWN | IC | Exchange emails with Doumajian and Amala re stay and ancillary proceeding. | 0.20 | 1,525.00 | $305.00 |
| 02/15/2024 | IAWN | IC | Review ancillary proceeding docket and application. | 0.60 | 1,525.00 | $915.00 |
| | | | | **1.40** | | **$2,135.00** |
| **Mediation** | | | | | | |
| 02/13/2024 | JIS | ME | Draft email regarding mediation issues to state court counsel. | 0.30 | 1,850.00 | $555.00 |
| 02/19/2024 | JIS | ME | Call with K. Dine and B. Michael  regarding mediation of claim on appeal. | 0.70 | 1,850.00 | $1,295.00 |
| 02/20/2024 | BMM | ME | Call with J. Stang and K. Dine (in part) regarding mediation strategy. | 0.50 | 975.00 | $487.50 |
| | | | | **1.50** | | **$2,337.50** |
| **Plan and Disclosure Statement** | | | | | | |
| 02/01/2024 | BMM | PD | Call with J. Stang (in part) and K. Dine regarding Diocese's disclosure statement. | 0.50 | 975.00 | $487.50 |
| 02/01/2024 | GSG | PD | Review and prepare comments to Committee letter to disclosure statement. | 1.40 | 1,195.00 | $1,673.00 |
| 02/01/2024 | GSG | PD | Email K. Dine re Committee letter to DS. | 0.20 | 1,195.00 | $239.00 |
| 02/01/2024 | GSG | PD | Email from I. Nasatir and J. Bair re insurance hypothetical. | 0.10 | 1,195.00 | $119.50 |
| 02/01/2024 | IAWN | PD | Review Disclosure Statement and analyze claim definitions. | 1.20 | 1,525.00 | $1,830.00 |
| 02/01/2024 | IAWN | PD | Exchange emails with J. Bair re claims. | 0.20 | 1,525.00 | $305.00 |
| 02/01/2024 | IAWN | PD | Review committee letter and comment re claims. | 0.30 | 1,525.00 | $457.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     29
Diocese of Rockville Ctr. OCC                                       Invoice 137927
Client 18491.00002                                                  March 29, 2024

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/01/2024 | IAWN | PD | Additional emails to team re plan insurance issues. | 0.30 | 1,525.00 | $457.50 |
| 02/01/2024 | IAWN | PD | Email Claro re analysis. | 0.20 | 1,525.00 | $305.00 |
| 02/01/2024 | JIS | PD | Review/revise disclosure statement objection. | 1.00 | 1,850.00 | $1,850.00 |
| 02/01/2024 | JIS | PD | Call with K. Dine regarding disclosure statement issues. | 0.20 | 1,850.00 | $370.00 |
| 02/01/2024 | JIS | PD | Continued call with K. Dine and B. Michael regarding disclosure statement issues. | 0.30 | 1,850.00 | $555.00 |
| 02/01/2024 | JIS | PD | Call with Debtor regarding disclosure statement issues. | 0.40 | 1,850.00 | $740.00 |
| 02/01/2024 | JIS | PD | Review/revise Committee letter for solicitation package. | 2.30 | 1,850.00 | $4,255.00 |
| 02/01/2024 | KBD | PD | Finalize response to disclosure statement for filing. | 0.20 | 1,525.00 | $305.00 |
| 02/01/2024 | KBD | PD | Draft objection to disclosure statement. | 4.10 | 1,525.00 | $6,252.50 |
| 02/01/2024 | KBD | PD | Draft Committee letter regarding Plan. | 1.00 | 1,525.00 | $1,525.00 |
| 02/01/2024 | KBD | PD | Follow-up call with B. Michael (partial) and J. Stang (partial) regarding disclosure issues. | 0.50 | 1,525.00 | $762.50 |
| 02/01/2024 | KBD | PD | Analyze/prepare comments to motion regarding confidentiality. | 0.30 | 1,525.00 | $457.50 |
| 02/01/2024 | KBD | PD | Analyze solicitation procedures. | 0.40 | 1,525.00 | $610.00 |
| 02/01/2024 | KBD | PD | Analyze Plan issues relating to claims. | 0.30 | 1,525.00 | $457.50 |
| 02/01/2024 | KLL | PD | Review and finalize for filing Committee response to court order re third disclosure statement. | 0.50 | 595.00 | $297.50 |
| 02/02/2024 | BMM | PD | Calls with K. Dine regarding disclosure statement issues. | 1.00 | 975.00 | $975.00 |
| 02/02/2024 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.30 | 975.00 | $292.50 |
| 02/02/2024 | GSG | PD | Review disclosure statement. redline and email K. Dine re comments. | 0.50 | 1,195.00 | $597.50 |
| 02/02/2024 | GSG | PD | Review final revisions to Committee letter re disclosure statement. | 0.10 | 1,195.00 | $119.50 |
| 02/02/2024 | IAWN | PD | Review Claro emails re coverage assumptions. | 0.50 | 1,525.00 | $762.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    30

