**Objection Deadline: May 14, 2024**

PACHULSKI STANG ZIEHL & JONES LLP
James I. Stang, Esq. (admitted *pro hac vice*)
Karen B. Dine, Esq.
Gillian N. Brown, Esq.
Brittany M. Michael, Esq.
780 Third Avenue, 36th Floor
New York, New York 10017
Tel: 212-561-7700; Fax: 212-561-7777
Email:      jstang@pszjlaw.com.
            kdine@pszjlaw.com
            gbrown@pszjlaw.com
            bmichael@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>THE ROMAN CATHOLIC DIOCESE OF<br>ROCKVILLE CENTRE, NEW YORK,<br><br>               Debtor. | Chapter 11<br>Case No. 20-12345 (MG) |

**THIRTY-NINTH MONTHLY FEE STATEMENT**
**OF PACHULSKI STANG ZIEHL & JONES LLP**
**FOR PROFESSIONAL SERVICES RENDERED AND**
**DISBURSEMENTS INCURRED AS COUNSEL TO THE**
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR**
**THE PERIOD FROM MARCH 1, 2024 THROUGH MARCH 31, 2024**

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Authorized to Provide Professional Services to: | Official Committee of Unsecured Creditors |
| Date of Retention: | Effective October 16, 2020 pursuant to Order dated November 17, 2020 [Docket No.163] |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2024 – March 31, 2024[1] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $177,759.50 (50% of $355,519.00) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $53,967.84 |

This is a:      x   Monthly      __ Interim      __ Final Application.

**Preliminary Statement**

Pachulski Stang Ziehl & Jones LLP ("PSZJ"), counsel to the Official Committee of Unsecured Creditors (the "Committee") of The Roman Catholic Diocese of Rockville Centre, New York (the "Debtor"), hereby submits this statement of fees and disbursements (the "Monthly Statement") for the period from March 1, 2024 through March 31, 2024 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, dated November 4, 2020 [Docket No. 129] and the *Order Regarding Holdback on Professional Fees* [Docket No. 2743] (together the "Amended Interim Compensation Order").  PSZJ requests (a) interim allowance and payment of compensation in the amount of $177,759.50 (which is 50% of $355,519.00) for fees on account of reasonable and necessary professional services that PSZJ rendered to the Committee;[2] and (b) reimbursement of actual and necessary costs and expenses in the amount of $53,967.84.  PSZJ reserves the right to apply in the future for reimbursement of actual and

---

[1] Pachulski Stang Ziehl & Jones LLP reserves the right to include any time expended in the time period indicated above in future monthly statements and/or fee application(s) if it is not included in this Monthly Statement.

[2] PSZJ will hold ten percent of all fees received in this case in a trust account to benefit this case's abuse claimants. The funds will be held until a trust is established through a plan of reorganization. If no such trust is created, the funds will be donated to a child advocacy organization to be selected by the Committee at the conclusion of the case.

necessary costs and expenses, if any, incurred by members of the Committee in connection with their service as members of the Committee during the Compensation Period.

**Services Rendered During the Compensation Period**

1.      **Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, department, bar admissions, hourly billing rates and aggregate hours spent by each professional and paraprofessional that provided services to the Committee during the Compensation Period. The rates charged by PSZJ for services rendered to the Committee are the same rates that PSZJ charges generally for professional services rendered to its non-bankruptcy clients.

2.      **Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by PSZJ professionals and paraprofessionals in rendering services to the Committee during the Compensation Period.

3.      **Exhibit C** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by PSZJ in connection with services rendered to the Committee during the Compensation Period.

4.      **Exhibit D** sets forth a complete itemization of all time records for PSZJ professionals and paraprofessionals for the Compensation Period.

**Notice and Objection Procedures**

5.      No trustee or examiner has been appointed in this chapter 11 case. Notice of the Monthly Statement will be served by electronic mail and/or U.S. First Class Mail upon the following: (a) the Debtor c/o The Roman Catholic Diocese of Rockville Centre, 50 N Park Ave P.O. Box 9023, Rockville Centre, NY 11571-9023 (Attn: Thomas Renker, Esq.); (b) the attorneys for the Debtor at Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Corinne

Ball, Esq., Benjamin Rosenblum, Esq., and Andrew M. Butler, Esq.); and (c) the Office of the

United States Trustee Region 2, 201 Varick Street, Suite 1006, New York, NY 10014 (Attn:

Greg Zipes, Esq. and Shara Cornell, Esq.).  PSZJ submits that no other or further notice need be

provided.

6.      Pursuant to the Amended Interim Compensation Order, objections to this Monthly

Statement, if any, must be served upon the undersigned counsel for the Committee and all

persons identified at paragraph 5, above, by **May 14, 2024** (the "Objection Deadline"), setting

forth the nature of the objection and the amount of fees or expenses at issue.

7.      If no objections to this Monthly Statement are made on or before the Objection

Deadline, the Debtor shall pay PSZJ 50% of the fees and 100% of the expenses set forth above.

8.      To the extent an objection to this Monthly Statement is timely made, the Debtor

shall withhold payment of that portion of the Monthly Statement to which the objection is

directed and promptly pay the remainder of the fees and disbursements in the percentages set

[remainder of page left intentionally blank]

forth above.  To the extent such objection is not resolved, it shall be preserved and presented to

the Court at the next interim or final fee application hearing.


Dated: April 29, 2024                              PACHULSKI STANG ZIEHL & JONES LLP

                                                   */s/ Gillian N. Brown*_____
                                                   James I. Stang, Esq. (admitted *pro hac vice*)
                                                   Karen B. Dine, Esq.
                                                   Gillian N. Brown, Esq.
                                                   Brittany M. Michael, Esq.
                                                   780 Third Avenue, 36th Floor
                                                   New York, NY10017
                                                   Tel: (212) 561-7700; Fax: (212) 561-7777
                                                   Email:
                                                   jstang@pszjlaw.com
                                                   kdine@pszjlaw.com
                                                   gbrown@pszjlaw.com
                                                   bmichael@pszjlaw.com

                                                   Counsel to the Official Committee of Unsecured
                                                   Creditors

**EXHIBIT A**

**Timekeeper Summary**

| NAME OF PROFESSIONAL | TITLE | YEAR OF ADMISSION | YEAR OF PARTNERSHIP | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| James I. Stang | Partner | 1980 | 1983 | $1,850.00 | 19.10 | $35,335.00 |
| Iain A.W. Nasatir | Partner | 1983 | 1998 | $1,525.00 | 14.20 | $21,655.00 |
| William L. Ramseyer | Counsel | 1980 | N/A | $1,075.00 | 12.20 | $13,115.00 |
| Karen B. Dine | Counsel | 1994 | N/A | $1,525.00 | 68.10 | $103,852.50 |
| Gail S. Greenwood | Counsel | 1994 | N/A | $1,195.00 | 45.40 | $54,253.00 |
| Gillian N. Brown | Counsel | 1999 | N/A | $1,075.00 | 2.80 | $3,010.00 |
| Brittany M. Michael | Counsel | 2015 | N/A | $975.00 | 52.60 | $51,285.00 |
| Hayley R. Winograd | Associate | 2018 | N/A | $1,075.00 | 42.40 | $45,580.00 |
| Yves P. Derac | Paralegal | N/A | N/A | $595.00 | 10.40 | $6,188.00 |
| Kerri L. LaBrada | Paralegal | N/A | N/A | $595.00 | 0.90 | $535.50 |
| Nathan J. Hall | Paralegal | N/A | N/A | $545.00 | 32.90 | $17,930.50 |
| Cheryl A. Knotts | Paralegal | N/A | N/A | $545.00 | 5.10 | $2,779.50 |
| **Totals** | | | | | **306.10** | **$355,519.00** |

**EXHIBIT B**

**Task Code Summary**

| Code | Description | Hours | Amount |
|------|-------------|-------|--------|
| AA | Asset Analysis and Recovery | 1.40 | $2,035.00 |
| BL | Bankruptcy Litigation | 50.00 | $52,490.50 |
| CA | Case Administration | 12.20 | $11,763.50 |
| CO | Claims Administration and Objections | 49.10 | $54,681.00 |
| CP | PSZJ Compensation | 27.70 | $29,226.50 |
| CPO | Other Professional Compensation | 1.90 | $2,297.50 |
| GC | General Creditors' Committee | 53.10 | $66,025.00 |
| HE | Hearings | 1.90 | $2,927.00 |
| IC | Insurance Coverage | 4.80 | $7,612.50 |
| PD | Plan & Disclosure Statement | 49.20 | $64,105.50 |
| PNTC | Public Notice | 54.80 | $62,355.00 |
|  | **TOTAL** | **306.10** | **$355,519.00** |

**EXHIBIT C**
**Disbursement Summary**

| Expenses (by Category) | Amounts |
| --- | --- |
| Auto Travel Expense | $320.27 |
| Court Fees | $46.00 |
| Lexis/Nexis – Legal Research | $345.36 |
| Litigation Support Vendors | $52,636.50 |
| Pacer – Court Research | $293.60 |
| Postage | $101.41 |
| Reproduction Expense | $49.10 |
| Reproduction Scan Expenses | $10.90 |
| Transcript | $164.70 |
| **TOTAL** | **$53,967.84** |

**EXHIBIT D**



PACHULSKI
STANG
ZIEHL &
JONES

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA  90067

Diocese of Rockville Ctr. OCC
JIS

March 31, 2024
Invoice    138686
Client     18491.00002

RE:   Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH 03/31/2024

| | |
|---|---:|
| FEES | $355,519.00 |
| EXPENSES | $53,967.84 |
| **TOTAL CURRENT CHARGES** | **$409,486.84** |
| **BALANCE FORWARD** | **$2,189,572.00** |
| **TOTAL BALANCE DUE** | **$2,599,058.84** |

Pachulski Stang Ziehl & Jones LLP                                    Page:    2
Diocese of Rockville Ctr. OCC                                        Invoice 138686
Client 18491.00002                                                   March 31, 2024

---

**Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| IAWN | Nasatir, Iain A.W. | Partner | 1,525.00 | 14.20 | $21,655.00 |
| JIS | Stang, James I. | Partner | 1,850.00 | 19.10 | $35,335.00 |
| BMM | Michael, Brittany Mitchell | Counsel | 975.00 | 52.60 | $51,285.00 |
| GNB | Brown, Gillian N. | Counsel | 1,075.00 | 2.80 | $3,010.00 |
| GSG | Greenwood, Gail S. | Counsel | 1,195.00 | 45.40 | $54,253.00 |
| KBD | Dine, Karen B. | Counsel | 1,525.00 | 68.10 | $103,852.50 |
| WLR | Ramseyer, William L. | Counsel | 1,075.00 | 12.20 | $13,115.00 |
| HRW | Winograd, Hayley R. | Associate | 1,075.00 | 42.40 | $45,580.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 545.00 | 5.10 | $2,779.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 595.00 | 0.90 | $535.50 |
| NJH | Hall, Nathan J. | Paralegal | 545.00 | 32.90 | $17,930.50 |
| YPD | Derac, Yves P. | Paralegal | 595.00 | 10.40 | $6,188.00 |
| | | | | 306.10 | $355,519.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Diocese of Rockville Ctr. OCC                                       Invoice 138686
Client 18491.00002                                                  March 31, 2024

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| AA | Asset Analysis and Recovery | 1.40 | $2,035.00 |
| BL | Bankruptcy Litigation | 50.00 | $52,490.50 |
| CA | Case Administration | 12.20 | $11,763.50 |
| CO | Claims Administration and Objections | 49.10 | $54,681.00 |
| CP | PSZJ Compensation | 27.70 | $29,226.50 |
| CPO | Other Professional Compensation | 1.90 | $2,297.50 |
| GC | General Creditors' Committee | 53.10 | $66,025.00 |
| HE | Hearings | 1.90 | $2,927.00 |
| IC | Insurance Coverage | 4.80 | $7,612.50 |
| PD | Plan and Disclosure Statement | 49.20 | $64,105.50 |
| PNTC | Public Notice | 54.80 | $62,355.00 |
| | | 306.10 | $355,519.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    4