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2024 | IAWN | PD | Telephone call with SCC re Disclosure Statement objection. | 0.50 | 1,525.00 | $762.50 |
| 02/02/2024 | IAWN | PD | Telephone call with team (partial) re objection. | 0.50 | 1,525.00 | $762.50 |
| 02/02/2024 | IAWN | PD | Review Syracuse plan objection by insurers re relevance here. | 0.50 | 1,525.00 | $762.50 |
| 02/02/2024 | JWL | PD | Respond to K. Dine question regarding solicitation issues. | 1.00 | 1,250.00 | $1,250.00 |
| 02/02/2024 | KBD | PD | Telephone call regarding disclosure statement/plan issues with J. Stang (partial), I. Nasatir (partial) and B. Michael. | 1.30 | 1,525.00 | $1,982.50 |
| 02/02/2024 | KBD | PD | Revise/finalize objection to disclosure statement. | 1.80 | 1,525.00 | $2,745.00 |
| 02/02/2024 | KBD | PD | Telephone calls with B. Michael regarding objection to disclosure statement. | 0.80 | 1,525.00 | $1,220.00 |
| 02/02/2024 | KBD | PD | Analyze issues relating to solicitation. | 0.60 | 1,525.00 | $915.00 |
| 02/02/2024 | KBD | PD | Telephone call with J. Stang regarding objection to disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 02/02/2024 | KBD | PD | Coordinate filing objection to disclosure statement. | 0.20 | 1,525.00 | $305.00 |
| 02/02/2024 | KBD | PD | Telephone call with J. Bair regarding objection to disclosure statement. | 0.10 | 1,525.00 | $152.50 |
| 02/02/2024 | KLL | PD | Review and finalize for filing Committee's further objection to disclosure statement. | 0.30 | 595.00 | $178.50 |
| 02/03/2024 | BMM | PD | Review draft confidentiality agreement. | 0.30 | 975.00 | $292.50 |
| 02/04/2024 | KBD | PD | Revisions to draft Committee letter. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2024 | IAWN | PD | Review and respond to Claro email regarding assumptions. | 0.30 | 1,525.00 | $457.50 |
| 02/05/2024 | IAWN | PD | Review and respond to Claro email regarding distribution of claims. | 0.30 | 1,525.00 | $457.50 |
| 02/05/2024 | IAWN | PD | Review and respond to Claro email regarding valuation and insurance. | 0.30 | 1,525.00 | $457.50 |
| 02/05/2024 | JIS | PD | Call with K. Dine regarding preparation of issues for disclosure statement hearing. | 0.20 | 1,850.00 | $370.00 |
| 02/05/2024 | KBD | PD | Telephone call with J. Stang regarding hearing. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     31
Invoice 137927
March 29, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 02/05/2024 | KBD | PD | Telephone call with G. Zipes disclosure statement regarding ongoing case issues. | 0.40 | 1,525.00 | $610.00 |
| 02/05/2024 | KBD | PD | Prepare for hearing on disclosure statement. | 0.50 | 1,525.00 | $762.50 |
| 02/05/2024 | KBD | PD | Correspondence with S. Coran (Lerman Senter) regarding FCC Licenses. | 0.10 | 1,525.00 | $152.50 |
| 02/06/2024 | BMM | PD | Call with K. Dine and J. Stang regarding amended disclosure statement. | 1.20 | 975.00 | $1,170.00 |
| 02/06/2024 | BMM | PD | Draft email to Diocese regarding remaining disclosure statement objections. | 0.20 | 975.00 | $195.00 |
| 02/06/2024 | BMM | PD | Review letter to accompany disclosure statement. | 0.60 | 975.00 | $585.00 |
| 02/06/2024 | BMM | PD | Call with K. Dine regarding email to Debtor regarding disclosure statement and Committee letter. | 0.60 | 975.00 | $585.00 |
| 02/06/2024 | BMM | PD | Revise email to Debtor regarding disclosure statement. | 0.70 | 975.00 | $682.50 |
| 02/06/2024 | BMM | PD | Review amended disclosure statement. | 1.00 | 975.00 | $975.00 |
| 02/06/2024 | GSG | PD | Review/analyze blacklined TDP illustrations and emails re same. | 0.70 | 1,195.00 | $836.50 |
| 02/06/2024 | IAWN | PD | Telephone call with team re Disclosure Statement. | 0.20 | 1,525.00 | $305.00 |
| 02/06/2024 | IAWN | PD | Review insurance sections of Disclosure Statement and comment on limitations on trustee's recovery. | 1.30 | 1,525.00 | $1,982.50 |
| 02/06/2024 | IAWN | PD | Revew H. Winograd memo re disclosure remedy options. | 0.20 | 1,525.00 | $305.00 |
| 02/06/2024 | KBD | PD | Analyze revised disclosure statement. | 0.60 | 1,525.00 | $915.00 |
| 02/06/2024 | KBD | PD | Telephone call with J. Stang and B. Michael regarding disclosure statement. | 1.20 | 1,525.00 | $1,830.00 |
| 02/06/2024 | KBD | PD | Telephone call with B. Michael regarding disclosure/plan issues. | 0.70 | 1,525.00 | $1,067.50 |
| 02/06/2024 | KBD | PD | Prepare notice of filing Committee letter. | 0.50 | 1,525.00 | $762.50 |
| 02/07/2024 | GSG | PD | Review/analyze solicitation letter and notice re comments. | 0.10 | 1,195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP                      Page:    32
Diocese of Rockville Ctr. OCC                          Invoice 137927
Client 18491.00002                                     March 29, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|------|------|------|--------|