Invoice 138686

March 31, 2024

---

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Auto Travel Expense | $320.27 |
| Court Fees | $46.00 |
| Lexis/Nexis- Legal Research | $345.36 |
| Litigation Support Vendors | $52,636.50 |
| Pacer - Court Research | $293.60 |
| Postage | $101.41 |
| Reproduction Expense | $49.10 |
| Reproduction Scan Expense | $10.90 |
| Transcript | $164.70 |
| | $53,967.84 |

Pachulski Stang Ziehl & Jones LLP                              Page:     5
Diocese of Rockville Ctr. OCC                                  Invoice 138686
Client 18491.00002                                            March 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis and Recovery** | | | | | | |
| 03/12/2024 | BMM | AA | Respond to email regarding PSIP payment. | 0.30 | 975.00 | $292.50 |
| 03/18/2024 | KBD | AA | Analyze issues relating to proposed settlement of personal injury action. | 0.40 | 1,525.00 | $610.00 |
| 03/18/2024 | KBD | AA | Telephone call with I. Nasatir and A. Butler regarding proposed settlement. | 0.20 | 1,525.00 | $305.00 |
| 03/18/2024 | KBD | AA | Telephone call with I. Nasatir regarding proposed settlement. | 0.10 | 1,525.00 | $152.50 |
| 03/22/2024 | JIS | AA | Review draft letter regarding PSIP payments. | 0.20 | 1,850.00 | $370.00 |
| 03/29/2024 | KBD | AA | Analyze MOR. | 0.20 | 1,525.00 | $305.00 |
| | | | | **1.40** | | **$2,035.00** |
| **Bankruptcy Litigation** | | | | | | |
| 03/01/2024 | GSG | BL | Review minutes re Cemco/Everlaw. | 0.50 | 1,195.00 | $597.50 |
| 03/01/2024 | GSG | BL | Prepare chronology re Cemco Board and transfers. | 1.40 | 1,195.00 | $1,673.00 |
| 03/01/2024 | JIS | BL | Review ABI article regarding evaluation of mass tort claims for Cemetery litigation. | 0.40 | 1,850.00 | $740.00 |
| 03/01/2024 | NJH | BL | Preparation of archivist production documents for review by attorneys. | 0.50 | 545.00 | $272.50 |
| 03/02/2024 | BMM | BL | Respond to G. Greenwood emails regarding Cemco litigation and document production. | 0.10 | 975.00 | $97.50 |
| 03/03/2024 | GSG | BL | Emails to/from BRG re solvency analysis. | 0.10 | 1,195.00 | $119.50 |
| 03/04/2024 | GSG | BL | Emails to/from PSZJ team and SCC re Cemco Initial Disclosures. | 0.30 | 1,195.00 | $358.50 |
| 03/04/2024 | GSG | BL | Draft interrogatories, document requests, and request for admission re Cemco. | 4.40 | 1,195.00 | $5,258.00 |
| 03/04/2024 | GSG | BL | Email team re draft discovery. | 0.20 | 1,195.00 | $239.00 |
| 03/04/2024 | GSG | BL | Email E. Madsen re discovery and valuation. | 0.10 | 1,195.00 | $119.50 |
| 03/04/2024 | GSG | BL | Review Cemco production re Purchase and Sale Agreement and totality of exhibits. | 0.70 | 1,195.00 | $836.50 |
| 03/04/2024 | KBD | BL | Analyze revised initial disclosures for Cemco. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:     6

Invoice 138686

March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2024 | GSG | BL | Confer with M. Renck re Cemco Initial Disclosures and service. | 0.30 | 1,195.00 | $358.50 |
| 03/05/2024 | GSG | BL | Emails to/from BRG and PSZJ team re scheduling re solvency issues (Cemco). | 0.30 | 1,195.00 | $358.50 |
| 03/05/2024 | GSG | BL | Emails to/from B. Michael and K. Dine re Cemco declassification. | 0.20 | 1,195.00 | $239.00 |
| 03/05/2024 | GSG | BL | Review stipulations re special mediator and continuing obligations and further confidentiality issues re Cemco. | 1.10 | 1,195.00 | $1,314.50 |
| 03/05/2024 | GSG | BL | Review documents (.1); and confer with M. Renck (.1) re revised Cemco certificate of service to Initial Disclosures. | 0.20 | 1,195.00 | $239.00 |
| 03/05/2024 | GSG | BL | Review file re common interest agreement re Cemco. | 0.20 | 1,195.00 | $239.00 |
| 03/05/2024 | GSG | BL | Review defendant's Initial Disclosures in Cemco. | 0.50 | 1,195.00 | $597.50 |
| 03/05/2024 | GSG | BL | Review Cemco productions re dates and scope and additional IAC exhibits produced by Cemco. | 0.60 | 1,195.00 | $717.00 |
| 03/05/2024 | GSG | BL | Email Gonzalez re Cemco status and disclosures. | 0.30 | 1,195.00 | $358.50 |
| 03/05/2024 | GSG | BL | Email PSZJ team re Cemco disclosures and witnesses. | 0.70 | 1,195.00 | $836.50 |
| 03/05/2024 | GSG | BL | Revise written discovery re Cemco. | 0.90 | 1,195.00 | $1,075.50 |
| 03/05/2024 | GSG | BL | Emails and confirmation of scheduling with BRG re solvency. | 0.20 | 1,195.00 | $239.00 |
| 03/05/2024 | KBD | BL | Analyze issues relating to proceeding against Cemco/discovery. | 1.20 | 1,525.00 | $1,830.00 |
| 03/05/2024 | KBD | BL | Analyze initial discovery disclosures. | 0.20 | 1,525.00 | $305.00 |
| 03/05/2024 | YPD | BL | Analysis of district court remaining removal actions (.4); update tracking chart same (.6). | 1.00 | 595.00 | $595.00 |
| 03/06/2024 | GSG | BL | Conference call with P. Shields, E. Madsen, I. Nasatir, J. Stang, and K. Dine re solvency issues and Cemco transfers. | 0.70 | 1,195.00 | $836.50 |
| 03/06/2024 | GSG | BL | Review document re grand jury files and email B. Michael and K. Dine re same. | 0.20 | 1,195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP                               Page:    7
Diocese of Rockville Ctr. OCC                                   Invoice 138686
Client 18491.00002                                             March 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2024 | GSG | BL | Email K. Dine re DOE tolling stipulation. | 0.10 | 1,195.00 | $119.50 |
| 03/06/2024 | KBD | BL | Telephone call with BRG and PSZJ teams regarding issues for analysis in Cemco litigation. | 0.70 | 1,525.00 | $1,067.50 |
| 03/11/2024 | KBD | BL | Revise stipulation with DOE. | 0.10 | 1,525.00 | $152.50 |
| 03/11/2024 | KBD | BL | Prepare notice of presentment of DOE stipulation. | 0.20 | 1,525.00 | $305.00 |
| 03/11/2024 | KBD | BL | Coordinate filing notice of presentment. | 0.10 | 1,525.00 | $152.50 |
| 03/11/2024 | NJH | BL | Preparation of notice of presentment for filing re stipulated following agreement  with DOE. | 0.70 | 545.00 | $381.50 |
| 03/11/2024 | YPD | BL | Analysis of district court remaining removal actions (.6); update tracking chart same (.6). | 1.20 | 595.00 | $714.00 |
| 03/13/2024 | YPD | BL | Analysis of district court dockets re removed actions (.5); update tracking chart re same (.5). | 1.00 | 595.00 | $595.00 |
| 03/14/2024 | GSG | BL | Review order on reconsideration of reference withdrawal. | 0.30 | 1,195.00 | $358.50 |
| 03/14/2024 | HRW | BL | Email with K. Dine, I. Nasatir, J. Stang, B. Michael, G. Greenwood re: Judge Schofield order granting Committee's motion for reconsideration of order withdrawing reference of transfer petition. | 0.50 | 1,075.00 | $537.50 |
| 03/14/2024 | HRW | BL | Email Committee re: Judge Schofield order granting Committee's motion for reconsideration of order withdrawing reference of transfer petition. | 0.20 | 1,075.00 | $215.00 |
| 03/14/2024 | HRW | BL | Call with B. Michael re: motion for reconsideration of order withdrawing reference of transfer petition. | 0.10 | 1,075.00 | $107.50 |
| 03/14/2024 | HRW | BL | Call with B. Michael re: motion for reconsideration of order withdrawing reference of transfer petition. | 0.10 | 1,075.00 | $107.50 |
| 03/14/2024 | JIS | BL | Review Judge Schofield order regarding motion for reconsideration. | 0.30 | 1,850.00 | $555.00 |
| 03/14/2024 | JIS | BL | Call K. Brown regarding Judge Schofield order. | 0.20 | 1,850.00 | $370.00 |
| 03/14/2024 | KBD | BL | Analyze district court decision/correspondence regarding reconsideration. | 0.40 | 1,525.00 | $610.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2024 | YPD | BL | Analysis of emails re district court ruling re motion for reconsideration in removal action. | 0.10 | 595.00 | $59.50 |
| 03/14/2024 | YPD | BL | Analysis of district case 23-05751 docket and order (.3); update tracking chart on same (.3). | 0.60 | 595.00 | $357.00 |
| 03/15/2024 | KBD | BL | Analyze legal issues relating to Diocese potential motion to dismiss. | 1.30 | 1,525.00 | $1,982.50 |
| 03/15/2024 | YPD | BL | Analysis of district court remaining removal actions dockets (.5); update tracking chart on same (.5). | 1.00 | 595.00 | $595.00 |
| 03/18/2024 | NJH | BL | Draft certificate of no objection re Committee professionals' fee statements. | 0.80 | 545.00 | $436.00 |
| 03/19/2024 | GNB | BL | Email with A. Kornfeld regarding potential May hearing on motion to dismiss the chapter 11 case. | 0.10 | 1,075.00 | $107.50 |
| 03/19/2024 | KBD | BL | Analyze legal/factual issues with respect to potential motion to dismiss. | 1.60 | 1,525.00 | $2,440.00 |
| 03/19/2024 | KBD | BL | Analyze correspondence regarding personal injury settlement. | 0.20 | 1,525.00 | $305.00 |
| 03/19/2024 | NJH | BL | Preparation of Notice of Presentment re confidentiality order for filing as requested by K. Dine. | 1.00 | 545.00 | $545.00 |
| 03/19/2024 | YPD | BL | Analysis of district court remaining removal actions dockets (.5); update tracking chart on same (.5). | 1.00 | 595.00 | $595.00 |
| 03/20/2024 | NJH | BL | Draft correspondence to the Court regarding entry of proposed order on on discovery confidentiality. | 0.20 | 545.00 | $109.00 |
| 03/22/2024 | IAWN | BL | Exchange emails with N. Hall, J. Stang, B. Michael, K. Dine review re of transcripts for motion to dismiss case objection. | 0.30 | 1,525.00 | $457.50 |
| 03/22/2024 | KBD | BL | Revisions to letter to A. Butler re PSIP payment. | 0.20 | 1,525.00 | $305.00 |
| 03/22/2024 | YPD | BL | Analysis of district court remaining removal actions (.5); update of tracking chart re same (.7). | 1.20 | 595.00 | $714.00 |
| 03/25/2024 | JIS | BL | Meeting with H. Hochman regarding research on dismissal of case issues. | 0.40 | 1,850.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    9