| 02/07/2024 | JIS | PD | Call with Committee regarding plan opposition letter. | 1.00 | 1,850.00 | $1,850.00 |
| 02/07/2024 | JIS | PD | Preparation for disclosure statement hearing by review of revised documents. | 2.50 | 1,850.00 | $4,625.00 |
| 02/07/2024 | JIS | PD | Call B. Michael regarding disclosure statement issues. | 0.20 | 1,850.00 | $370.00 |
| 02/07/2024 | KBD | PD | Telephone call with J. Stang and B. Michael regarding disclosure statement issues. | 0.40 | 1,525.00 | $610.00 |
| 02/07/2024 | KBD | PD | Review Insurer objection to Plan letter. | 0.10 | 1,525.00 | $152.50 |
| 02/07/2024 | KBD | PD | Analyze revisions to disclosure statement. | 0.50 | 1,525.00 | $762.50 |
| 02/07/2024 | KBD | PD | Prepare notice of filing for Committee letter. | 0.20 | 1,525.00 | $305.00 |
| 02/07/2024 | KBD | PD | Call with M. Bunin regarding disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 02/07/2024 | KBD | PD | Telephone call with S. Coram regarding FCC licenses. | 0.20 | 1,525.00 | $305.00 |
| 02/07/2024 | KBD | PD | Prepare for hearing regarding disclosure statement. | 0.60 | 1,525.00 | $915.00 |
| 02/07/2024 | NJH | PD | Assist K. Dine in preparation of Notice of Filing Proposed Committee Letter for filing. | 0.70 | 545.00 | $381.50 |
| 02/08/2024 | JIS | PD | Call with B. Michael and K. Dine regarding outcome of disclosure statement hearing. | 0.20 | 1,850.00 | $370.00 |
| 02/08/2024 | JIS | PD | Preparation for disclosure statement hearing. | 0.50 | 1,850.00 | $925.00 |
| 02/08/2024 | KBD | PD | Prepare for hearing on Disclosure Statement w/J. Stang (partial). | 0.50 | 1,525.00 | $762.50 |
| 02/08/2024 | KBD | PD | Follow-up on disclosure statement issues from hearing with J. Stang (partial). | 1.40 | 1,525.00 | $2,135.00 |
| 02/09/2024 | BMM | PD | Call with Debtor's counsel regarding disclosure statement. | 0.40 | 975.00 | $390.00 |
| 02/09/2024 | BMM | PD | Call with K. Dine regarding Diocese's disclosure statement. | 0.40 | 975.00 | $390.00 |
| 02/09/2024 | IAWN | PD | Telephone call with debtors counsel, K. Dine and B. Michael re Disclosure Statement. | 0.40 | 1,525.00 | $610.00 |
| 02/09/2024 | IAWN | PD | Review Disclosure Statement re Arrowood entries and suggest revisions. | 2.00 | 1,525.00 | $3,050.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:     33
Diocese of Rockville Ctr. OCC                                        Invoice 137927
Client 18491.00002                                                  March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2024 | IAWN | PD | Exchange emails with Burns Bair LLP and PSZJ team re Disclosure Statement re Arrowood risk factors. | 0.10 | 1,525.00 | $152.50 |
| 02/09/2024 | KBD | PD | Telephone call with Jones Day, B. Michael and I. Nasatir regarding disclosure statement. | 0.40 | 1,525.00 | $610.00 |
| 02/09/2024 | KBD | PD | Prepare comments to disclosure statement. | 2.70 | 1,525.00 | $4,117.50 |
| 02/10/2024 | IAWN | PD | Revise Disclosure Statement for Arrowood risks. | 0.80 | 1,525.00 | $1,220.00 |
| 02/10/2024 | KBD | PD | Prepare comments to disclosure statement. | 2.10 | 1,525.00 | $3,202.50 |
| 02/11/2024 | IAWN | PD | Review Disclosure Statement with K. Dine revisions. | 1.00 | 1,525.00 | $1,525.00 |
| 02/11/2024 | IAWN | PD | Exchange emails with K. Dine re Disclosure Statement. | 0.10 | 1,525.00 | $152.50 |
| 02/12/2024 | BMM | PD | Review Debtor's disclosure statement redline. | 0.90 | 975.00 | $877.50 |
| 02/12/2024 | IAWN | PD | Telephone call with debtors counsel re Disclosure Statement. | 0.60 | 1,525.00 | $915.00 |
| 02/12/2024 | IAWN | PD | Telephone calls with J. Stang re disclosure statement. | 0.30 | 1,525.00 | $457.50 |
| 02/12/2024 | IAWN | PD | Comments to Disclosure Statement. | 0.60 | 1,525.00 | $915.00 |
| 02/12/2024 | IAWN | PD | Emails with K. Dine re Disclosure Statement. | 0.30 | 1,525.00 | $457.50 |
| 02/12/2024 | JIS | PD | Call with K. Dine regarding disclosure statement and letter blackline. | 0.60 | 1,850.00 | $1,110.00 |
| 02/12/2024 | JIS | PD | Review/comment on solicitation order and Committee letter. | 0.30 | 1,850.00 | $555.00 |
| 02/12/2024 | JIS | PD | Call with K. Dine and B. Michael   regarding meet and confer on Disclosure Statement with Debtor. | 0.70 | 1,850.00 | $1,295.00 |
| 02/12/2024 | JIS | PD | Review other Diocese plans for insert into Committee letter for solicitation package. | 1.10 | 1,850.00 | $2,035.00 |
| 02/12/2024 | KBD | PD | Analyze proposed changes to disclosure statement documents. | 1.70 | 1,525.00 | $2,592.50 |
| 02/12/2024 | KBD | PD | Revisions to disclosure statement documents. | 0.70 | 1,525.00 | $1,067.50 |
| 02/12/2024 | KBD | PD | Revise proposed Committee letter. | 1.50 | 1,525.00 | $2,287.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