Invoice 138686

March 31, 2024

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2024 | JIS | BL | Draft email regarding research dismissal of case issue. | 0.20 | 1,850.00 | $370.00 |
| 03/25/2024 | JIS | BL | Research on impact of dismissal of case for adversary proceeding and related matters. | 0.30 | 1,850.00 | $555.00 |
| 03/25/2024 | NJH | BL | Review hearing transcripts for use in upcoming submissions in opposition to motion to dismiss case as requested by B. Michael. | 0.90 | 545.00 | $490.50 |
| 03/26/2024 | KBD | BL | Analyze subpoena from Cemco. | 0.20 | 1,525.00 | $305.00 |
| 03/26/2024 | NJH | BL | Review hearing transcripts for use in upcoming submissions on objection to motion to dismiss case as requested by B. Michael. | 5.50 | 545.00 | $2,997.50 |
| 03/26/2024 | YPD | BL | Analysis of district remaining removal actions status (.5); update tracking chart on same (.5). | 1.00 | 595.00 | $595.00 |
| 03/27/2024 | GSG | BL | Review Cemco subpoena (.3); and email counsel (.2); re request for documents. | 0.50 | 1,195.00 | $597.50 |
| 03/27/2024 | JIS | BL | Call with B. Michael and K. Dine regarding issues related to document production. | 0.30 | 1,850.00 | $555.00 |
| 03/28/2024 | KBD | BL | Draft objection to motion to dismiss. | 1.70 | 1,525.00 | $2,592.50 |
| 03/28/2024 | KBD | BL | Telephone call with J. Stang and B. Michael regarding motion to dismiss issues. | 0.30 | 1,525.00 | $457.50 |
| 03/28/2024 | KBD | BL | Review correspondence with Court regarding insurance litigation. | 0.10 | 1,525.00 | $152.50 |
| 03/29/2024 | IAWN | BL | Review opinion re liquidation analysis re Cemetery. | 0.60 | 1,525.00 | $915.00 |
| 03/29/2024 | KBD | BL | Draft objection to motion to dismiss. | 2.30 | 1,525.00 | $3,507.50 |
| 03/29/2024 | YPD | BL | Analysis of email from B. Michael re Stenz removed state court action ruling (.1); respond to email on same (.1). | 0.20 | 595.00 | $119.00 |
| 03/29/2024 | YPD | BL | Analysis of Stenz removed state court docket and related cases (2.); review of memo/order by Judge L.D. Hall remanding 8 cases (.3); prepare chart of Judge Hall cases remanded back to state court (.5). | 1.00 | 595.00 | $595.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    10

Invoice 138686

March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2024 | YPD | BL | Analysis of documents (.2); preparation of updated chart of remaining removal actions (.6); email to B. Michael re Judge Hall remanded cases and remaining state court removals (.2). | 1.00 | 595.00 | $595.00 |
| | | | | **50.00** | | **$52,490.50** |

**Case Administration**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2024 | KLL | CA | Review docket for updates to critical dates memo. | 0.30 | 595.00 | $178.50 |
| 03/05/2024 | KLL | CA | Update critical dates memo. | 0.20 | 595.00 | $119.00 |
| 03/06/2024 | BMM | CA | Call with I. Nasatir regarding ongoing case issues (.2); prepare for call (.1). | 0.30 | 975.00 | $292.50 |
| 03/06/2024 | IAWN | CA | Telephone call with B. Michael re case issues. | 0.20 | 1,525.00 | $305.00 |
| 03/08/2024 | NJH | CA | Draft critical dates memorandum. | 1.60 | 545.00 | $872.00 |
| 03/15/2024 | NJH | CA | Draft critical dates memorandum. | 1.90 | 545.00 | $1,035.50 |
| 03/19/2024 | NJH | CA | Draft the critical dates memorandum. | 0.90 | 545.00 | $490.50 |
| 03/20/2024 | BMM | CA | Call with Debtor's counsel regarding ongoing case issues. | 0.30 | 975.00 | $292.50 |
| 03/20/2024 | BMM | CA | Call with K. Dine and J. Stang regarding call with Debtor's counsel. | 0.80 | 975.00 | $780.00 |
| 03/20/2024 | JIS | CA | Status call with Debtor's counsel. | 0.30 | 1,850.00 | $555.00 |
| 03/20/2024 | JIS | CA | Call with B. Michael and K. Dine regarding next steps after call with Debtor's counsel. | 0.70 | 1,850.00 | $1,295.00 |
| 03/20/2024 | KBD | CA | Telephone call with Jones Day regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 03/21/2024 | IAWN | CA | Telephone call with J. Stang re case status and options. | 0.30 | 1,525.00 | $457.50 |
| 03/21/2024 | NJH | CA | Revise the critical dates memorandum. | 0.20 | 545.00 | $109.00 |
| 03/22/2024 | BMM | CA | Email to team regarding case next steps and meeting. | 0.10 | 975.00 | $97.50 |
| 03/22/2024 | NJH | CA | Revise critical dates memorandum. | 0.80 | 545.00 | $436.00 |
| 03/25/2024 | BMM | CA | Call with BRG regarding case status. | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    11
Invoice 138686
March 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/25/2024 | KBD | CA | Prepare for call with UST regarding ongoing case matters. | 0.20 | 1,525.00 | $305.00 |
| 03/25/2024 | KBD | CA | Telephone call with UST regarding ongoing case issues. | 0.50 | 1,525.00 | $762.50 |
| 03/25/2024 | KBD | CA | Follow-up call with J. Stang regarding call with UST. | 0.10 | 1,525.00 | $152.50 |
| 03/27/2024 | BMM | CA | Call with Jones Day regarding ongoing case issues. | 0.30 | 975.00 | $292.50 |
| 03/27/2024 | BMM | CA | Call with J. Stang and K. Dine following up on weekly check-in with Jones Day. | 0.30 | 975.00 | $292.50 |
| 03/27/2024 | GSG | CA | Telephone call with B. Michael re claim open issues. | 0.40 | 1,195.00 | $478.00 |
| 03/27/2024 | JIS | CA | Status call with Debtor's counsel. | 0.30 | 1,850.00 | $555.00 |
| 03/27/2024 | KBD | CA | Telephone call with Jones Day, J. Stang and B. Michael regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 03/27/2024 | KBD | CA | Telephone call (partial) with B. Michael and J. Stang to follow-up on Jones Day call. | 0.20 | 1,525.00 | $305.00 |
| | | | | **12.20** | | **$11,763.50** |

## Claims Administration and Objections

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/01/2024 | NJH | CO | Preparation of Jones Day production documents for review by attorneys. | 3.10 | 545.00 | $1,689.50 |
| 03/04/2024 | GSG | CO | Email B. Michael re production and de-designation issues. | 0.10 | 1,195.00 | $119.50 |
| 03/04/2024 | KBD | CO | Analyze transcripts of chancellor/archivist regarding documents. | 0.60 | 1,525.00 | $915.00 |
| 03/04/2024 | NJH | CO | Preparation of Debtor production of documents for review by attorneys. | 3.10 | 545.00 | $1,689.50 |
| 03/04/2024 | NJH | CO | Preparation of deposition materials for review by attorneys. | 0.50 | 545.00 | $272.50 |
| 03/05/2024 | KBD | CO | Analyze issues relating to document production/discovery. | 0.80 | 1,525.00 | $1,220.00 |
| 03/06/2024 | BMM | CO | Call with G. Greenwood, K. Dine, and J. Stang regarding CVA document investigation next steps. | 0.80 | 975.00 | $780.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

Diocese of Rockville Ctr. OCC

Invoice 138686

Client 18491.00002

March 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/06/2024 | GSG | CO | Conference with B. Michael, J. Stang, and K. Dine re further discovery of CVA files and briefing. | 0.70 | 1,195.00 | $836.50 |
| 03/06/2024 | KBD | CO | Telephone call with J. Stang, B. Michael and G. Greenwood regarding discovery matters. | 0.70 | 1,525.00 | $1,067.50 |
| 03/07/2024 | KBD | CO | Analyze issues relating to document production. | 1.60 | 1,525.00 | $2,440.00 |
| 03/14/2024 | JIS | CO | Review/revise letter to state court counsel regarding District Court ruling. | 0.20 | 1,850.00 | $370.00 |
| 03/17/2024 | JIS | CO | Call H. Winograd in preparaton for ISO hearing. | 0.70 | 1,850.00 | $1,295.00 |
| 03/18/2024 | BMM | CO | Call with K. Dine regarding PSIP meeting. | 0.20 | 975.00 | $195.00 |
| 03/19/2024 | JIS | CO | Call H. Winograd regarding hearing on ISO issue. | 0.20 | 1,850.00 | $370.00 |
| 03/19/2024 | NJH | CO | Telephone conference with B. Michael to discuss review of documents produced by Debtor re abuse perpetrators. | 0.10 | 545.00 | $54.50 |
| 03/19/2024 | NJH | CO | Electronically code production documents received from Debtor re abuse perpetrators as requested by B. Michael. | 1.00 | 545.00 | $545.00 |
| 03/20/2024 | KBD | CO | Draft letter regarding Diocese wrongful payment of claim. | 0.30 | 1,525.00 | $457.50 |
| 03/21/2024 | BMM | CO | Call with K. Dine regarding CVA documents. | 0.30 | 975.00 | $292.50 |
| 03/21/2024 | GSG | CO | Review motion and exhibits re further disclosures based on E. Stephens Declaration. | 1.40 | 1,195.00 | $1,673.00 |
| 03/21/2024 | GSG | CO | Call with K. Dine re deposition status and further discovery questions re EPS Declaration. | 0.70 | 1,195.00 | $836.50 |
| 03/21/2024 | GSG | CO | Emails to/from B. Anavim re transcripts relating to CVA files. | 0.10 | 1,195.00 | $119.50 |
| 03/21/2024 | GSG | CO | Review and annotate Ammirati deposition re Bishop files and outstanding issues. | 1.00 | 1,195.00 | $1,195.00 |
| 03/21/2024 | GSG | CO | Review and annotate 2/12 transcript re Court concerns and questions re CVA files. | 1.40 | 1,195.00 | $1,673.00 |
| 03/21/2024 | GSG | CO | Review and notes re Fitzgerald deposition and completeness of personnel files. | 1.50 | 1,195.00 | $1,792.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      13
Diocese of Rockville Ctr. OCC                                        Invoice 138686
Client 18491.00002                                                   March 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|------|------|------|-------|------|--------|
| 03/21/2024 | GSG | CO | Review Ammirati/Fitzgerald depos re Vicar General and Bishop files. | 0.90 | 1,195.00 | $1,075.50 |
| 03/21/2024 | GSG | CO | Begin draft of status report re further discovery re file production. | 1.20 | 1,195.00 | $1,434.00 |
| 03/21/2024 | GSG | CO | Email B. Michael re file productions and discovery re CVA files. | 0.30 | 1,195.00 | $358.50 |
| 03/21/2024 | KBD | CO | Draft letter regarding wrongful payments. | 1.40 | 1,525.00 | $2,135.00 |
| 03/21/2024 | KBD | CO | Telephone call with G. Greenwood regarding issues relating discovery of CVA documents. | 0.70 | 1,525.00 | $1,067.50 |
| 03/21/2024 | KBD | CO | Analyze issues relating to discovery relating to CVA documents. | 0.50 | 1,525.00 | $762.50 |
| 03/22/2024 | GSG | CO | Review/analyze 1/16 and 2/12 hearing transcripts re outstanding issues on CVA files. | 2.20 | 1,195.00 | $2,629.00 |
| 03/22/2024 | GSG | CO | Review opinion re windows constitutionality. | 0.60 | 1,195.00 | $717.00 |
| 03/25/2024 | KBD | CO | Revisions to survivor stipulation regarding claim. | 0.20 | 1,525.00 | $305.00 |
| 03/25/2024 | NJH | CO | Preparation of document production by Debtor for review by attorneys as requested by B. Michael. | 2.70 | 545.00 | $1,471.50 |
| 03/27/2024 | BMM | CO | Call with G. Greenwood regarding CVA documents and other case issues. | 0.50 | 975.00 | $487.50 |
| 03/27/2024 | GSG | CO | Research/analyze 8th and 13th omnibus objections re claimants and opinion and orders in connection with identity of claimants and motion to vacate orders. | 1.40 | 1,195.00 | $1,673.00 |
| 03/27/2024 | JIS | CO | Review appellate decision reversing summary judgment on constructive notice. | 0.20 | 1,850.00 | $370.00 |
| 03/28/2024 | GSG | CO | Review depo exhibits and testimony re archive logs and review of CVA files. | 3.20 | 1,195.00 | $3,824.00 |
| 03/28/2024 | GSG | CO | Draft summary report re motion for further disclosures re E. Stephens declaration. | 3.60 | 1,195.00 | $4,302.00 |
| 03/29/2024 | GSG | CO | Review Ammirati and Fitzgerald depositions re cites to testimony. | 2.90 | 1,195.00 | $3,465.50 |
| 03/29/2024 | GSG | CO | Draft summary report re motion for further disclosures re E. Stephens declaration. | 4.90 | 1,195.00 | $5,855.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Diocese of Rockville Ctr. OCC                                        Invoice 138686
Client 18491.00002                                                   March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/29/2024 | GSG | CO | Email K. Dine and B. Michael re summary report re E. Stephens declaration. | 0.20 | 1,195.00 | $239.00 |
| 03/30/2024 | KBD | CO | Analyze report regarding discovery/next steps. | 0.40 | 1,525.00 | $610.00 |
| | | | | 49.10 | | $54,681.00 |