Diocese of Rockville Ctr. OCC

Invoice 137927

Client 18491.00002

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/12/2024 | KBD | PD | Telephone call with J. Stang and B. Michael (partial) regarding Committee letter/disclosure documents. | 0.50 | 1,525.00 | $762.50 |
| 02/12/2024 | KBD | PD | Telephone call with J. Stang regarding Committee letter. | 0.50 | 1,525.00 | $762.50 |
| 02/12/2024 | KBD | PD | Telephone call with Jones Day regarding revised disclosure statement. | 0.50 | 1,525.00 | $762.50 |
| 02/13/2024 | BMM | PD | Call with Debtor's counsel regarding disclosure statement. | 0.50 | 975.00 | $487.50 |
| 02/13/2024 | BMM | PD | Call with K. Dine and J. Stang regarding Committee's letter and disclosure statement issues. | 1.10 | 975.00 | $1,072.50 |
| 02/13/2024 | IAWN | PD | Preparation for call with debtor counsel. | 0.80 | 1,525.00 | $1,220.00 |
| 02/13/2024 | IAWN | PD | Telephone call with debtor counsel re Disclosure Statement. | 0.50 | 1,525.00 | $762.50 |
| 02/13/2024 | IAWN | PD | Telephone call with J. Stang re SIR Disclosure Statement issues. | 0.40 | 1,525.00 | $610.00 |
| 02/13/2024 | JIS | PD | Call with Debtor counsel regarding disclosure statement and Committee letter issues. | 0.30 | 1,850.00 | $555.00 |
| 02/13/2024 | JIS | PD | Call with B. Michael and K. Dine regarding Debtor's comments on Committee letter. (partial). | 0.40 | 1,850.00 | $740.00 |
| 02/13/2024 | JIS | PD | Call with I. Nasatir regarding insurers' position regarding conditions to coverage. | 0.40 | 1,850.00 | $740.00 |
| 02/13/2024 | JIS | PD | Review Committee letter/notice of filing Committee letter. | 0.20 | 1,850.00 | $370.00 |
| 02/13/2024 | KBD | PD | Analyze proposed changes to disclosure statement/solicitation documents. | 1.60 | 1,525.00 | $2,440.00 |
| 02/13/2024 | KBD | PD | Telephone call with Jones Day regarding disclosure statement/solicitation documents. | 0.50 | 1,525.00 | $762.50 |
| 02/13/2024 | KBD | PD | Telephone call with J. Stang and B. Michael regarding disclosure statement/solicitation documents. | 1.00 | 1,525.00 | $1,525.00 |
| 02/13/2024 | KBD | PD | Revisions to draft Committee letter. | 1.10 | 1,525.00 | $1,677.50 |
| 02/13/2024 | KBD | PD | Prepare notice of filing of Committee letter. | 0.50 | 1,525.00 | $762.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    35
Invoice 137927
March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/13/2024 | KBD | PD | Prepare/analyze correspondence with Jones Day regarding disclosure statement/solicitation documents. | 0.40 | 1,525.00 | $610.00 |
| 02/13/2024 | KBD | PD | Telephone call with A. Butler (Jones Day) regarding disclosure statement. | 0.10 | 1,525.00 | $152.50 |
| 02/14/2024 | BMM | PD | Call with K. Dine regarding disclosure statement hearing. | 0.80 | 975.00 | $780.00 |
| 02/14/2024 | IAWN | PD | Review emails between SCC and PSZJ re mediation approach. | 0.20 | 1,525.00 | $305.00 |
| 02/14/2024 | JIS | PD | Call with Debtor counsel regarding plan and disclosure statement issues (.3); prepare for call. | 0.40 | 1,850.00 | $740.00 |
| 02/14/2024 | KBD | PD | Analyze revisions in filed documents regarding disclosure statement/plan. | 1.30 | 1,525.00 | $1,982.50 |
| 02/14/2024 | KBD | PD | Telephone call with Jones Day, J. Stang and B. Michael regarding disclosure statement matters. | 0.30 | 1,525.00 | $457.50 |
| 02/14/2024 | KBD | PD | Telephone call with B. Michael regarding next steps relating to disclosure statement matters. | 0.70 | 1,525.00 | $1,067.50 |
| 02/14/2024 | KBD | PD | Telephone call with B. Michael regarding notice/document disclosure issues. | 0.80 | 1,525.00 | $1,220.00 |
| 02/14/2024 | KBD | PD | Analyze proposed notice regarding documents. | 0.30 | 1,525.00 | $457.50 |
| 02/14/2024 | KBD | PD | Draft notice for claimants regarding documents. | 0.40 | 1,525.00 | $610.00 |
| 02/14/2024 | NJH | PD | Revise notice of revised proposed Committee letter for filing. | 0.90 | 545.00 | $490.50 |
| 02/15/2024 | BMM | PD | Call with J. Stang and K. Dine (in part) regarding disclosure statement and voting. | 1.20 | 975.00 | $1,170.00 |
| 02/15/2024 | BMM | PD | Call with J. Stang regarding disclosure statement hearing. | 0.30 | 975.00 | $292.50 |
| 02/15/2024 | BMM | PD | Call with K. Dine regarding disclosure statement hearing. | 0.20 | 975.00 | $195.00 |
| 02/15/2024 | BMM | PD | Call with S. Horowitz regarding plan statement. | 0.10 | 975.00 | $97.50 |
| 02/15/2024 | KBD | PD | Prepare for hearing in bankruptcy court on disclosure statement. | 0.80 | 1,525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    36
Diocese of Rockville Ctr. OCC                        Invoice 137927
Client 18491.00002                                   March 29, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2024 | KBD | PD | Telephone call with B. Michael regarding today's hearing on disclosure statement. | 0.20 | 1,525.00 | $305.00 |
| 02/15/2024 | KBD | PD | Telephone call with J. Stang regarding hearing on disclosure statement. | 0.40 | 1,525.00 | $610.00 |
| 02/15/2024 | KBD | PD | Analyze revisions to Committee letter. | 0.10 | 1,525.00 | $152.50 |
| 02/15/2024 | KBD | PD | Telephone call with B. Michael regarding disclosure issues. | 0.20 | 1,525.00 | $305.00 |
| 02/15/2024 | KBD | PD | Telephone call (partial) with J. Stang and B. Michael regarding disclosure statement/solicitation issues. | 0.70 | 1,525.00 | $1,067.50 |
| 02/16/2024 | BMM | PD | Respond to SCC inquiry regarding solicitation procedures. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | PD | Review Boy Scouts stay order. | 0.30 | 975.00 | $292.50 |
| 02/16/2024 | BMM | PD | Revise public statement regarding Diocese's plan. | 0.80 | 975.00 | $780.00 |
| 02/16/2024 | IAWN | PD | Review schedule and Disclosure Statement order. | 0.20 | 1,525.00 | $305.00 |
| 02/16/2024 | IAWN | PD | Telephone call with J. Stang re J. Alito stay. | 0.20 | 1,525.00 | $305.00 |
| 02/16/2024 | IAWN | PD | Research S.Ct. Rule 23 and stay. | 0.20 | 1,525.00 | $305.00 |
| 02/16/2024 | IAWN | PD | Review Lujan stay application. | 0.10 | 1,525.00 | $152.50 |
| 02/16/2024 | IAWN | PD | Telephone call with K. Dine re Supreme Court stay. | 0.10 | 1,525.00 | $152.50 |
| 02/16/2024 | KBD | PD | Telephone call with B. Michael regarding issues relating to the disclosure statement. | 0.50 | 1,525.00 | $762.50 |
| 02/16/2024 | KBD | PD | Telephone call with I. Nasatir regarding plan issues. | 0.10 | 1,525.00 | $152.50 |
| 02/20/2024 | BMM | PD | Meeting with D. Grassgreen (in part), J. Lucas (in part), K. Dine, and J. Stang regarding plan voting. | 0.80 | 975.00 | $780.00 |
| 02/20/2024 | GSG | PD | Review confirmation and dismissal deadlines. | 0.10 | 1,195.00 | $119.50 |
| 02/20/2024 | GSG | PD | Review/analyze revised Committee solicitation letter. | 0.10 | 1,195.00 | $119.50 |
| 02/20/2024 | JIS | PD | Call with B. Michael, K. Dine, D. Grassgreen and J. Lucas regarding town hall related to plan. | 0.70 | 1,850.00 | $1,295.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    37
Invoice 137927
March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2024 | JIS | PD | Call T. Burns regarding insurance issues related to plan. | 0.40 | 1,850.00 | $740.00 |
| 02/20/2024 | KBD | PD | Telephone call with J. Stang and B. Michael regarding plan issues. | 0.30 | 1,525.00 | $457.50 |
| 02/20/2024 | KBD | PD | Prepare notice for Committee letter. | 0.40 | 1,525.00 | $610.00 |
| 02/20/2024 | KLL | PD | Review and finalize for filing Committee's notice on revised Plan letter. | 0.30 | 595.00 | $178.50 |
| 02/21/2024 | KBD | PD | Telephone call with Jones Day regarding Plan ongoing issues. | 0.10 | 1,525.00 | $152.50 |
| 02/22/2024 | BMM | PD | Revise presentation regarding plan. | 1.00 | 975.00 | $975.00 |
| 02/22/2024 | BMM | PD | Call with J. Stang and K. Dine (in part) regarding disclosure statement and voting. | 1.30 | 975.00 | $1,267.50 |
| 02/22/2024 | BMM | PD | Revise presentation regarding plan. | 0.50 | 975.00 | $487.50 |
| 02/22/2024 | BMM | PD | Email with counsel regarding Diocese's plan. | 0.20 | 975.00 | $195.00 |
| 02/23/2024 | BMM | PD | Call with K. Dine and J Stang (in part) regarding townhalls. | 0.30 | 975.00 | $292.50 |
| 02/27/2024 | KBD | PD | Correspondence with Jones Day regarding voting issue. | 0.10 | 1,525.00 | $152.50 |
| 02/27/2024 | KBD | PD | Telephone call with B. Michael regarding voting issue. | 0.10 | 1,525.00 | $152.50 |
| 02/27/2024 | KBD | PD | Analyze correspondence among PSZJ and SCC regarding issues relating to ballots/solicitation packages. | 0.40 | 1,525.00 | $610.00 |
| 02/27/2024 | KBD | PD | Prepare correspondence to Jones Day regarding solicitation matter. | 0.10 | 1,525.00 | $152.50 |
| 02/27/2024 | NJH | PD | Draft a claims list as requested by B. Michael. | 1.80 | 545.00 | $981.00 |
| 02/28/2024 | BMM | PD | Call with J. Stang and K. Dine regarding issues with solicitation noticing. | 0.30 | 975.00 | $292.50 |
| 02/28/2024 | BMM | PD | Meeting with debtor's counsel regarding ongoing solicitation (.3); prepare for same (.1). | 0.40 | 975.00 | $390.00 |
| 02/28/2024 | JIS | PD | Call with Debtor's counsel regarding voting/solicitation issues. | 0.30 | 1,850.00 | $555.00 |
| 02/28/2024 | KBD | PD | Analyze/prepare correspondence among PSZJ, SCC, Jones Day and Epic regarding solicitation/balloting matters. | 0.40 | 1,525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    38