**PSZJ Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2024 | GNB | CP | Communications with PSZJ team regarding interim fee application deadline for March 2024. | 0.10 | 1,075.00 | $107.50 |
| 03/05/2024 | GNB | CP | Email A. Butler regarding next interim fee application; email all Committee professionals regarding same. | 0.10 | 1,075.00 | $107.50 |
| 03/05/2024 | GNB | CP | Finalize PSZJ notice of professionals' fees. | 0.10 | 1,075.00 | $107.50 |
| 03/05/2024 | KLL | CP | Finalize notice of rate increase for filing. | 0.40 | 595.00 | $238.00 |
| 03/06/2024 | CAK | CP | Email from and to W. Ramseyer (.1) re: preparation of Interim Fee App; research same (.4). | 0.50 | 545.00 | $272.50 |
| 03/06/2024 | GNB | CP | Email with C. Knotts regarding PSZJ interim fee application. | 0.20 | 1,075.00 | $215.00 |
| 03/06/2024 | WLR | CP | Draft 10th interim fee application. | 2.00 | 1,075.00 | $2,150.00 |
| 03/07/2024 | WLR | CP | Draft 10th interim fee application. | 2.30 | 1,075.00 | $2,472.50 |
| 03/08/2024 | WLR | CP | Draft 10th interim fee application. | 3.10 | 1,075.00 | $3,332.50 |
| 03/09/2024 | WLR | CP | Draft 10th interim fee application. | 1.90 | 1,075.00 | $2,042.50 |
| 03/10/2024 | GNB | CP | Email with PSZJ team regarding edits to PSZJ's interim fee application. | 0.30 | 1,075.00 | $322.50 |
| 03/10/2024 | WLR | CP | Review and revise tenth interim fee application. | 2.10 | 1,075.00 | $2,257.50 |
| 03/11/2024 | CAK | CP | Review and update 10th interim fee application. | 2.20 | 545.00 | $1,199.00 |
| 03/11/2024 | CAK | CP | Emails with accounting regarding 10th interim fee application. | 0.20 | 545.00 | $109.00 |
| 03/11/2024 | GNB | CP | Email with C. Knotts and V. Arias regarding PSZJ fee application. | 0.10 | 1,075.00 | $107.50 |
| 03/11/2024 | KBD | CP | Revisions to interim fee application of PSZJ. | 1.30 | 1,525.00 | $1,982.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    15
Invoice 138686
March 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/12/2024 | CAK | CP | Review and edit 10th interim fee application. | 0.80 | 545.00 | $436.00 |
| 03/12/2024 | KBD | CP | Revisions to interim fee application. | 2.40 | 1,525.00 | $3,660.00 |
| 03/13/2024 | GNB | CP | Email with PSZJ team regarding edits to PSZJ interim fee application. | 0.50 | 1,075.00 | $537.50 |
| 03/13/2024 | GNB | CP | Review service requirements on interim fee applications. | 0.10 | 1,075.00 | $107.50 |
| 03/13/2024 | GNB | CP | Email PSZJ team regarding PSZJ interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 03/14/2024 | BMM | CP | Revise interim fee application. | 0.80 | 975.00 | $780.00 |
| 03/14/2024 | BMM | CP | Revise interim fee application. | 1.40 | 975.00 | $1,365.00 |
| 03/14/2024 | CAK | CP | Edits to 10th interim fee application. | 0.80 | 545.00 | $436.00 |
| 03/14/2024 | GNB | CP | Email with PSZJ team regarding PSZJ interim fee application. | 0.20 | 1,075.00 | $215.00 |
| 03/14/2024 | KBD | CP | Revisions to interim fee application. | 1.00 | 1,525.00 | $1,525.00 |
| 03/14/2024 | WLR | CP | Review correspondence from C. Knotts and K. Dine regarding tenth interim fee application edits. | 0.20 | 1,075.00 | $215.00 |
| 03/14/2024 | WLR | CP | Review and revise 10th interim fee application. | 0.60 | 1,075.00 | $645.00 |
| 03/15/2024 | CAK | CP | Edits to 10th interim fee application. | 0.20 | 545.00 | $109.00 |
| 03/15/2024 | GNB | CP | Email with PSZJ team regarding final edits to PSZJ interim fee application. | 0.20 | 1,075.00 | $215.00 |
| 03/15/2024 | KBD | CP | Finalize fee application for filing. | 0.20 | 1,525.00 | $305.00 |
| 03/18/2024 | CAK | CP | Email with PSZJ for ledes re: 10th interim fee application. | 0.20 | 545.00 | $109.00 |
| 03/18/2024 | GNB | CP | Read and approve draft of my certificate of no objection to January 2024 monthly fee statements of Committee professionals. | 0.10 | 1,075.00 | $107.50 |
| 03/19/2024 | CAK | CP | Email to G. Brown re: ledes for 10th Interim fee application and invoices of outside vendors. | 0.20 | 545.00 | $109.00 |
| 03/20/2024 | NJH | CP | Revise letter to Court regarding expert invoices as requested by G. Brown. | 0.20 | 545.00 | $109.00 |
| 03/25/2024 | JIS | CP | Call with U.S. Trustee re case status and interim fees. | 0.50 | 1,850.00 | $925.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    16
Diocese of Rockville Ctr. OCC                        Invoice 138686
Client 18491.00002                                   March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2024 | JIS | CP | Call with K. Dine regarding call with UST. | 0.10 | 1,850.00 | $185.00 |
| | | | | 27.70 | | $29,226.50 |

**Other Professional Compensation**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2024 | GNB | CPO | Email with BRG regarding its interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 03/11/2024 | KBD | CPO | Analyze Jones Day fee statement. | 0.30 | 1,525.00 | $457.50 |
| 03/13/2024 | GNB | CPO | Email with Lerman Senter regarding edits to their interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 03/14/2024 | GNB | CPO | Email with Lerman Senter regarding filing and service of interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 03/15/2024 | GNB | CPO | Call with M. Viramontes regarding changes needed to Lerman Senter interim fee application. | 0.10 | 1,075.00 | $107.50 |
| 03/15/2024 | GNB | CPO | Email Committee professionals regarding filing and service of interim fee applications and hearing on same. | 0.10 | 1,075.00 | $107.50 |
| 03/21/2024 | GNB | CPO | Review and approve Stout February invoice for payment. | 0.10 | 1,075.00 | $107.50 |
| 03/22/2024 | IAWN | CPO | Review Reed Smith fee statement. | 0.20 | 1,525.00 | $305.00 |
| 03/25/2024 | BMM | CPO | Review Jones Day's interim fee application. | 0.60 | 975.00 | $585.00 |
| 03/26/2024 | IAWN | CPO | Continued review of Reed Smith fee statement. | 0.20 | 1,525.00 | $305.00 |
| | | | | 1.90 | | $2,297.50 |

**General Creditors' Committee**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2024 | BMM | GC | Revise email to SCC regarding Diocese plan and solicitation. | 0.50 | 975.00 | $487.50 |
| 03/01/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 2.20 | 975.00 | $2,145.00 |
| 03/01/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 0.40 | 975.00 | $390.00 |
| 03/01/2024 | JIS | GC | Draft email regarding changes to powerpoint presentation for town hall. | 0.10 | 1,850.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    17

Invoice 138686

March 31, 2024

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/01/2024 | KBD | GC | Revisions to presentation for town hall meeting. | 0.80 | 1,525.00 | $1,220.00 |
| 03/01/2024 | KBD | GC | Review analyze correspondence with SCC regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 03/01/2024 | KBD | GC | Telephone call with J. Merson regarding case issues. | 0.10 | 1,525.00 | $152.50 |
| 03/02/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 0.70 | 975.00 | $682.50 |
| 03/02/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 0.50 | 975.00 | $487.50 |
| 03/02/2024 | KBD | GC | Prepare correspondence to SCC regarding ongoing case issues. | 0.50 | 1,525.00 | $762.50 |
| 03/04/2024 | BMM | GC | Review revised powerpoint for survivor townhall. | 1.00 | 975.00 | $975.00 |
| 03/04/2024 | BMM | GC | Respond to SCC questions regarding the Diocese's plan. | 1.20 | 975.00 | $1,170.00 |
| 03/04/2024 | BMM | GC | Prepare for townhall session with survivors regarding Diocese's plan. | 1.00 | 975.00 | $975.00 |
| 03/04/2024 | BMM | GC | Participate in townhall for survivors regarding diocese's plan. | 1.50 | 975.00 | $1,462.50 |
| 03/04/2024 | JIS | GC | Call pro per abuse surivvor regarding case status. | 0.80 | 1,850.00 | $1,480.00 |
| 03/04/2024 | KBD | GC | Prepare for survivor town hall. | 0.30 | 1,525.00 | $457.50 |
| 03/04/2024 | KBD | GC | Participate in town hall for survivors regarding plan. | 1.30 | 1,525.00 | $1,982.50 |
| 03/04/2024 | KBD | GC | Follow-up on town hall with J. Stang and B. Michael. | 0.20 | 1,525.00 | $305.00 |
| 03/04/2024 | KBD | GC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 03/05/2024 | BMM | GC | Respond to emails with questions from SCC and claimants regarding Diocese's plan. | 1.80 | 975.00 | $1,755.00 |
| 03/05/2024 | BMM | GC | Calls with SCC responding to plan questions. | 1.10 | 975.00 | $1,072.50 |
| 03/05/2024 | KBD | GC | Analyze correspondence among SCC regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    18