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2024 | KBD | PD | Telephone call with J. Stang and B. Michael regarding balloting issues. | 0.30 | 1,525.00 | $457.50 |
| 02/29/2024 | JIS | PD | Draft email to state court counsel regarding Committee recommendation letter. | 0.50 | 1,850.00 | $925.00 |
| 02/29/2024 | JIS | PD | Review update solicitation letter lists and compare to emails from Debtor. | 0.30 | 1,850.00 | $555.00 |
| 02/29/2024 | NJH | PD | Draft table of information for recipients of voting plan letter from Jones Day. | 4.10 | 545.00 | $2,234.50 |
| | | | | 107.80 | | $149,488.00 |

**Public Notice**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/01/2024 | HRW | PNTC | Email with R. Chahil re: strategy on Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 02/01/2024 | HRW | PNTC | Call with R. Chahil re: strategy on Interstate disclosure issues. | 0.50 | 925.00 | $462.50 |
| 02/01/2024 | HRW | PNTC | Email with K. Dine, B, Michael re: strategy on Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/01/2024 | HRW | PNTC | Email with K. LaBrada, K. Dine re: discovery in connection with Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/01/2024 | HRW | PNTC | Review AZRA/Interstate productions in connection with Interstate disclosure issues. | 0.80 | 925.00 | $740.00 |
| 02/01/2024 | HRW | PNTC | Review emails from K. Dine, S. Mahmoud re: adjournment of hearing on Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 02/02/2024 | HRW | PNTC | Review email from R. Chahil re: Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 02/05/2024 | HRW | PNTC | Email with K. LaBrada, M. Cassata re: AZRA production in connection with Interstate disclosure issue. | 0.20 | 925.00 | $185.00 |
| 02/05/2024 | KBD | PNTC | Review correspondence relating to Interstate matters among counsel for Committees, counsel for Interstate and for Diocese. | 0.20 | 1,525.00 | $305.00 |
| 02/05/2024 | KBD | PNTC | Analyze proposed revisions to confidentiality agreement regarding Interstate. | 0.10 | 1,525.00 | $152.50 |
| 02/06/2024 | HRW | PNTC | Call with K. Dine re: Interstate disclosure issues. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     39
Invoice 137927
March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2024 | HRW | PNTC | Call with K. Dine and Committee counsel for Camden and Syracuse in connection with Interstate disclosure issues. | 0.50 | 925.00 | $462.50 |
| 02/06/2024 | HRW | PNTC | Email with K. Dine re: research in connection with Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/06/2024 | HRW | PNTC | Email with K. Dine, B. Michael, I. Nasatir, J. Stang, I. Scharf re: research in connection with Interstate disclosure issues. | 0.30 | 925.00 | $277.50 |
| 02/06/2024 | HRW | PNTC | Research sanctions and related issues in connection with violation of Bar Date Order as it relates to Interstate disclosure issues. | 2.50 | 925.00 | $2,312.50 |
| 02/06/2024 | HRW | PNTC | Draft preliminary summary and research points in connection with Interstate disclosure issues. | 1.50 | 925.00 | $1,387.50 |
| 02/06/2024 | HRW | PNTC | Email with M. Cassata, K. Dine re: protective order with ISO in connection with Interstate disclosure discovery. | 0.20 | 925.00 | $185.00 |
| 02/06/2024 | HRW | PNTC | Review protective order with ISO in connection with Interstate disclosure discovery. | 0.20 | 925.00 | $185.00 |
| 02/06/2024 | HRW | PNTC | Email with K. LaBrada, M. Cassata re: AZRA production in connection with Interstate disclosure discovery. | 0.20 | 925.00 | $185.00 |
| 02/06/2024 | IAWN | PNTC | Telephone call with committees in Camden and Syracuse dioceses and K. Dine and H. Winograd re disclosure. | 0.60 | 1,525.00 | $915.00 |
| 02/06/2024 | IAWN | PNTC | Review H. Winograd memo re disclosure remedy options. | 0.20 | 1,525.00 | $305.00 |
| 02/06/2024 | KBD | PNTC | Telephone call with counsel for Committees in other Ch. 11 cases regarding Interstate disclosure issues. | 0.60 | 1,525.00 | $915.00 |
| 02/06/2024 | KBD | PNTC | Telephone call with H. Winograd regarding Interstate disclosure matters. | 0.40 | 1,525.00 | $610.00 |
| 02/06/2024 | KBD | PNTC | Analyze memorandum regarding Interstate issues. | 0.30 | 1,525.00 | $457.50 |
| 02/14/2024 | HRW | PNTC | Email with B. Michael, I. Nasatir, K. Dine, J. Stang re: next steps on Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    40