Invoice 138686

March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2024 | BMM | GC | Prepare for townhall session with SCC regarding Diocese's plan. | 0.30 | 975.00 | $292.50 |
| 03/06/2024 | BMM | GC | Present at townhall session with SCC regarding Diocese's plan. | 1.30 | 975.00 | $1,267.50 |
| 03/06/2024 | KBD | GC | Prepare/analyze correspondence with SCC regarding ongoing case issues. | 0.40 | 1,525.00 | $610.00 |
| 03/06/2024 | KBD | GC | Participate in town hall with counsel regarding plan. | 1.00 | 1,525.00 | $1,525.00 |
| 03/07/2024 | BMM | GC | Calls with SCC responding to plan questions. | 0.20 | 975.00 | $195.00 |
| 03/07/2024 | KBD | GC | Telephone call with SCC regarding ongoing solicitation matters. | 0.40 | 1,525.00 | $610.00 |
| 03/07/2024 | KBD | GC | Analyze/prepare correspondence with SCC regarding ongoing case issues. | 0.40 | 1,525.00 | $610.00 |
| 03/08/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 1.30 | 975.00 | $1,267.50 |
| 03/08/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 0.70 | 975.00 | $682.50 |
| 03/08/2024 | KBD | GC | Correspondence with SCC regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 03/11/2024 | JIS | GC | Call with state court counsel re voting issues. | 0.20 | 1,850.00 | $370.00 |
| 03/11/2024 | KBD | GC | Telephone call with J. Amala regarding solicitation issues. | 0.40 | 1,525.00 | $610.00 |
| 03/12/2024 | BMM | GC | Call with SCC responding to plan questions. | 0.40 | 975.00 | $390.00 |
| 03/12/2024 | BMM | GC | Call with J. Scotto regarding Diocese disclosure statement. | 0.30 | 975.00 | $292.50 |
| 03/12/2024 | JIS | GC | Call with B. Michael regarding plan issues. | 0.30 | 1,850.00 | $555.00 |
| 03/13/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 2.00 | 975.00 | $1,950.00 |
| 03/13/2024 | BMM | GC | Calls with SCC responding to plan questions. | 0.80 | 975.00 | $780.00 |
| 03/13/2024 | BMM | GC | Prepare for townhall session with survivors regarding Diocese's plan. | 0.30 | 975.00 | $292.50 |
| 03/13/2024 | BMM | GC | Present at townhall session with survivors regarding Diocese's plan. | 1.30 | 975.00 | $1,267.50 |
| 03/13/2024 | JIS | GC | Attend survivor town hall meeting. | 1.30 | 1,850.00 | $2,405.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    19
Invoice 138686
March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2024 | KBD | GC | Prepare for survivor town hall with B. Michael. | 0.30 | 1,525.00 | $457.50 |
| 03/13/2024 | KBD | GC | Participate in survivor town hall. | 1.30 | 1,525.00 | $1,982.50 |
| 03/14/2024 | GSG | GC | Emails to/from H. Winograd and J. Stang re email to state court counsel. | 0.30 | 1,195.00 | $358.50 |
| 03/14/2024 | HRW | GC | Draft email to Committee re: motion for reconsideration of order withdrawing reference of transfer petition. | 0.60 | 1,075.00 | $645.00 |
| 03/14/2024 | JIS | GC | Call state court counsel regarding voting deadline extension. | 0.10 | 1,850.00 | $185.00 |
| 03/14/2024 | JIS | GC | Call to state court counsel regarding extension of voting deadline. | 0.10 | 1,850.00 | $185.00 |
| 03/14/2024 | KBD | GC | Telephone call with A. Horowitz regarding case matters. | 0.20 | 1,525.00 | $305.00 |
| 03/14/2024 | KBD | GC | Prepare/analyze correspondence among Committee and SCC regarding ongoing case issues. | 0.80 | 1,525.00 | $1,220.00 |
| 03/14/2024 | KBD | GC | Telephone call with H. Winograd regarding Committee/counsel email. | 0.10 | 1,525.00 | $152.50 |
| 03/15/2024 | KBD | GC | Prepare/analyze correspondence with Committee/SCC regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 03/18/2024 | BMM | GC | Draft email to Committee regarding hearing and upcoming meetings. | 0.30 | 975.00 | $292.50 |
| 03/18/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 1.30 | 975.00 | $1,267.50 |
| 03/18/2024 | KBD | GC | Telephone call with B. Michael regarding Committee meeting. | 0.20 | 1,525.00 | $305.00 |
| 03/18/2024 | KBD | GC | Correspondence with Committee and counsel regarding ongoing case issues. | 0.20 | 1,525.00 | $305.00 |
| 03/19/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 0.30 | 975.00 | $292.50 |
| 03/19/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 0.40 | 975.00 | $390.00 |
| 03/19/2024 | BMM | GC | Communications with SCC regarding the Diocese plan and solicitation. | 1.00 | 975.00 | $975.00 |

Pachulski Stang Ziehl & Jones LLP                                      Page:     20
Diocese of Rockville Ctr. OCC                                          Invoice 138686
Client 18491.00002                                                     March 31, 2024

---

|            |      |    |                                                                        | Hours | Rate     | Amount     |
|------------|------|----|------------------------------------------------------------------------|-------|----------|------------|
| 03/19/2024 | BMM  | GC | Call with SCC responding to plan questions.                            | 0.30  | 975.00   | $292.50    |
| 03/19/2024 | KBD  | GC | Analyze correspondence with Committee and SCC regarding ongoing case issues. | 0.30  | 1,525.00 | $457.50    |
| 03/19/2024 | KBD  | GC | Telephone call with B. Michael regarding correspondence with Committee and SCC. | 0.20  | 1,525.00 | $305.00    |
| 03/20/2024 | GSG  | GC | Review update re SCC litigation.                                       | 0.20  | 1,195.00 | $239.00    |
| 03/20/2024 | IAWN | GC | Review SCC emails re mediation.                                        | 0.20  | 1,525.00 | $305.00    |
| 03/20/2024 | JIS  | GC | Call state court counsel regarding post-voting strategy.              | 0.20  | 1,850.00 | $370.00    |
| 03/20/2024 | KBD  | GC | Analyze correspondence among SCC and PSZJ regarding ongoing case issues. | 0.20  | 1,525.00 | $305.00    |
| 03/22/2024 | BMM  | GC | Communications with SCC regarding the Diocese plan and solicitation.  | 2.00  | 975.00   | $1,950.00  |
| 03/22/2024 | BMM  | GC | Participate in meeting with SCC regarding ongoing case issues.        | 1.30  | 975.00   | $1,267.50  |
| 03/22/2024 | BMM  | GC | Follow-up with J. Stang and K. Dine regarding SCC call.               | 0.50  | 975.00   | $487.50    |
| 03/22/2024 | IAWN | GC | Telephone call with SCC re status.                                    | 1.30  | 1,525.00 | $1,982.50  |
| 03/22/2024 | JIS  | GC | Call B. Michael regarding agenda for state court counsel call.        | 0.20  | 1,850.00 | $370.00    |
| 03/22/2024 | JIS  | GC | Call with state court counsel regarding case status.                  | 1.20  | 1,850.00 | $2,220.00  |
| 03/22/2024 | JIS  | GC | Call with B. Michael regarding follow up from state court counsel call. | 0.70  | 1,850.00 | $1,295.00  |
| 03/22/2024 | JIS  | GC | Call J. Amala regarding plan status and voting.                       | 0.40  | 1,850.00 | $740.00    |
| 03/22/2024 | KBD  | GC | Telephone call with SCC regarding ongoing case issues.               | 1.30  | 1,525.00 | $1,982.50  |
| 03/25/2024 | BMM  | GC | Communications with SCC regarding the Diocese plan and solicitation.  | 1.50  | 975.00   | $1,462.50  |
| 03/25/2024 | KBD  | GC | Prepare/analyze correspondence among Committee, SCC and PSZJ.         | 0.20  | 1,525.00 | $305.00    |
| 03/25/2024 | KBD  | GC | Telephone call with R. Tollner regarding ongoing case issues.        | 0.20  | 1,525.00 | $305.00    |
| 03/27/2024 | BMM  | GC | Call with P. Stoneking regarding dismissal and other case issues.    | 0.30  | 975.00   | $292.50    |

Pachulski Stang Ziehl & Jones LLP

Page:     21
Diocese of Rockville Ctr. OCC

Invoice 138686
Client 18491.00002

March 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/28/2024 | IAWN | GC | Telephone call with SCC re status. | 0.50 | 1,525.00 | $762.50 |
| 03/28/2024 | JIS | GC | Call with state court counsel regarding plan status/dismissal. | 0.50 | 1,850.00 | $925.00 |
| 03/28/2024 | KBD | GC | Analyze correspondence with survivors and SCC on ongoing case issues. | 0.40 | 1,525.00 | $610.00 |
| 03/28/2024 | KBD | GC | Telephone call with survivor regarding ongoing case issues. | 0.30 | 1,525.00 | $457.50 |
| 03/29/2024 | KBD | GC | Telephone call with claimant regarding draft stipulation. | 0.20 | 1,525.00 | $305.00 |
| 03/29/2024 | KBD | GC | Draft letter to claimant regarding stipulation. | 0.50 | 1,525.00 | $762.50 |
|  |  |  |  | **53.10** |  | **$66,025.00** |

**Hearings**

| 03/18/2024 | GSG | HE | Attend status conference re Interstate disclosures. | 0.60 | 1,195.00 | $717.00 |
|---|---|---|---|---|---|---|
| 03/18/2024 | KBD | HE | Status conference regarding Interstate matters. | 0.60 | 1,525.00 | $915.00 |
| 03/19/2024 | JIS | HE | Attend hearing regarding ISO issues. | 0.70 | 1,850.00 | $1,295.00 |
|  |  |  |  | **1.90** |  | **$2,927.00** |

**Insurance Coverage**

| 03/01/2024 | IAWN | IC | Review Arrowood status letter. | 0.10 | 1,525.00 | $152.50 |
|---|---|---|---|---|---|---|
| 03/01/2024 | IAWN | IC | Exchange emails with B. Michael re Harnick Arrowood questions. | 0.10 | 1,525.00 | $152.50 |
| 03/01/2024 | IAWN | IC | Review Arrowood letter to Hon. Sarah L. Cave. | 0.20 | 1,525.00 | $305.00 |
| 03/01/2024 | IAWN | IC | Email Burns Bair LLP re letter and Chapin. | 0.10 | 1,525.00 | $152.50 |
| 03/01/2024 | JIS | IC | Review letter to Magistrate Cave in the Arrowood district court action. | 0.20 | 1,850.00 | $370.00 |
| 03/01/2024 | KBD | IC | Analyze letter regarding status of Arrowood discovery. | 0.30 | 1,525.00 | $457.50 |
| 03/02/2024 | IAWN | IC | Email Harnick with lengthy answer to Arrowood questions. | 0.30 | 1,525.00 | $457.50 |
| 03/04/2024 | IAWN | IC | Review New York court order on Arrowood. | 0.10 | 1,525.00 | $152.50 |
| 03/05/2024 | KBD | IC | Analyze OSC relating to Arrowood. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    22
Invoice 138686
March 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2024 | IAWN | IC | Review Arrowood memorandum order from coverage judge. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2024 | IAWN | IC | Review complaint in Archdiocese of Baltimore case re insurance issues at play here. | 0.30 | 1,525.00 | $457.50 |
| 03/21/2024 | JIS | IC | Call T. Burns regarding insurance strategies. | 0.40 | 1,850.00 | $740.00 |
| 03/26/2024 | IAWN | IC | Telephone call with Burns Bair LLP and team re Arrowood. | 0.90 | 1,525.00 | $1,372.50 |
| 03/26/2024 | IAWN | IC | Review articles and case re reverse preemption. | 1.20 | 1,525.00 | $1,830.00 |
| 03/27/2024 | JIS | IC | Review letter regarding payment on tort claim. | 0.30 | 1,850.00 | $555.00 |
| | | | | **4.80** | | **$7,612.50** |