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/15/2024 | HRW | PNTC | Email with K. Dine, B. Michael, I. Nasatir, J. Stang re: next steps on Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/15/2024 | IAWN | PNTC | Exchange emails with team re timing for ISO call. | 0.10 | 1,525.00 | $152.50 |
| 02/19/2024 | HRW | PNTC | Email with J. Stang, I. Nasatir, K. Dine, I. Scharf re: meeting to discuss Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/19/2024 | HRW | PNTC | Review background material in preparation for meeting with J. Stang, I. Nasatir, K. Dine re: Interstate disclosure issues. | 0.50 | 925.00 | $462.50 |
| 02/19/2024 | HRW | PNTC | Meet with J. Stang, I. Nasatir, K. Dine re: Interstate disclosure issues. | 1.20 | 925.00 | $1,110.00 |
| 02/19/2024 | IAWN | PNTC | Telephone call with H. Winograd, J. Stang and K. Dine re strategy re ISO. | 1.20 | 1,525.00 | $1,830.00 |
| 02/19/2024 | JIS | PNTC | Call with I. Nasatir, K. Dine and H Winograd re ARZA. | 1.20 | 1,850.00 | $2,220.00 |
| 02/19/2024 | KBD | PNTC | Telephone call with J. Stang, I. Nasatir and H. Winograd regarding Interstate disclosure issues. | 1.20 | 1,525.00 | $1,830.00 |
| 02/20/2024 | HRW | PNTC | Email with K. Dine re: meeting with Committee counsel in other diocese cases to discuss Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/20/2024 | HRW | PNTC | Email with R. Chahil, K. Dine, M. Kaplan, L. Kugler, Z. Hemenway re: meeting to discuss Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/21/2024 | HRW | PNTC | Email with R. Chahil, M. Kaplan, K. Dine re: meeting to discuss Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/21/2024 | HRW | PNTC | Email with K. LaBrada re: production received from AZRA in connection with Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/21/2024 | HRW | PNTC | Review AZRA productions in connection with Interstate disclosure issues. | 2.00 | 925.00 | $1,850.00 |
| 02/21/2024 | HRW | PNTC | Research in connection with Interstate disclosure issues in preparation for March 18 status conference. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP                       Page:     41
Diocese of Rockville Ctr. OCC                           Invoice 137927
Client 18491.00002                                      March 29, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2024 | HRW | PNTC | Email with K. Dine re: Interstate disclosure issues in preparation for March 18 status conference. | 0.60 | 925.00 | $555.00 |
| 02/21/2024 | HRW | PNTC | Email with T. Haskins, M. Cassata, K. Dine re: protective order in connection with Interstate disclosure discovery. | 0.20 | 925.00 | $185.00 |
| 02/21/2024 | KBD | PNTC | Analyze issues relating to next steps relating to Interstate/AZRA disclosure issues. | 0.80 | 1,525.00 | $1,220.00 |
| 02/22/2024 | HRW | PNTC | Continue to review productions from Interstate in connection with Interstate disclosure issue. | 1.00 | 925.00 | $925.00 |
| 02/22/2024 | HRW | PNTC | Email with K. Dine re: productions from Interstate in connection with Interstate disclosure issue. | 0.40 | 925.00 | $370.00 |
| 02/22/2024 | KBD | PNTC | Analyze issues relating to Azra document productions. | 0.40 | 1,525.00 | $610.00 |
| 02/23/2024 | HRW | PNTC | Email with K. Dine re: ISO discovery in connection with Interstate disclosure issue. | 0.40 | 925.00 | $370.00 |
| 02/23/2024 | HRW | PNTC | Continue to review Interstate productions in connection with Interstate disclosure issue. | 0.80 | 925.00 | $740.00 |
| 02/23/2024 | HRW | PNTC | Email with A. Butler re: protective order in connection with discovery on Interstate disclosure issue. | 0.10 | 925.00 | $92.50 |
| 02/23/2024 | KBD | PNTC | Telephone call with H. Winograd, Stinson and Lowenstein regarding Interstate issues. | 0.40 | 1,525.00 | $610.00 |
| 02/23/2024 | KBD | PNTC | Follow-up with H. Winograd regarding next steps. | 0.20 | 1,525.00 | $305.00 |
| 02/26/2024 | HRW | PNTC | Email with A. Butler, M. Cassata re: protective order in connection with discovery of Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/27/2024 | HRW | PNTC | Email with M. Cassata, K. Dine, J. Stang, I. Nasatir, B. Michael re: protective order in connection with Interstate disclosure discovery. | 0.20 | 925.00 | $185.00 |
| 02/27/2024 | HRW | PNTC | Review protective order in connection with Interstate disclosure discovery. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    42

Invoice 137927

March 29, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/27/2024 | HRW | PNTC | Email with K. Dine re: meet and confer with AZRA counsel in advance of March 18 status conference on Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/27/2024 | HRW | PNTC | Review email from S. Allison re: meet and confer with AZRA counsel in advance of March 18 status conference on Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 02/28/2024 | HRW | PNTC | Email with K. Dine re: meet and confer with AZRA counsel in advance of March 18 status conference in connection with Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 02/28/2024 | HRW | PNTC | Email with M. Cassata, K. Dine re: meet and confer with AZRA counsel in advance of March 18 status conference in connection with Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| 02/28/2024 | HRW | PNTC | Email with K. Dine re: execution of protective order in connection with ISO discovery for Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/28/2024 | KBD | PNTC | Correspondence regarding next steps relating to AZRA. | 0.10 | 1,525.00 | $152.50 |
| 02/29/2024 | HRW | PNTC | Email with A. Butler, M. Cassata re: protective order in connection with discovery of Interstate disclosure issues. | 0.20 | 925.00 | $185.00 |
| 02/29/2024 | HRW | PNTC | Email with K. Dine, M. Cassata re: meet and confer in connection with March 18 hearing on Interstate disclosure issues. | 0.10 | 925.00 | $92.50 |
| | | | | **27.10** | | **$30,257.50** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2024 | JIS | TR | Travel from Los Angeles to NY for disclosure statement hearing. (Billed at 1/2 rate) | 9.00 | 925.00 | $8,325.00 |
| 02/15/2024 | KBD | TR | Travel to and from bankruptcy court for hearing. (Billed at 1/2 rate) | 1.20 | 762.50 | $915.00 |
| 02/27/2024 | BMM | TR | Travel to New York for depositions and archive review.  (Billed at 1/2 rate) | 5.50 | 487.50 | $2,681.25 |
| 02/27/2024 | BMM | TR | Travel to the seminary to review archives. (Billed at 1/2 rate) | 1.50 | 487.50 | $731.25 |
| 02/27/2024 | BMM | TR | Travel back to NYC from archive (partial). (Billed at 1/2 rate) | 0.70 | 487.50 | $341.25 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    43

Invoice 137927

March 29, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 02/27/2024 | IDS | TR | Travel to Seminary from Westchester for database review. (Billed at 1/2 rate) | 3.00 | 625.00 | $1,875.00 |
| 02/27/2024 | IDS | TR | Travel from Seminary to Westchester after database review. (Billed at 1/2 rate) | 3.00 | 625.00 | $1,875.00 |
| 02/27/2024 | KBD | TR | Travel to meeting at Seminary regarding documents. (Billed at 1/2 rate) | 2.00 | 762.50 | $1,525.00 |
| 02/29/2024 | BMM | TR | Travel home from deposition. (Billed at 1/2 rate) | 6.80 | 487.50 | $3,315.00 |
| | | | | **32.70** | | **$21,583.75** |

**TOTAL SERVICES FOR THIS MATTER:**                              **$602,445.75**

Pachulski Stang Ziehl & Jones LLP                    Page:    44
Diocese of Rockville Ctr. OCC                        Invoice 137927
Client 18491.00002                                   March 29, 2024