**Plan and Disclosure Statement**

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2024 | BMM | PD | Communications with SCC regarding the Diocese plan and solicitation. | 1.50 | 975.00 | $1,462.50 |
| 03/01/2024 | BMM | PD | Review chart of claimants and prepare list of SCC from previous communications. | 1.30 | 975.00 | $1,267.50 |
| 03/01/2024 | BMM | PD | Call with K. Dine regarding plan solicitation. | 1.10 | 975.00 | $1,072.50 |
| 03/01/2024 | BMM | PD | Call with R. Strong regarding case status and plan issues. | 1.00 | 975.00 | $975.00 |
| 03/01/2024 | IAWN | PD | Review Diocese of Rochester Disclosure Statement ruling for applicability here. | 0.40 | 1,525.00 | $610.00 |
| 03/01/2024 | IAWN | PD | Email team re Chief Judge Glenn references. | 0.10 | 1,525.00 | $152.50 |
| 03/01/2024 | JIS | PD | Call with K. Dine and B. Michael regarding Committee letter re plan voting. | 0.70 | 1,850.00 | $1,295.00 |
| 03/01/2024 | JIS | PD | Review/respond to email directed to Debtor counsel regarding Epiq and certificate of service for plan. | 0.10 | 1,850.00 | $185.00 |
| 03/01/2024 | KBD | PD | Telephone call with B. Michael and J. Stang regarding plan/solicitation issues. | 0.60 | 1,525.00 | $915.00 |
| 03/01/2024 | KBD | PD | Analyze extensive correspondence among SCC, PSZJ, Jones Day and Epic regarding solicitation issues. | 0.50 | 1,525.00 | $762.50 |
| 03/01/2024 | NJH | PD | Revise table of information for recipients of voting plan letter from Jones Day. | 0.20 | 545.00 | $109.00 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    23

Invoice 138686

March 31, 2024

| Date | | | Description | Hours | Rate | Amount |
|------|---|---|-------------|-------|------|--------|
| 03/01/2024 | NJH | PD | Revise the voting chart as requested by B. Michael. | 1.90 | 545.00 | $1,035.50 |
| 03/02/2024 | IAWN | PD | Exchange emails with B. Michael re executory contracts. | 0.10 | 1,525.00 | $152.50 |
| 03/03/2024 | KBD | PD | Draft letter to Chief Judge Glenn regarding solicitation matters. | 0.70 | 1,525.00 | $1,067.50 |
| 03/04/2024 | BMM | PD | Revise letter to Court regarding solicitation. | 0.80 | 975.00 | $780.00 |
| 03/04/2024 | BMM | PD | Call with J. Stang regarding letter to the Court re solicitation. | 0.20 | 975.00 | $195.00 |
| 03/04/2024 | IAWN | PD | Telephone conference with team (partial) re plan issues. | 0.10 | 1,525.00 | $152.50 |
| 03/04/2024 | JIS | PD | Call B. Michael re issues related to solicitation tardiness. | 0.10 | 1,850.00 | $185.00 |
| 03/04/2024 | JIS | PD | Review/revise letter regarding solicitation delays. | 0.30 | 1,850.00 | $555.00 |
| 03/04/2024 | KBD | PD | Edit letter to Chief Judge Glenn regarding solicitation matters. | 0.50 | 1,525.00 | $762.50 |
| 03/05/2024 | IAWN | PD | Review Syracuse Diocese insurers plan objection for applicability here. | 0.80 | 1,525.00 | $1,220.00 |
| 03/05/2024 | KBD | PD | Read correspondence regarding solicitation among SCC, Epic and Jones Day. | 0.40 | 1,525.00 | $610.00 |
| 03/06/2024 | BMM | PD | Call with K. Dine regarding plan solicitation. | 0.20 | 975.00 | $195.00 |
| 03/06/2024 | IAWN | PD | Telephone call with BRG re solvency analysis. | 0.70 | 1,525.00 | $1,067.50 |
| 03/06/2024 | KBD | PD | Telephone call with B. Michael regarding solicitation matters. | 0.20 | 1,525.00 | $305.00 |
| 03/08/2024 | KBD | PD | Revisions to letter to Chief Judge Martin Glenn re solicitation. | 0.40 | 1,525.00 | $610.00 |
| 03/11/2024 | BMM | PD | Call with K. Dine regarding plan solicitation and other case issues. | 1.60 | 975.00 | $1,560.00 |
| 03/11/2024 | KBD | PD | Telephone call with B. Michael regarding ongoing plan issues/next steps. | 1.60 | 1,525.00 | $2,440.00 |
| 03/11/2024 | KBD | PD | Analyze certificate of service relating to plan documents. | 0.20 | 1,525.00 | $305.00 |
| 03/12/2024 | BMM | PD | Call with K. Dine regarding plan solicitation. | 1.10 | 975.00 | $1,072.50 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    24

Invoice 138686

March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2024 | IAWN | PD | Review (.2) and forward pleading re non-monetary to G. Greenwood (.1). | 0.30 | 1,525.00 | $457.50 |
| 03/13/2024 | BMM | PD | Telephone call with K. Dine and J. Stang (partial) regarding upcoming meetings. | 0.40 | 975.00 | $390.00 |
| 03/13/2024 | JIS | PD | Call with B. Michael and K. Dine regarding voting deadline. | 0.20 | 1,850.00 | $370.00 |
| 03/13/2024 | JIS | PD | Call with state court counsel regarding voting status. | 0.20 | 1,850.00 | $370.00 |
| 03/13/2024 | JIS | PD | Call with B. Michael and K. Dine regarding voting issues from call with Diocese. | 0.20 | 1,850.00 | $370.00 |
| 03/13/2024 | KBD | PD | Telephone call with B. Michael and J. Stang (partial) regarding upcoming meetings. | 0.40 | 1,525.00 | $610.00 |
| 03/14/2024 | BMM | PD | Call with J. Stang regarding plan solicitation. | 0.20 | 975.00 | $195.00 |
| 03/14/2024 | JIS | PD | Call K. Dine re voting deadline extension. | 0.20 | 1,850.00 | $370.00 |
| 03/14/2024 | JIS | PD | Call B. Michael regarding voting issues. | 0.20 | 1,850.00 | $370.00 |
| 03/14/2024 | KBD | PD | Telephone call with J. Stang regarding solicitation matters. | 0.10 | 1,525.00 | $152.50 |
| 03/14/2024 | KBD | PD | Correspondence with Jones Day regarding voting deadline. | 0.20 | 1,525.00 | $305.00 |
| 03/14/2024 | KBD | PD | Telephone calls with B. Michael regarding plan/voting issues. | 0.50 | 1,525.00 | $762.50 |
| 03/15/2024 | BMM | PD | Call with K. Dine regarding plan solicitation and other case issues. | 0.30 | 975.00 | $292.50 |
| 03/15/2024 | KBD | PD | Analyze correspondence regarding dates among Jones Day/PSZJ. | 0.20 | 1,525.00 | $305.00 |
| 03/15/2024 | KBD | PD | Telephone call with B. Michael regarding plan process. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2024 | IAWN | PD | Telephone call with A. Butler and K. Dine re claim against Ecclesia. | 0.20 | 1,525.00 | $305.00 |
| 03/18/2024 | IAWN | PD | Telephone call with K. Dine re A. Butler call. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2024 | IAWN | PD | Review Ecclesia policy. | 0.80 | 1,525.00 | $1,220.00 |
| 03/18/2024 | IAWN | PD | Exchange emails with K. Dine and A. Butler re insurance. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2024 | KBD | PD | Telephone call with B. Michael regarding next steps in plan process. | 0.20 | 1,525.00 | $305.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    25
Invoice 138686
March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/18/2024 | KBD | PD | Analyze proposed schedule/related correspondence. | 0.20 | 1,525.00 | $305.00 |
| 03/19/2024 | BMM | PD | Call with K. Dine re plan question from SCC. | 0.20 | 975.00 | $195.00 |
| 03/19/2024 | KBD | PD | Analyze legal issues relating to plan. | 0.80 | 1,525.00 | $1,220.00 |
| 03/19/2024 | KBD | PD | Analyze correspondence among SCC, voting agent and Jones Day regarding solicitation matters. | 0.20 | 1,525.00 | $305.00 |
| 03/20/2024 | BMM | PD | Communications with SCC regarding the Diocese plan and solicitation. | 1.10 | 975.00 | $1,072.50 |
| 03/20/2024 | JIS | PD | Call with I. Scharf regarding plan issues. | 0.40 | 1,850.00 | $740.00 |
| 03/20/2024 | JIS | PD | Review/comment on memo regarding offer history. | 0.10 | 1,850.00 | $185.00 |
| 03/20/2024 | KBD | PD | Follow-up call regarding plan issues with J. Stang and B. Michael. | 0.70 | 1,525.00 | $1,067.50 |
| 03/20/2024 | KBD | PD | Telephone calls with B. Michael regarding next steps relating to plan. | 0.30 | 1,525.00 | $457.50 |
| 03/20/2024 | NJH | PD | Revise the DRVC voting chart. | 2.90 | 545.00 | $1,580.50 |
| 03/21/2024 | JIS | PD | Call I. Scharf regarding status of case and voting issues. | 0.50 | 1,850.00 | $925.00 |
| 03/21/2024 | JIS | PD | Call with I. Nasatir regarding status of plan and insurance issues. | 0.30 | 1,850.00 | $555.00 |
| 03/21/2024 | KBD | PD | Telephone call with B. Michael regarding case next steps. | 0.30 | 1,525.00 | $457.50 |
| 03/21/2024 | NJH | PD | Revise the DRVC voting chart. | 0.20 | 545.00 | $109.00 |
| 03/22/2024 | BMM | PD | Call with K. Dine regarding next steps after plan vote. | 0.40 | 975.00 | $390.00 |
| 03/22/2024 | KBD | PD | Strategize regarding case next steps. | 0.60 | 1,525.00 | $915.00 |
| 03/22/2024 | KBD | PD | Follow-up call regarding next steps with J. Stang and B. Michael. | 0.60 | 1,525.00 | $915.00 |
| 03/22/2024 | KBD | PD | Telephone call with B. Michael regarding case action items. | 0.40 | 1,525.00 | $610.00 |
| 03/25/2024 | BMM | PD | Call with K. Dine regarding motion to dismiss and other case issues. | 0.80 | 975.00 | $780.00 |
| 03/25/2024 | KBD | PD | Telephone call with B. Michael regarding case next steps re plan/dismissal. | 0.80 | 1,525.00 | $1,220.00 |