---

### Expenses

| | | | |
|---|---|---|---:|
| 02/01/2024 | AT | Uber, JIS | 21.92 |
| 02/01/2024 | BM | Fulton Street Cafe, Chicago, JIS | 7.86 |
| 02/02/2024 | AF | American Airlines, Tkt 00180717120289, travel to Rochester, NY for hearing, JIS | 21.49 |
| 02/02/2024 | AF | Delta Airlines, Tkt 0068071721092 travel to Rochester NY re disclosure statement, full fare refundable coach, JIS | 2,556.00 |
| 02/02/2024 | AF | Travel Agency Fee, JIS | 50.00 |
| 02/02/2024 | LN | 18491.00002 Lexis Charges for 02-02-24 | 2.95 |
| 02/02/2024 | LN | 18491.00002 Lexis Charges for 02-02-24 | 8.27 |
| 02/02/2024 | LN | 18491.00002 Lexis Charges for 02-02-24 | 4.72 |
| 02/02/2024 | LN | 18491.00002 Lexis Charges for 02-02-24 | 1.18 |
| 02/02/2024 | PO | Postage | 219.30 |
| 02/02/2024 | RE | ( 948 @0.10 PER PG) | 94.80 |
| 02/02/2024 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 02/02/2024 | RE | ( 3174 @0.10 PER PG) | 317.40 |
| 02/02/2024 | RE | ( 948 @0.10 PER PG) | 94.80 |
| 02/02/2024 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 02/02/2024 | RE | ( 3174 @0.10 PER PG) | 317.40 |
| 02/02/2024 | RE | ( 948 @0.10 PER PG) | 94.80 |
| 02/02/2024 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 02/02/2024 | RE | ( 3174 @0.10 PER PG) | 317.40 |
| 02/02/2024 | RE | COPY ( 529 @0.10 PER PG) | 52.90 |
| 02/04/2024 | OS | Rock Creek Advisors, LLC, Inv. 2099 | 10,042.50 |
| 02/05/2024 | LN | 18491.00002 Lexis Charges for 02-05-24 | 2.36 |
| 02/05/2024 | LN | 18491.00002 Lexis Charges for 02-05-24 | 8.27 |
| 02/05/2024 | LN | 18491.00002 Lexis Charges for 02-05-24 | 12.98 |
| 02/05/2024 | PO | Postage | 138.60 |
| 02/05/2024 | RE | COPY ( 529 @0.10 PER PG) | 52.90 |
| 02/05/2024 | RE | ( 910 @0.10 PER PG) | 91.00 |

Pachulski Stang Ziehl & Jones LLP                                        Page:    45
Diocese of Rockville Ctr. OCC                                           Invoice 137927
Client 18491.00002                                                     March 29, 2024

---

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/06/2024 | RE | ( 120 @0.10 PER PG) | 12.00 |
| 02/06/2024 | RE | ( 1428 @0.10 PER PG) | 142.80 |
| 02/06/2024 | RE | ( 1752 @0.10 PER PG) | 175.20 |
| 02/06/2024 | RE2 | COPY ( 151 @0.10 PER PG) | 15.10 |
| 02/06/2024 | RE2 | COPY ( 255 @0.10 PER PG) | 25.50 |
| 02/06/2024 | RE2 | COPY ( 255 @0.10 PER PG) | 25.50 |
| 02/07/2024 | AT | Uber to Disclosure Statement hearing, JIS | 4.38 |
| 02/07/2024 | LN | 18491.00002 Lexis Charges for 02-07-24 | 3.54 |
| 02/07/2024 | LN | 18491.00002 Lexis Charges for 02-07-24 | 8.27 |
| 02/07/2024 | LN | 18491.00002 Lexis Charges for 02-07-24 | 6.49 |
| 02/07/2024 | LN | 18491.00002 Lexis Charges for 02-07-24 | 3.54 |
| 02/07/2024 | LN | 18491.00002 Lexis Charges for 02-07-24 | 16.54 |
| 02/07/2024 | PO | Postage | 5.28 |
| 02/07/2024 | RE | ( 60 @0.10 PER PG) | 6.00 |
| 02/08/2024 | AT | Curb Transportation from meeting with IDS and JIS, KBD | 17.82 |
| 02/08/2024 | AT | Uber, transportation to court hearing, KBD | 58.71 |
| 02/08/2024 | AT | Elite Transportation Service, Inv. 1902989, KBD | 58.95 |
| 02/08/2024 | AT | Uber, travel to Disclosure Statement Hearing, JIS | 13.79 |
| 02/08/2024 | AT | Uber, travel to Disclosure Statement Hearing, JIS | 26.23 |
| 02/08/2024 | AT | Uber travel to Disclosure Statement Hearing, JIS | 91.98 |
| 02/09/2024 | AS | Mobile Parcel Carriers Inc., Inv. 246331, KBD | 15.00 |
| 02/09/2024 | AT | Uber to Disclosure Statement Hearing, JIS | 49.77 |
| 02/09/2024 | AT | Uber re Disclosure Statement Hearing, JIS | 98.98 |
| 02/09/2024 | BM | Quality Meats NY - Work dinner w/ KBD etc. re Disclosure Statement Hearing, JIS | 100.63 |
| 02/09/2024 | BM | Chipotle, meal re disclosure statement hearing, JIS | 44.58 |
| 02/09/2024 | HT | Residence Inn NY - Disclosure Statement Hearing, JIS | 453.87 |
| 02/09/2024 | LN | 18491.00002 Lexis Charges for 02-09-24 | 1.77 |
| 02/09/2024 | LN | 18491.00002 Lexis Charges for 02-09-24 | 8.27 |
| 02/09/2024 | PO | Postage | 5.28 |

**Pachulski Stang Ziehl & Jones LLP**
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    46
Invoice 137927
March 29, 2024

---

| | | | |
|---|---|---|---|
| 02/09/2024 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 02/09/2024 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 02/09/2024 | RE2 | COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/09/2024 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/09/2024 | RE2 | COPY ( 32 @0.10 PER PG) | 3.20 |
| 02/09/2024 | RE2 | COPY ( 529 @0.10 PER PG) | 52.90 |
| 02/09/2024 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 02/09/2024 | RE2 | COPY ( 36 @0.10 PER PG) | 3.60 |
| 02/09/2024 | RE2 | COPY ( 26 @0.10 PER PG) | 2.60 |
| 02/09/2024 | RE2 | COPY ( 98 @0.10 PER PG) | 9.80 |
| 02/09/2024 | RE2 | COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/09/2024 | RE2 | COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/09/2024 | RE2 | COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/09/2024 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/10/2024 | AT | Uber re Disclosure Statement Hearing, JIS | 14.84 |
| 02/10/2024 | AT | Uber, re Disclosure Statement Hearing, JIS | 31.90 |
| 02/10/2024 | HT | Courtyard by Marriott - re Disclosure Statement Hearing, JIS | 260.54 |
| 02/12/2024 | LN | 18491.00002 Lexis Charges for 02-12-24 | 5.28 |
| 02/12/2024 | LN | 18491.00002 Lexis Charges for 02-12-24 | 2.93 |
| 02/12/2024 | TR | Veritext, Inv. 7171273 | 97.20 |
| 02/13/2024 | LN | 18491.00002 Lexis Charges for 02-13-24 | 2.90 |
| 02/13/2024 | LN | 18491.00002 Lexis Charges for 02-13-24 | 8.27 |
| 02/13/2024 | RE2 | COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/13/2024 | RE2 | COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2024 | RE2 | COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/13/2024 | RE2 | COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/14/2024 | LN | 18491.00002 Lexis Charges for 02-14-24 | 8.12 |
| 02/14/2024 | LN | 18491.00002 Lexis Charges for 02-14-24 | 1.76 |
| 02/14/2024 | PO | Postage | 5.28 |