Pachulski Stang Ziehl & Jones LLP                    Page:    26
Diocese of Rockville Ctr. OCC                        Invoice 138686
Client 18491.00002                                   March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/25/2024 | KBD | PD | Telephone call with J. Stang regarding issues relating to dismissal/plan. | 0.20 | 1,525.00 | $305.00 |
| 03/25/2024 | KBD | PD | Analyze issues relating to plan/dismissal. | 1.20 | 1,525.00 | $1,830.00 |
| 03/25/2024 | NJH | PD | Revise the voting spreadsheet as requested by B. Michael. | 0.10 | 545.00 | $54.50 |
| 03/25/2024 | YPD | PD | Review of email re balloting on votes for plan/disclosure statement and going forward. | 0.10 | 595.00 | $59.50 |
| 03/26/2024 | BMM | PD | Call with PSZJ and BB team regarding case strategy. | 0.90 | 975.00 | $877.50 |
| 03/26/2024 | IAWN | PD | Revise K. Dine letter to A. Butler. | 0.10 | 1,525.00 | $152.50 |
| 03/26/2024 | KBD | PD | Prepare papers relating to stay motion. | 0.80 | 1,525.00 | $1,220.00 |
| 03/26/2024 | KBD | PD | Telephone call with B. Michael regarding next steps re plan/dismissal. | 0.40 | 1,525.00 | $610.00 |
| 03/26/2024 | KBD | PD | Telephone call with J. Stang, I. Nasatir, B. Michael, T. Burns and J. Bair regarding dismiss/plan issues. | 0.90 | 1,525.00 | $1,372.50 |
| 03/27/2024 | BMM | PD | Call with K. Dine regarding dismissal and other case issues. | 0.40 | 975.00 | $390.00 |
| 03/27/2024 | IAWN | PD | Review briefing in case re insurance neutrality. | 0.80 | 1,525.00 | $1,220.00 |
| 03/27/2024 | IAWN | PD | Review Claro analysis re solvency. | 0.70 | 1,525.00 | $1,067.50 |
| 03/27/2024 | IAWN | PD | Exchange emails with Schwab re assumptions. | 0.20 | 1,525.00 | $305.00 |
| 03/27/2024 | JIS | PD | Review opinions regarding plan issues. | 1.70 | 1,850.00 | $3,145.00 |
| 03/27/2024 | KBD | PD | Telephone call with B. Michael regarding dismissal/plan matters. | 0.40 | 1,525.00 | $610.00 |
| 03/27/2024 | KBD | PD | Analyze issues relating to relief from stay for state court actions. | 0.80 | 1,525.00 | $1,220.00 |
| 03/28/2024 | JIS | PD | Call B. Michael  and K. Dine re plan status/dismissal. | 0.30 | 1,850.00 | $555.00 |
| 03/28/2024 | KBD | PD | Draft on motion for relief from stay. | 0.60 | 1,525.00 | $915.00 |
| 03/29/2024 | IAWN | PD | Exchange emails with BRG re solvency. | 0.20 | 1,525.00 | $305.00 |
| 03/29/2024 | KBD | PD | Draft motion for relief from stay. | 2.10 | 1,525.00 | $3,202.50 |
| | | | | **49.20** | | **$64,105.50** |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    27
Invoice 138686
March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Public Notice** | | | | | | |
| 03/04/2024 | HRW | PNTC | Meet and confer with Troutman in connection with Interstate disclosure issues in advance of March 18 status conference. | 0.50 | 1,075.00 | $537.50 |
| 03/04/2024 | HRW | PNTC | Calls with K. Dine re: meet and confer with Troutman in connection with Interstate disclosure issues in advance of March 18 status conference. | 0.50 | 1,075.00 | $537.50 |
| 03/04/2024 | HRW | PNTC | Review Interstate discovery and related materials in preparation for meet and confer with Troutman in connection with Interstate disclosure issues. | 1.00 | 1,075.00 | $1,075.00 |
| 03/04/2024 | HRW | PNTC | Email with K. Dine re: joint status report in connection with Interstate disclosure issues in advance of March 18 status conference. | 0.20 | 1,075.00 | $215.00 |
| 03/04/2024 | HRW | PNTC | Review Conte declaration and related materials in connection with March 18 status conference on Interstate disclosure issues. | 0.80 | 1,075.00 | $860.00 |
| 03/04/2024 | KBD | PNTC | Prepare for meet and confer with Interstate/Azra with H. Winograd (partial). | 0.50 | 1,525.00 | $762.50 |
| 03/04/2024 | KBD | PNTC | Meet and confer with counsel for AZRA regarding status of investigation. | 0.40 | 1,525.00 | $610.00 |
| 03/04/2024 | KBD | PNTC | Follow-up on meet and confer next steps with H. Winograd (partial) and J. Stang (partial). | 0.30 | 1,525.00 | $457.50 |
| 03/04/2024 | KBD | PNTC | Correspondence with Chambers regarding hearing on Interstate matters. | 0.10 | 1,525.00 | $152.50 |
| 03/05/2024 | GSG | PNTC | Review amended notice/2004 motion and status re breach issues. | 0.60 | 1,195.00 | $717.00 |
| 03/05/2024 | HRW | PNTC | Email with K. Dine, N. Hall re: amended notice of hearing in connection with Interstate disclosure issues. | 0.30 | 1,075.00 | $322.50 |
| 03/05/2024 | HRW | PNTC | Review email from J. Washington re: filed amended notice of hearing in connection with Interstate disclosure issues. | 0.10 | 1,075.00 | $107.50 |
| 03/05/2024 | HRW | PNTC | Review and edit amended notice of hearing in connection with Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |
| 03/05/2024 | KBD | PNTC | Telephone call with A. Butler relating to Interstate disclosure. | 0.10 | 1,525.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    28
Invoice 138686
March 31, 2024

Diocese of Rockville Ctr. OCC
Client 18491.00002

| Date | | | | Hours | Rate | Amount |
|------|---|---|---|-------|------|--------|
| 03/05/2024 | KBD | PNTC | Correspondence with Chambers regarding status conference. | 0.10 | 1,525.00 | $152.50 |
| 03/05/2024 | KBD | PNTC | Coordinate notice filing regarding status conference. | 0.10 | 1,525.00 | $152.50 |
| 03/05/2024 | NJH | PNTC | Preparation of amended notice of hearing to be filed re Rule 2004 motion and status conference. | 0.40 | 545.00 | $218.00 |
| 03/06/2024 | HRW | PNTC | Email with K. Dine re: joint status letter in advance of March 18 hearing on Interstate disclosure issues (0.2). | 0.20 | 1,075.00 | $215.00 |
| 03/11/2024 | HRW | PNTC | Email with K. Dine re: research in connection with Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |
| 03/11/2024 | HRW | PNTC | Email with K. Dine re: draft joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |
| 03/11/2024 | HRW | PNTC | Email with K. Dine, J. Stang, B. Michael, I. Nasatir re: research in connection with Interstate disclosure issues. | 0.50 | 1,075.00 | $537.50 |
| 03/11/2024 | HRW | PNTC | Research re: Interstate disclosure of confidential information in preparation for March 18 status conference. | 3.00 | 1,075.00 | $3,225.00 |
| 03/11/2024 | HRW | PNTC | Draft joint letter in advance of March 18 status conference on Interstate disclosure issues. | 3.00 | 1,075.00 | $3,225.00 |
| 03/12/2024 | BMM | PNTC | Call with H. Winograd regarding Interstate investigation. | 0.10 | 975.00 | $97.50 |
| 03/12/2024 | HRW | PNTC | Email with K. Dine re: draft joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |
| 03/12/2024 | HRW | PNTC | Review and edit joint letter in advance of March 18 status conference on Interstate disclosure issues. | 1.00 | 1,075.00 | $1,075.00 |
| 03/12/2024 | HRW | PNTC | Review emails from M. Cassata re: notification letters to claimants affected by Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |
| 03/12/2024 | HRW | PNTC | Calls with A. Bates, K. Dine re: appearance for March 18 status conference on Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    29
Invoice 138686
March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/12/2024 | HRW | PNTC | Email with N. Hall, K. Dine, A. Bates re: appearance for March 18 status conference on Interstate disclosure issues. | 0.30 | 1,075.00 | $322.50 |
| 03/12/2024 | HRW | PNTC | Email with S. Allison re: joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.10 | 1,075.00 | $107.50 |
| 03/12/2024 | HRW | PNTC | Email with N. Hall re: filing of joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |
| 03/12/2024 | HRW | PNTC | Email with K. Dine, I. Nasatir, J. Stang, B. Michael re: joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.30 | 1,075.00 | $322.50 |
| 03/12/2024 | IAWN | PNTC | Review and comment on Interstate letter to Chief Judge Glenn. | 0.20 | 1,525.00 | $305.00 |
| 03/12/2024 | KBD | PNTC | Analyze revised status letter regarding Interstate. | 0.30 | 1,525.00 | $457.50 |
| 03/12/2024 | KBD | PNTC | Analyze draft notice letters to survivors/counsel. | 0.30 | 1,525.00 | $457.50 |
| 03/13/2024 | BMM | PNTC | Review joint statement and other background materials regarding confidentiality breach investigation. | 0.60 | 975.00 | $585.00 |
| 03/13/2024 | BMM | PNTC | Meeting with team regarding joint status letter with Interstate on confidentiality breach. | 0.80 | 975.00 | $780.00 |
| 03/13/2024 | HRW | PNTC | Email with K. Dine, I. Nasatir, J. Stang, B. Michael re: joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.50 | 1,075.00 | $537.50 |
| 03/13/2024 | HRW | PNTC | Continue to review and revise joint letter in advance of March 18 status conference on Interstate disclosure issues. | 2.50 | 1,075.00 | $2,687.50 |
| 03/13/2024 | HRW | PNTC | Call with K. Dine re: joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.10 | 1,075.00 | $107.50 |
| 03/13/2024 | HRW | PNTC | Call with J. Stang re: joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.10 | 1,075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    30
Diocese of Rockville Ctr. OCC                              Invoice 138686
Client 18491.00002                                        March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2024 | HRW | PNTC | Email with S. Allison, E. Castillo, M. Cassata, K. Dine, S. Mahmoud re: joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.30 | 1,075.00 | $322.50 |
| 03/13/2024 | HRW | PNTC | Email with N. Hall, K. Dine, T. Correa re: filing of joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.40 | 1,075.00 | $430.00 |
| 03/13/2024 | HRW | PNTC | Email with V. Newmark re: research issues in advance of March 18 status conference on Interstate disclosure issues. | 0.20 | 1,075.00 | $215.00 |
| 03/13/2024 | HRW | PNTC | Call with K. Dine, I. Nasatir, J. Stang, B. Michael re: joint letter in advance of March 18 status conference on Interstate disclosure issues. | 0.50 | 1,075.00 | $537.50 |
| 03/13/2024 | IAWN | PNTC | Telephone call with PSZJ team re Interstate. | 0.70 | 1,525.00 | $1,067.50 |
| 03/13/2024 | IAWN | PNTC | Provide comments on status letter. | 0.10 | 1,525.00 | $152.50 |
| 03/13/2024 | JIS | PNTC | Call regarding status letter regarding Interstate. | 0.40 | 1,850.00 | $740.00 |
| 03/13/2024 | KBD | PNTC | Telephone calls with H. Winograd regarding status letter on Interstate. | 0.20 | 1,525.00 | $305.00 |
| 03/13/2024 | KBD | PNTC | Telephone call with PSZJ team regarding Interstate status letter. | 0.70 | 1,525.00 | $1,067.50 |
| 03/13/2024 | KBD | PNTC | Analyze Interstate insert for status letter. | 0.40 | 1,525.00 | $610.00 |
| 03/13/2024 | KBD | PNTC | Analyze correspondence with Interstate counsel regarding status letter. | 0.10 | 1,525.00 | $152.50 |
| 03/13/2024 | KBD | PNTC | Analyze drafts of the Interstate letter for filing. | 0.80 | 1,525.00 | $1,220.00 |
| 03/13/2024 | NJH | PNTC | Preparation of joint letter to Chief Judge Glenn re Interstate disclosure. | 1.50 | 545.00 | $817.50 |
| 03/14/2024 | HRW | PNTC | Email with K. Dine, I. Nasatir, J. Stang, B. Michael, G. Greenwood re: research in connection with Interstate disclosure of confidential information. | 0.50 | 1,075.00 | $537.50 |
| 03/14/2024 | HRW | PNTC | Research in connection with Interstate disclosure of confidential information. | 2.50 | 1,075.00 | $2,687.50 |
| 03/14/2024 | HRW | PNTC | Call with V. Newman re: research in connection with Interstate disclosure issues. | 0.30 | 1,075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    31
Invoice 138686
March 31, 2024