Pachulski Stang Ziehl & Jones LLP                          Page:    47
Diocese of Rockville Ctr. OCC                              Invoice 137927
Client 18491.00002                                        March 29, 2024

---

| Date | Type | Description | Amount |
|---|---|---|---|
| 02/14/2024 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 02/14/2024 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 02/15/2024 | AT | Uber, transportation to court re DVRC, KBD | 55.16 |
| 02/15/2024 | AT | Uber, Transportation from court re DVRC, KBD | 55.11 |
| 02/15/2024 | LN | 18491.00002 Lexis Charges for 02-15-24 | 35.85 |
| 02/15/2024 | LN | 18491.00002 Lexis Charges for 02-15-24 | 2.90 |
| 02/15/2024 | LN | 18491.00002 Lexis Charges for 02-15-24 | 8.27 |
| 02/15/2024 | OS | Mobile Parcel Carriers Inc. Inv. 246627 | 15.00 |
| 02/16/2024 | LN | 18491.00002 Lexis Charges for 02-16-24 | 2.90 |
| 02/16/2024 | LN | 18491.00002 Lexis Charges for 02-16-24 | 8.27 |
| 02/16/2024 | PO | Postage | 1.92 |
| 02/19/2024 | TR | Veritext, Inv. 7191740 | 322.65 |
| 02/20/2024 | LN | 18491.00002 Lexis Charges for 02-20-24 | 8.70 |
| 02/20/2024 | LN | 18491.00002 Lexis Charges for 02-20-24 | 3.51 |
| 02/20/2024 | PO | Postage | 2.80 |
| 02/21/2024 | LN | 18491.00002 Lexis Charges for 02-21-24 | 8.70 |
| 02/21/2024 | LN | 18491.00002 Lexis Charges for 02-21-24 | 2.34 |
| 02/21/2024 | LN | 18491.00002 Lexis Charges for 02-21-24 | 24.80 |
| 02/22/2024 | TR | Veritext, Inv. 7202033 | 54.00 |
| 02/23/2024 | LN | 18491.00002 Lexis Charges for 02-23-24 | 12.18 |
| 02/23/2024 | LN | 18491.00002 Lexis Charges for 02-23-24 | 2.34 |
| 02/27/2024 | AT | Curb Transportation  to meetings re DVRC, KBD | 17.35 |
| 02/27/2024 | AT | Curb Transportation from meetings re DVRC, KBD | 40.12 |
| 02/27/2024 | AT | Elite Transportation, Inv. 1903998,  KBD | 50.62 |
| 02/27/2024 | LN | 18491.00002 Lexis Charges for 02-27-24 | 2.90 |
| 02/27/2024 | LN | 18491.00002 Lexis Charges for 02-27-24 | 8.27 |
| 02/27/2024 | RE2 | COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/27/2024 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/27/2024 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   48

Diocese of Rockville Ctr. OCC

Invoice 137927

Client 18491.00002

March 29, 2024

| | | | |
|---|---|---|---|
| 02/27/2024 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 02/27/2024 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2024 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/27/2024 | RE2 | COPY ( 285 @0.10 PER PG) | 28.50 |
| 02/27/2024 | RE2 | COPY ( 57 @0.10 PER PG) | 5.70 |
| 02/27/2024 | RE2 | COPY ( 285 @0.10 PER PG) | 28.50 |
| 02/27/2024 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2024 | RE2 | COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/27/2024 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/27/2024 | RE2 | COPY ( 68 @0.10 PER PG) | 6.80 |
| 02/27/2024 | RE2 | COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/27/2024 | RE2 | COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/27/2024 | RE2 | COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/27/2024 | RE2 | COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/27/2024 | RE2 | COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/27/2024 | RE2 | COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/27/2024 | RE2 | COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/27/2024 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/27/2024 | RE2 | COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/28/2024 | AT | Uber to DRVC Deposition, KBD | 24.12 |
| 02/28/2024 | AT | Uber from DRVC Deposition, KBD | 28.56 |
| 02/28/2024 | BM | Blake & Todd Catering, N. Robinson | 169.45 |
| 02/28/2024 | BM | Blake & Todd Catering, L. Delmonte | 503.78 |
| 02/28/2024 | LN | 18491.00002 Lexis Charges for 02-28-24 | 12.18 |
| 02/28/2024 | LN | 18491.00002 Lexis Charges for 02-28-24 | 1.18 |
| 02/28/2024 | TR | Precision Reporters, Inv. 25389, BMM | 2,200.00 |
| 02/29/2024 | AT | Uber for transportation back from DRVC Deposition, KBD | 25.25 |
| 02/29/2024 | BM | Blake & Todd Catering, N. Robinson | 179.22 |
| 02/29/2024 | BM | Blake & Todd Catering, L. Delmonte | 587.93 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

| 02/29/2024 | LN | 18491.00002 Lexis Charges for 02-29-24 | 2.90 |
| 02/29/2024 | LN | 18491.00002 Lexis Charges for 02-29-24 | 8.27 |
| 02/29/2024 | OS | Everlaw, Inv. 108246 | 6,380.00 |
| 02/29/2024 | PO | Postage | 9.93 |
| 02/29/2024 | RE | ( 288 @0.10 PER PG) | 28.80 |
| 02/29/2024 | PAC | Pacer - Court Research | 167.00 |

**Total Expenses for this Matter**          **$27,757.72**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    50

Invoice 137927

March 29, 2024

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  02/29/2024**       **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133014 | 07/31/2023 | $256,234.50 | $0.00 | $256,234.50 |
| 133679 | 08/31/2023 | $160,477.38 | $0.00 | $160,477.38 |
| 134367 | 09/30/2023 | $125,099.16 | $0.00 | $125,099.16 |
| 134966 | 10/31/2023 | $232,154.18 | $0.00 | $232,154.18 |
| 136190 | 11/30/2023 | $163,726.48 | $0.00 | $163,726.48 |
| 136656 | 12/31/2023 | $220,466.13 | $0.00 | $220,466.13 |
| 137261 | 01/31/2024 | $401,210.70 | $0.00 | $401,210.70 |

**Total Amount Due on Current and Prior Invoices:**      **$2,189,572.00**