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/14/2024 | HRW | PNTC | Email with V. Newman re: research in connection with Interstate disclosure issues. | 0.10 | 1,075.00 | $107.50 |
| 03/14/2024 | KBD | PNTC | Analyze issues regarding next steps with respect to Interstate breach of the Bar Date Order. | 0.30 | 1,525.00 | $457.50 |
| 03/15/2024 | BMM | PNTC | Review draft email to Interstate regarding claimant identification. | 0.10 | 975.00 | $97.50 |
| 03/15/2024 | HRW | PNTC | Draft outline in preparation for March 18 status conference on Interstate disclosure issues. | 5.50 | 1,075.00 | $5,912.50 |
| 03/15/2024 | HRW | PNTC | Email with M. Cassata re: notification letters to claimants affected by Interstate disclosure of confidential information. | 0.10 | 1,075.00 | $107.50 |
| 03/15/2024 | HRW | PNTC | Draft notice of withdrawal of 2004 Motion. | 0.50 | 1,075.00 | $537.50 |
| 03/15/2024 | HRW | PNTC | Email with J. Stang, N. Hall, K. Dine, J. Washington re: filing of notice of withdrawal of 2004 Motion. | 0.30 | 1,075.00 | $322.50 |
| 03/15/2024 | KBD | PNTC | Telephone call with H. Winograd regarding status conference preparation. | 0.20 | 1,525.00 | $305.00 |
| 03/15/2024 | KBD | PNTC | Analyze legal issues relating to breach of bar date order. | 0.40 | 1,525.00 | $610.00 |
| 03/15/2024 | KBD | PNTC | Attention to question from Interstate counsel regarding claims matters. | 0.30 | 1,525.00 | $457.50 |
| 03/15/2024 | KBD | PNTC | Telephone call with B. Michael regarding Interstate claim question. | 0.30 | 1,525.00 | $457.50 |
| 03/15/2024 | KBD | PNTC | Telephone calls with clerk for Judge regarding withdrawal of 2004/status conference. | 0.10 | 1,525.00 | $152.50 |
| 03/15/2024 | KBD | PNTC | Analyze draft notice of withdrawal. | 0.20 | 1,525.00 | $305.00 |
| 03/16/2024 | HRW | PNTC | Draft outline in preparation for March 18 status conference on Interstate disclosure issues. | 5.50 | 1,075.00 | $5,912.50 |
| 03/16/2024 | IAWN | PNTC | Review and comment on Interstate explanation for administrators for H. Winograd. | 0.30 | 1,525.00 | $457.50 |
| 03/17/2024 | HRW | PNTC | Draft outline in preparation for March 18 status conference on Interstate disclosure issues and related preparation. | 4.50 | 1,075.00 | $4,837.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

Diocese of Rockville Ctr. OCC

Invoice 138686

Client 18491.00002

March 31, 2024

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2024 | HRW | PNTC | Call with J. Stang re: preparation for March 18 status conference on Interstate disclosure issues. | 0.60 | 1,075.00 | $645.00 |
| 03/18/2024 | HRW | PNTC | Participate in status conference on Interstate disclosure issues. | 1.20 | 1,075.00 | $1,290.00 |
| 03/18/2024 | HRW | PNTC | Review background materials and related preparation for status conference on Interstate disclosure issues. | 1.50 | 1,075.00 | $1,612.50 |
| 03/18/2024 | KBD | PNTC | Prepare for hearing relating to Interstate. | 0.50 | 1,525.00 | $762.50 |
| 03/18/2024 | KBD | PNTC | Telephone call with J. Stang to follow-up from hearing. | 0.10 | 1,525.00 | $152.50 |
| 03/18/2024 | KBD | PNTC | Finalize confidentiality agreement. | 0.80 | 1,525.00 | $1,220.00 |
| 03/19/2024 | KBD | PNTC | Finalize confidentiality agreement. | 0.30 | 1,525.00 | $457.50 |
| 03/27/2024 | KBD | PNTC | Review correspondence regarding meetings re disclosure issues. | 0.20 | 1,525.00 | $305.00 |
|  |  |  |  | **54.80** |  | **$62,355.00** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$355,519.00**

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:     33
Invoice 138686
March 31, 2024

---

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/23/2023 | AT | Executive Charge Inc., Inv. 6110995, KBD | 155.10 |
| 01/16/2024 | AT | Executive Charge Inc., Inv. 6110995, KBD | 165.17 |
| 02/01/2024 | PO | Postage | 11.41 |
| 02/14/2024 | PO | Postage | 9.73 |
| 02/20/2024 | PO | Postage | 13.09 |
| 02/23/2024 | OS | Stout, Inv. CINV-2354910 | 25,412.00 |
| 02/29/2024 | PO | Postage | 9.52 |
| 03/01/2024 | LN | 18491.00002 Lexis Charges for 03-01-24 | 3.45 |
| 03/02/2024 | FF | Pacer, court filing fees, KBD | 46.00 |
| 03/02/2024 | LN | 18491.00002 Lexis Charges for 03-02-24 | 80.87 |
| 03/04/2024 | TR | Veritext, Inv. 7229357 | 108.00 |
| 03/05/2024 | LN | 18491.00002 Lexis Charges for 03-05-24 | 0.50 |
| 03/05/2024 | LN | 18491.00002 Lexis Charges for 03-05-24 | 7.02 |
| 03/05/2024 | LN | 18491.00002 Lexis Charges for 03-05-24 | 4.00 |
| 03/05/2024 | LN | 18491.00002 Lexis Charges for 03-05-24 | 0.98 |
| 03/05/2024 | PO | Postage | 3.84 |
| 03/05/2024 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 03/05/2024 | RE2 | COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/05/2024 | RE2 | COPY ( 10 @0.10 PER PG) | 1.00 |
| 03/06/2024 | LN | 18491.00002 Lexis Charges for 03-06-24 | 3.00 |
| 03/06/2024 | LN | 18491.00002 Lexis Charges for 03-06-24 | 7.02 |
| 03/07/2024 | RE2 | COPY ( 25 @0.10 PER PG) | 2.50 |
| 03/08/2024 | LN | 18491.00002 Lexis Charges for 03-08-24 | 3.50 |
| 03/08/2024 | LN | 18491.00002 Lexis Charges for 03-08-24 | 7.02 |
| 03/11/2024 | LN | 18491.00002 Lexis Charges for 03-11-24 | 2.00 |
| 03/11/2024 | LN | 18491.00002 Lexis Charges for 03-11-24 | 7.02 |
| 03/11/2024 | PO | Postage | 5.28 |
| 03/11/2024 | RE | ( 66 @0.10 PER PG) | 6.60 |

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    34

Invoice 138686

March 31, 2024

| 03/11/2024 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
|---|---|---|---|
| 03/11/2024 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/11/2024 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/13/2024 | LN | 18491.00002 Lexis Charges for 03-13-24 | 12.00 |
| 03/13/2024 | LN | 18491.00002 Lexis Charges for 03-13-24 | 0.50 |
| 03/14/2024 | LN | 18491.00002 Lexis Charges for 03-14-24 | 3.00 |
| 03/14/2024 | LN | 18491.00002 Lexis Charges for 03-14-24 | 7.02 |
| 03/14/2024 | PO | Postage | 5.28 |
| 03/14/2024 | RE | ( 54 @0.10 PER PG) | 5.40 |
| 03/15/2024 | LN | 18491.00002 Lexis Charges for 03-15-24 | 12.00 |
| 03/15/2024 | LN | 18491.00002 Lexis Charges for 03-15-24 | 7.02 |
| 03/15/2024 | PO | Postage | 23.10 |
| 03/15/2024 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 03/15/2024 | RE | (233 @0.10 PER PG ) | 23.30 |
| 03/18/2024 | LN | 18491.00002 Lexis Charges for 03-18-24 | 2.50 |
| 03/18/2024 | LN | 18491.00002 Lexis Charges for 03-18-24 | 0.50 |
| 03/18/2024 | LN | 18491.00002 Lexis Charges for 03-18-24 | 7.02 |
| 03/18/2024 | PO | Postage | 5.28 |
| 03/19/2024 | LN | 18491.00002 Lexis Charges for 03-19-24 | 12.00 |
| 03/19/2024 | LN | 18491.00002 Lexis Charges for 03-19-24 | 1.08 |
| 03/19/2024 | PO | Postage | 7.04 |
| 03/19/2024 | RE | ( 24 @0.10 PER PG) | 2.40 |
| 03/20/2024 | OS | Stout Risius Ross LLC, Inv. Cinv-057097, GNB | 18,996.50 |
| 03/20/2024 | PO | Postage | 7.84 |
| 03/20/2024 | RE | ( 84 @0.10 PER PG) | 8.40 |
| 03/21/2024 | LN | 18491.00002 Lexis Charges for 03-21-24 | 2.50 |
| 03/21/2024 | LN | 18491.00002 Lexis Charges for 03-21-24 | 7.02 |
| 03/22/2024 | LN | 18491.00002 Lexis Charges for 03-22-24 | 12.00 |
| 03/22/2024 | LN | 18491.00002 Lexis Charges for 03-22-24 | 0.50 |

Pachulski Stang Ziehl & Jones LLP
Diocese of Rockville Ctr. OCC
Client 18491.00002

Page:    35
Invoice 138686
March 31, 2024

| 03/22/2024 | RE2 | COPY ( 19 @0.10 PER PG) | 1.90 |
|---|---|---|---|
| 03/22/2024 | RE2 | COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/22/2024 | RE2 | COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/26/2024 | LN | 18491.00002 Lexis Charges for 03-26-24 | 2.50 |
| 03/26/2024 | LN | 18491.00002 Lexis Charges for 03-26-24 | 7.02 |
| 03/26/2024 | LN | 18491.00002 Lexis Charges for 03-26-24 | 12.50 |
| 03/26/2024 | TR | Veritext, Inv. 7288375, KLL | 56.70 |
| 03/28/2024 | LN | 18491.00002 Lexis Charges for 03-28-24 | 7.02 |
| 03/28/2024 | LN | 18491.00002 Lexis Charges for 03-28-24 | 1.00 |
| 03/29/2024 | LN | 18491.00002 Lexis Charges for 03-29-24 | 2.50 |
| 03/29/2024 | LN | 18491.00002 Lexis Charges for 03-29-24 | 0.50 |
| 03/30/2024 | LN | 18491.00002 Lexis Charges for 03-30-24 | 99.28 |
| 03/31/2024 | OS | Everlaw, Inv. 111986 | 8,228.00 |
| 03/31/2024 | PAC | Pacer - Court Research | 293.60 |

**Total Expenses for this Matter**              **$53,967.84**

Pachulski Stang Ziehl & Jones LLP

Diocese of Rockville Ctr. OCC

Client 18491.00002

Page:    36

Invoice 138686

March 31, 2024

## A/R STATEMENT

**Outstanding Balance from prior invoices as of  03/31/2024**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fee Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 133014 | 07/31/2023 | $256,234.50 | $0.00 | $256,234.50 |
| 133679 | 08/31/2023 | $160,477.38 | $0.00 | $160,477.38 |
| 134367 | 09/30/2023 | $125,099.16 | $0.00 | $125,099.16 |
| 134966 | 10/31/2023 | $232,154.18 | $0.00 | $232,154.18 |
| 136190 | 11/30/2023 | $163,726.48 | $0.00 | $163,726.48 |
| 136656 | 12/31/2023 | $220,466.13 | $0.00 | $220,466.13 |
| 137261 | 01/31/2024 | $401,210.70 | $0.00 | $401,210.70 |
| 137927 | 02/29/2024 | $602,445.75 | $27,757.72 | $630,203.47 |

**Total Amount Due on Current and Prior Invoices:**          **$2,599,058.84**