# EXHIBIT A

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 7815 | 2/10/23 | Alfano, Marissa | Confer with Butler (Jones Day) regarding objections. | G01 | 0.10 | $60.75 | $30.38 | |
| 7838 | 2/14/23 | Alfano, Marissa | Confer with Butler (Jones Day) (0.10);  team call with Rosenblum, Kairey, Geremia and Butler (all Jones Day) concerning objections (1.00). | G01 | 1.10 | $668.25 | $334.13 | |
| 9423 | 1/4/22 | Aubuchon, Alyssa | Revise chart containing property information. | Q01 | 2.00 | $1,080.00 | $540.00 | |
| 15644 | 3/7/22 | Aubuchon, Alyssa | Plan and prepare for extension of stay of state court actions. | N08 | 5.80 | $3,132.00 | $1,566.00 | |
| 15650 | 3/8/22 | Aubuchon, Alyssa | Plan and prepare for extension of stay of state court actions. | N08 | 0.30 | $162.00 | $81.00 | |
| 12138 | 7/30/22 | Aubuchon, Alyssa | Draft/revise chart regarding pending state court cases. | N02 | 3.40 | $1,836.00 | $918.00 | |
| 25668 | 9/26/22 | Aubuchon, Alyssa | Review/analyze documents to identify litigation issues. | N04 | 2.20 | $1,188.00 | $594.00 | |
| 25691 | 9/28/22 | Aubuchon, Alyssa | Review/analyze documents regarding litigation issues. | N04 | 1.00 | $540.00 | $270.00 | |
| 25706 | 9/29/22 | Aubuchon, Alyssa | Review/analyze documents to identify litigation issues. | N04 | 0.20 | $108.00 | $54.00 | |
| 25719 | 9/30/22 | Aubuchon, Alyssa | Review/analyze documents. | N04 | 2.30 | $1,242.00 | $621.00 | |
| 13251 | 6/17/21 | Ball, Corinne | Review CNOS regarding various issues. | F01 | 0.70 | $1,055.25 | $527.63 | |
| 11682 | 7/14/21 | Ball, Corinne | Conference with Court (0.80). | I02 | 0.80 | $1,206.00 | $603.00 | |
| 7069 | 2/8/22 | Ball, Corinne | Review emails and charts. | Q01 | 0.90 | $1,437.75 | $718.88 | |
| 844 | 4/5/22 | Ball, Corinne | Review Law (Reed Smith) comments on statements and related revisions. | Q01 | 0.80 | $1,278.00 | $639.00 | |
| 624 | 4/13/22 | Ball, Corinne | Discuss UCC demand with Geremia (Jones Day) (0.60). | N04 | 0.60 | $958.50 | $479.25 | |
| 18529 | 5/31/22 | Ball, Corinne | Confer with Rosenblum (Jones Day) regarding motion. | Q01 | 0.30 | $479.25 | $239.63 | |
| 13980 | 6/24/22 | Ball, Corinne | Confer with Geremia (Jones Day) regarding litigation issues (0.60). | N02 | 0.60 | $958.50 | $479.25 | |
| 2822 | 8/5/22 | Ball, Corinne | Confer with Geremia (Jones Day) regarding litigation issues (0.40);  communications with mediator (0.70). | N07 | 1.10 | $1,757.25 | $878.63 | |
| 25589 | 9/18/22 | Ball, Corinne | Review UCC comments (0.40);  prepare points for response (1.10). | N07 | 1.50 | $2,396.25 | $1,198.13 | |
| 25903 | 9/22/22 | Ball, Corinne | Confer with Butler (Jones Day) regarding objection to stipulation. | Q01 | 0.40 | $639.00 | $319.50 | |
| 24013 | 10/31/22 | Ball, Corinne | Communications regarding comments on objections. | G01 | 0.40 | $639.00 | $319.50 | |
| 21466 | 11/9/22 | Ball, Corinne | Review objection and exhibits. | B01 | 1.60 | $2,556.00 | $1,278.00 | |
| 21476 | 11/10/22 | Ball, Corinne | Review and revise pleading (2.70). | B01 | 2.70 | $4,313.25 | $2,156.63 | |
| 5218 | 12/6/22 | Ball, Corinne | Weekly call and prepare for same. | O01 | 1.00 | $1,597.50 | $798.75 | |

1

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 5451 | 12/6/22 | Ball, Corinne | Plan outline (0.70);  meeting regarding same with Rosenblum and Butler (both Jones Day) (1.20). | Q01 | 1.90 | $3,035.25 | $1,517.63 | |
| 9787 | 1/8/23 | Ball, Corinne | Confer with DiPompeo (Jones Day) regarding litigation strategy. | N02 | 0.80 | $1,404.00 | $702.00 | |
| 9809 | 1/10/23 | Ball, Corinne | Confer with DiPompeo (Jones Day) regarding litigation strategy. | N02 | 0.80 | $1,404.00 | $702.00 | |
| 10189 | 1/18/23 | Ball, Corinne | Review and revise communication points for Butler (Jones Day). | Q01 | 0.30 | $526.50 | $263.25 | |
| 16146 | 3/16/23 | Ball, Corinne | Review and revise emails regarding various employment problems. | J01 | 0.80 | $1,404.00 | $702.00 | |
| 16472 | 3/30/23 | Ball, Corinne | Confer with Rosenblum, Geremia and Stephens (all Jones Day) regarding motion to dismiss schedule and related matters (1.40). | N08 | 1.40 | $2,457.00 | $1,228.50 | |
| 16625 | 3/30/23 | Ball, Corinne | Follow up on spectrum loan with Rosenblum (Jones Day) (0.30). | B01 | 0.30 | $526.50 | $263.25 | |
| 1549 | 4/10/23 | Ball, Corinne | Review comments on briefing material. | Q01 | 0.40 | $702.00 | $351.00 | |
| 1314 | 4/18/23 | Ball, Corinne | Discuss motion to dismiss schedule with Rosenblum and Stephens (both Jones Day). | N08 | 0.70 | $1,228.50 | $614.25 | |
| 18632 | 5/11/23 | Ball, Corinne | Review response materials. | N07 | 1.50 | $2,632.50 | $1,316.25 | |
| 14348 | 6/13/23 | Ball, Corinne | Confer with Gugg (Jones Day) regarding amended joinders (0.40);  review schedule of same (0.80). | N08 | 1.20 | $2,106.00 | $1,053.00 | |
| 3665 | 8/7/23 | Ball, Corinne | Check sixteenth objection (0.40);  confer with Geremia (Jones Day) regarding same (0.40). | G01 | 0.80 | $1,404.00 | $702.00 | |
| 26144 | 9/10/23 | Ball, Corinne | Confer with Cundra (Jones Day) regarding presentation (0.90);  prepare for same (1.10). | Q01 | 2.00 | $3,510.00 | $1,755.00 | |
| 24201 | 10/28/23 | Ball, Corinne | Confer with Morin (Jones Day) regarding Spectrum loan. | M01 | 0.20 | $351.00 | $175.50 | |
| 21995 | 11/8/23 | Ball, Corinne | Prepare for next steps call. | O04 | 0.60 | $1,053.00 | $526.50 | |
| 6066 | 12/7/23 | Ball, Corinne | Comment on test case opposition. | T01 | 1.10 | $1,930.50 | $965.25 | |
| 6070 | 12/8/23 | Ball, Corinne | Comments on test case opposition. | T01 | 2.10 | $3,685.50 | $1,842.75 | |
| 6074 | 12/13/23 | Ball, Corinne | Confer with Geremia (Jones Day) regarding test case motion. | T01 | 0.30 | $526.50 | $263.25 | |
| 8654 | 2/5/24 | Ball, Corinne | Review objection summary. | G01 | 1.30 | $2,515.50 | $1,257.75 | |
| 19180 | 5/3/24 | Ball, Corinne | Follow up on reply issues. | N07 | 0.60 | $1,161.00 | $580.50 | |
| 19226 | 5/9/24 | Ball, Corinne | Review state court update from Stephens (Jones Day). | N08 | 0.60 | $1,161.00 | $580.50 | |
| 14948 | 6/13/24 | Ball, Corinne | Confer with Geremia (Jones Day) regarding state court update. | N08 | 0.30 | $580.50 | $290.25 | |
| 14976 | 6/24/24 | Ball, Corinne | Confer with Geremia, Butler and Rosenblum (all Jones Day) regarding update on state court situation. | N08 | 1.50 | $2,902.50 | $1,451.25 | |
| 19739 | 11/30/24 | Ball, Corinne | Communicate with Morin (Jones Day) regarding spectrum loan. | M01 | 0.40 | $774.00 | $387.00 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 17467 | 5/24/21 | BARRIOS,MONIKA | Review precedent in preparation for filing (0.30); file letter (0.10). | F01 | 0.40 | $126.00 | $63.00 | |
| 22827 | 10/14/21 | BARRIOS,MONIKA | Confer with Melvin (Jones Day) regarding review of spreadsheets. | F01 | 0.10 | $31.50 | $15.75 | |
| 23752 | 10/12/22 | Buck, Chane | Draft filing checklist (0.30). | B01 | 0.30 | $229.50 | $114.75 | |
| 23799 | 10/24/22 | Buck, Chane | Review briefing. | B01 | 0.50 | $382.50 | $191.25 | |
| 23822 | 10/28/22 | Buck, Chane | Research regarding clean teams. | B01 | 2.90 | $2,218.50 | $1,109.25 | |
| 21439 | 11/3/22 | Buck, Chane | Draft argument for reply. | B01 | 1.00 | $765.00 | $382.50 | |
| 21444 | 11/4/22 | Buck, Chane | Review filed orders. | B01 | 0.50 | $382.50 | $191.25 | |
| 16531 | 3/7/23 | Buck, Chane | Draft background section of reply. | B01 | 1.20 | $972.00 | $486.00 | |
| 18685 | 5/2/23 | Buck, Chane | Draft notice of revised order and finalize same for filing. | B01 | 1.50 | $1,215.00 | $607.50 | |
| 3517 | 8/3/23 | Buck, Chane | Research regarding notice of presentment. | B01 | 0.30 | $256.50 | $128.25 | |
| 6626 | 2/26/21 | Butler, Andrew | Review amended order (0.20); email to Grubin (counsel to JP Morgan) regarding same (0.10). | 0 | 0.30 | $216.00 | $108.00 | |
| 15110 | 3/18/21 | Butler, Andrew | Review notices and prepare for filing (0.50); confer with Rosenblum and Ball (both Jones Day) regarding same (0.20); confer with Melvin (Jones Day) regarding filing same (0.30); attention to notice and service issues for same (0.10). | 0 | 1.10 | $792.00 | $396.00 | |
| 11468 | 7/6/21 | Butler, Andrew | Research regarding precedent cases (0.50). | N04 | 0.50 | $360.00 | $180.00 | |
| 11478 | 7/7/21 | Butler, Andrew | Legal research regarding precedent cases (0.30); revise summary regarding same (0.10); draft note to Ball (Jones Day) regarding same (0.10). | N08 | 0.50 | $360.00 | $180.00 | |
| 2118 | 8/20/21 | Butler, Andrew | Review proposed order (0.20); prepare to submit same to chambers (0.20). | K01 | 0.40 | $288.00 | $144.00 | |
| 24974 | 9/10/21 | Butler, Andrew | Review final stipulation (0.30); confer with Michael (Pachulski) regarding same (0.20); confer with DiPompeo (Jones Day) regarding same (0.10); prepare to file same (0.20). | N02 | 0.80 | $576.00 | $288.00 | |
| 25400 | 9/13/21 | Butler, Andrew | Prepare CNO to be filed (0.20); review proposed orders for entry (0.30); prepare to send same to chambers and compile materials for same (0.50). | G01 | 1.00 | $720.00 | $360.00 | |
| 25293 | 9/27/21 | Butler, Andrew | Confer with counsel to estate (Berzak) regarding distribution question. | E01 | 0.20 | $144.00 | $72.00 | |
| 25153 | 9/29/21 | Butler, Andrew | Legal research regarding precedent cases. | N02 | 0.30 | $216.00 | $108.00 | |
| 22974 | 10/7/21 | Butler, Andrew | Review state court cases and related issues (0.80); confer with Rosenblum (Jones Day) regarding same (0.20); draft note to Jones Day team regarding same (DiPompeo, Geremia, Stephens, Rosenblum) (0.40). | N08 | 1.40 | $1,120.00 | $560.00 | |
| 23471 | 10/18/21 | Butler, Andrew | Review and revise omnibus procedures (0.80). | G01 | 0.80 | $640.00 | $320.00 | |
| 23112 | 10/26/21 | Butler, Andrew | Review status of state court cases (0.20). | N08 | 0.20 | $160.00 | $80.00 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 23527 | 10/26/21 | Butler, Andrew | Draft notices for claimants and district attorneys (1.40);  call with Rosenblum (Jones Day) regarding same and next steps on bar date issues (1.10). | G04 | 2.50 | $2,000.00 | $1,000.00 | |
| 23140 | 10/28/21 | Butler, Andrew | Legal research regarding newly issued decisions for Ball (Jones Day). | N07 | 0.80 | $640.00 | $320.00 | |
| 9292 | 1/20/22 | Butler, Andrew | Confer with Geremia, Stephens (both Jones Day) regarding status of state court matter (0.20);  review materials regarding same to respond to Geremia (Jones Day) (0.40). | N02 | 0.60 | $486.00 | $243.00 | |
| 15554 | 3/23/22 | Butler, Andrew | Final review of motions prior to filing (0.50); attend to service for same (0.20). | F01 | 0.70 | $567.00 | $283.50 | |
| 25588 | 9/18/22 | Butler, Andrew | Review emails from Stephens, Geremia, Ball (all Jones Day) regarding status letter (0.50);  legal research regarding strategic considerations on litigation issues (2.00). | N08 | 2.50 | $2,025.00 | $1,012.50 | |
| 23626 | 10/3/22 | Butler, Andrew | Confer with Jones Day team (Geremia, Stephens, Dorfman) regarding litigation issues. | N08 | 0.20 | $162.00 | $81.00 | |
| 23673 | 10/14/22 | Butler, Andrew | Review and revise proposed order (0.20);  confer with DiPompeo (Jones Day) regarding same (0.20). | N08 | 0.40 | $324.00 | $162.00 | |
| 23564 | 10/24/22 | Butler, Andrew | Finalize and prepare to file documents (notice of revised proposed order and certificate of no objection). | F01 | 0.50 | $405.00 | $202.50 | |
| 21379 | 11/15/22 | Butler, Andrew | Draft amended notice for motion. | N08 | 0.30 | $243.00 | $121.50 | |
| 5023 | 12/20/22 | Butler, Andrew | Finalize and prepare to file joint statement (0.40); share with Zipes and Cornell (both US Trustee) (0.10). | F01 | 0.50 | $405.00 | $202.50 | |
| 16320 | 3/16/23 | Butler, Andrew | Research motion to dismiss issues. | N08 | 2.50 | $2,250.00 | $1,125.00 | |
| 16365 | 3/21/23 | Butler, Andrew | Legal research regarding motion to dismiss issues (7.00);  refine outline regarding same (3.00). | N08 | 10.00 | $9,000.00 | $4,500.00 | |
| 16405 | 3/24/23 | Butler, Andrew | Review motion to dismiss outline (2.00);  confer with Geremia (Jones Day) regarding same (0.40);  confer with Sandberg (Jones Day) regarding same (0.20);  confer with Tawil (Jones Day) regarding same (0.20). | N08 | 2.80 | $2,520.00 | $1,260.00 | |
| 16413 | 3/25/23 | Butler, Andrew | Research regarding motion to dismiss issues. | N08 | 5.00 | $4,500.00 | $2,250.00 | |
| 16216 | 3/29/23 | Butler, Andrew | Prepare notices for filing. | K02 | 0.30 | $270.00 | $135.00 | |
| 1164 | 4/6/23 | Butler, Andrew | Review and revise motion to dismiss opposition (6.00). | N08 | 6.00 | $5,400.00 | $2,700.00 | |
| 1242 | 4/14/23 | Butler, Andrew | Revise motion to dismiss opposition (5.00);  confer with DiPompeo (Jones Day) regarding same (0.20);  review Geremia (Jones Day) feedback on same (0.30). | N08 | 5.50 | $4,950.00 | $2,475.00 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 1256 | 4/15/23 | Butler, Andrew | Review and revise opposition to motion to dismiss materials (4.00); call with Alvarez & Marsal team (Ciriello, Nassar) and Jones Day team (Rosenblum, Stephens) regarding same (1.00). | N08 | 5.00 | $4,500.00 | $2,250.00 | |
| 14477 | 6/24/23 | Butler, Andrew | Review and revise motion to dismiss opposition. | N08 | 3.50 | $3,150.00 | $1,575.00 | |
| 12364 | 7/12/23 | Butler, Andrew | Prepare certificates of no objection and proposed orders for submission to court. | F01 | 0.80 | $720.00 | $360.00 | |
| 12381 | 7/31/23 | Butler, Andrew | Prepare notices for filing. | F01 | 0.50 | $450.00 | $225.00 | |
| 3414 | 8/22/23 | Butler, Andrew | Review revisions to draft response to Committee motion. | N08 | 0.50 | $450.00 | $225.00 | |
| 26019 | 9/14/23 | Butler, Andrew | Review and revise objection to Committee motion. | N08 | 0.40 | $360.00 | $180.00 | |
| 26022 | 9/15/23 | Butler, Andrew | Review and revise opposition to Committee motion. | N08 | 0.50 | $450.00 | $225.00 | |
| 6057 | 12/5/23 | Butler, Andrew | Review and revise opposition to test case motion. | T01 | 2.00 | $1,800.00 | $900.00 | |
| 6065 | 12/7/23 | Butler, Andrew | Call with Rosenblum, Stephens (both Jones Day) regarding opposition to test cases motion (0.90); review and revise response to test case motion (4.50). | T01 | 5.40 | $4,860.00 | $2,430.00 | |
| 6069 | 12/8/23 | Butler, Andrew | Finalize test case opposition brief and declaration in support (5.50); call with parish counsel (Roseman, Hulme, Heuer, Ryniker) and Jones Day team (Ball, Rosenblum, Geremia, Stephens) regarding same (0.80). | T01 | 6.30 | $5,670.00 | $2,835.00 | |
| 10475 | 1/4/24 | Butler, Andrew | Review status of litigation issues. | N08 | 0.60 | $648.00 | $324.00 | |
| 2038 | 4/29/24 | Butler, Andrew | Review motion to dismiss reply and related issues (3.50); prepare materials regarding same (0.80); call regarding same with Ciriello (Alvarez & Marsal) (0.50); call regarding same with Jones Day team (Rosenblum, Ball, Geremia, Stephens) and Ciriello (Alvarez & Marsal) (1.00); call with client regarding same (0.40); review litigation issues (0.50). | Q01 | 6.70 | $7,236.00 | $3,618.00 | |
| 2045 | 4/30/24 | Butler, Andrew | Review motion to dismiss reply issues. | Q01 | 2.00 | $2,160.00 | $1,080.00 | |
| 12931 | 7/24/24 | Butler, Andrew | Prepare motions for filing. | F01 | 0.60 | $648.00 | $324.00 | |
| 26537 | 9/28/24 | Butler, Andrew | Review and comment on status of schedule issues (0.30); confer with Rosenblum (Jones Day) regarding same (0.10). | Q01 | 0.40 | $432.00 | $216.00 | |
| 5160 | 12/5/22 | Casais, John | Call with Jones Day team. | M01 | 0.50 | $585.00 | $292.50 | |
| 5165 | 12/7/22 | Casais, John | Emails with Morin (Jones Day) regarding proceeds issues (0.30); calls with Jones Day team regarding same (0.20). | M01 | 0.50 | $585.00 | $292.50 | |
| 5167 | 12/8/22 | Casais, John | Call with Jones Day team. | M01 | 0.50 | $585.00 | $292.50 | |
| 5176 | 12/12/22 | Casais, John | Call with Dolgos and Shawver (both Jones Day) (0.20); call with Morin (Jones Day) (0.20). | M01 | 0.40 | $468.00 | $234.00 | |

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| | | | **EXHIBIT A - VAGUE FEE DESCRIPTIONS** | | | | | |
| 7463 | 2/9/23 | Casais, John | Call with Dolgos and Morin (both Jones Day) (0.60); check precedents (0.50); follow up regarding parties (0.40). | M01 | 1.50 | $1,957.50 | $978.75 | |
| 8424 | 2/21/24 | Casais, John | Call with Morin and Griffith (both Jones Day) (0.30); review documentation (0.30); attention to precedents (0.20). | M01 | 0.80 | $1,134.00 | $567.00 | |
| 8455 | 2/29/24 | Casais, John | Attention to structuring questions. | M01 | 0.80 | $1,134.00 | $567.00 | |
| 17252 | 3/1/24 | Casais, John | Call with Jones Day team and follow up. | M01 | 0.50 | $708.75 | $354.38 | |
| 17278 | 3/9/24 | Casais, John | Attend internal call (0.50); calls with Griffith (Jones Day) (0.30); review and comment on draft (2.10); attend to emails with ERISA team (0.40). | M01 | 3.30 | $4,677.75 | $2,338.88 | |
| 24528 | 10/2/24 | Casais, John | Attend call with Jones Day team. | M01 | 0.50 | $708.75 | $354.38 | |
| 24571 | 10/16/24 | Casais, John | Confer with Jones Day team (Butler, Griffith) regarding CemCo loan. | M01 | 0.50 | $708.75 | $354.38 | |
| 24616 | 10/29/24 | Casais, John | Attend to settlement agreement. | M01 | 0.40 | $567.00 | $283.50 | |
| 19678 | 11/19/24 | Casais, John | Finalize documentation for filing and related email traffic. | M01 | 5.70 | $8,079.75 | $4,039.88 | |
| 21763 | 11/29/22 | Chan, Melanie | Review/analyze documents from state court filing and send to Geremia, Stephens, Butler, and Dorfman (all Jones Day). | G01 | 0.30 | $195.75 | $97.88 | |
| 7821 | 2/13/23 | Chan, Melanie | Confer with Geremia (Jones Day) regarding research. | G01 | 0.10 | $74.25 | $37.13 | |
| 12550 | 7/16/23 | Chan, Melanie | Research case law on motion to dismiss standard and documents relied upon in pleadings. | N08 | 1.30 | $965.25 | $482.63 | |
| 12554 | 7/17/23 | Chan, Melanie | Research case law on motion to dismiss standard and documents relied upon in pleadings. | N08 | 0.80 | $594.00 | $297.00 | |
| 26006 | 9/12/23 | Chan, Melanie | Confer with Quaranta, Gugg and Waag (all Jones Day) regarding bankruptcy state court notices. | N08 | 0.30 | $222.75 | $111.38 | |
| 21974 | 11/30/23 | Chan, Melanie | Confer with Geremia, Stephens, Rosenblum, Dorfman, and Butler (all Jones Day) regarding response to motion for test cases (1.00); review/analyze motion for test cases (0.30). | N08 | 1.30 | $965.25 | $482.63 | |
| 5696 | 12/3/23 | Chan, Melanie | Confer with Geremia and Dorfman (both Jones Day) regarding response to motion for test cases. | N08 | 0.10 | $74.25 | $37.13 | |
| 5720 | 12/6/23 | Chan, Melanie | Draft/revise response to motion for test cases (2.10); confer with Dorfman and Geremia (both Jones Day) regarding same (0.20). | N08 | 2.30 | $1,707.75 | $853.88 | |
| 5728 | 12/7/23 | Chan, Melanie | Draft/revise response in opposition to motion for test cases (1.50); confer with Dorfman and Geremia (both Jones Day) regarding same (0.20). | N08 | 1.70 | $1,262.25 | $631.13 | |
| 5741 | 12/8/23 | Chan, Melanie | Draft/revise response in opposition to motion for test cases (1.20); confer with Orujlu (Jones Day) regarding same (0.20). | N08 | 1.40 | $1,039.50 | $519.75 | |

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| | | | **EXHIBIT A – VAGUE FEE DESCRIPTIONS** | | | | | |
| 8662 | 2/15/24 | Chan, Melanie | Draft/revise letters providing notice of objections (2.00); confer with Geremia, Rosenblum, and Gugg (all Jones Day) regarding same (0.20); communicate with plaintiffs' counsel regarding notice of objections (0.30). | G01 | 2.50 | $2,137.50 | $1,068.75 | |
| 19508 | 5/30/24 | Chan, Melanie | Confer with Geremia (Jones Day) regarding decisions cited in supplemental authority letter. | G01 | 0.30 | $256.50 | $128.25 | |
| 14893 | 6/5/24 | Chan, Melanie | Confer with Geremia and Dorfman (both Jones Day) regarding status of motion to dismiss and priority actions. | N08 | 0.50 | $427.50 | $213.75 | |
| 24498 | 10/11/24 | Chan, Melanie | Draft/revise notice of bankruptcy court order and exhibit (0.30); confer with Geremia and Smith (both Jones Day) regarding same (0.20). | N08 | 0.50 | $427.50 | $213.75 | |
| 24504 | 10/16/24 | Chan, Melanie | Draft/revise notice of motion for extension and affirmation in support (0.80); confer with Geremia (Jones Day) regarding same (0.10). | N08 | 0.90 | $769.50 | $384.75 | |
| 15875 | 3/30/22 | Chan, Shirley | Review/analyze status of precedent case. | N04 | 0.40 | $279.00 | $139.50 | |
| 25648 | 9/23/22 | Chua-Rubenfeld, Lulu | Meeting with Stephens, Chan, and other Jones Day team members. | N04 | 0.50 | $270.00 | $135.00 | |
| 718 | 4/21/22 | Colbary, Karl | Review management worksheets for privilege. | N04 | 1.40 | $756.00 | $378.00 | |
| 14465 | 6/23/23 | Cundra, Chris | Revise presentation and send same to Butler (Jones Day) for review (1.10); further revisions to presentation and email Butler (Jones Day) regarding same (2.00). | N08 | 3.10 | $1,953.00 | $976.50 | |
| 14466 | 6/23/23 | Cundra, Chris | Call with Butler (Jones Day) regarding presentation (0.20); prepare for further call with Butler (Jones Day) regarding revisions to presentation (0.40); participate in call with Butler (Jones Day) regarding presentation (0.50). | N08 | 1.10 | $693.00 | $346.50 | |
| 3351 | 8/12/23 | Cundra, Chris | Continue drafting presentation materials. | N08 | 1.80 | $1,134.00 | $567.00 | |
| 3355 | 8/13/23 | Cundra, Chris | Continue drafting and finalizing presentation materials and send same to Ball, Butler and Geremia (all Jones Day) for review. | N08 | 3.00 | $1,890.00 | $945.00 | |
| 3398 | 8/18/23 | Cundra, Chris | Prepare for presentation meeting with law firm regarding resolution of case (0.20); participate in same with Ball, Stephens and Butler (all Jones Day) (1.40); emails with Ball (Jones Day) regarding meeting with law firm (0.10). | N08 | 1.70 | $1,071.00 | $535.50 | |
| 3424 | 8/23/23 | Cundra, Chris | Emails with Ball (Jones Day) regarding meeting on resolution of case (0.10); prepare for and participate in same (0.80); emails with law firm regarding same (0.10). | N08 | 1.00 | $630.00 | $315.00 | |
| 25980 | 9/5/23 | Cundra, Chris | Further emails with law firm regarding presentation. | N08 | 0.10 | $63.00 | $31.50 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 25991 | 9/10/23 | Cundra, Chris | Review email from Ball (Jones Day) regarding presentation (0.10);  review presentation and underlying data and respond to same (0.50). | N08 | 0.60 | $378.00 | $189.00 | |
| 25996 | 9/11/23 | Cundra, Chris | Participate in presentation to law firm with Ball, Butler and Geremia (all Jones Day). | N08 | 0.80 | $504.00 | $252.00 | |
| 26155 | 9/13/23 | Cundra, Chris | Emails with Ball (Jones Day) regarding presentation to law firm. | Q01 | 0.10 | $63.00 | $31.50 | |
| 26159 | 9/14/23 | Cundra, Chris | Emails with Ball (Jones Day) and law firm regarding presentation for resolution of case. | Q01 | 0.10 | $63.00 | $31.50 | |
| 26170 | 9/18/23 | Cundra, Chris | Emails with Butler (Jones Day) regarding presentation (0.10);  review and revise presentations and send same to Butler for review (0.50). | Q01 | 0.60 | $378.00 | $189.00 | |
| 26175 | 9/19/23 | Cundra, Chris | Prepare for presentation (1.70);  call with Butler (Jones Day) regarding same (0.10). | Q01 | 1.80 | $1,134.00 | $567.00 | |
| 22123 | 11/15/23 | Cundra, Chris | Review email from plaintiffs' counsel regarding letter, past correspondence and meeting to discuss same (0.10);  review past correspondence and emails with Ball (Jones Day) regarding same (0.10). | Q01 | 0.20 | $126.00 | $63.00 | |
| 21925 | 11/21/23 | Cundra, Chris | Review Committee's motion to try test cases and suspend bankruptcy case. | N08 | 0.30 | $189.00 | $94.50 | |
| 10457 | 1/3/24 | Cundra, Chris | Review and respond to email from Ball (Jones Day) regarding table of counsel presentations (0.10); update same and send to Ball (Jones Day) (0.20). | N08 | 0.30 | $222.75 | $111.38 | |
| 8667 | 2/19/24 | Cundra, Chris | Emails with Geremia (Jones Day) regarding prior meeting with plaintiff firm and notes on same. | G01 | 0.10 | $74.25 | $37.13 | |
| 8672 | 2/20/24 | Cundra, Chris | Emails with Geremia (Jones Day) regarding recap of presentation to plaintiff firm. | G01 | 0.30 | $222.75 | $111.38 | |
| 12128 | 7/29/22 | Del Medico, Jennifer | Communicate with team regarding case chart. | N02 | 0.10 | $117.00 | $58.50 | |
| 1622 | 4/4/23 | Del Medico, Jennifer | Analyze objections (3.50);  confer with Geremia (Jones Day) regarding strategy (0.50);  analyze case law (2.50);  prepare for argument on ninth objection (3.00). | G01 | 9.50 | $11,756.25 | $5,878.13 | |
| 12493 | 7/8/23 | Del Medico, Jennifer | Analyze emails from plaintiff's counsel (0.30); confer internally regarding same. (0.10). | N08 | 0.40 | $495.00 | $247.50 | |
| 18723 | 5/11/23 | Dickson, Francesca | Confer with Morin (Jones Day) (0.50);  review group ruling procedures (0.80);  discuss same with Parrinello (Jones Day) (0.20). | B01 | 1.50 | $1,417.50 | $708.75 | |
| 18744 | 5/16/23 | Dickson, Francesca | Discuss exemption with Griffith and Parrinello (both Jones Day) (0.30);  analyze same (0.20). | B01 | 0.50 | $472.50 | $236.25 | |
| 20483 | 11/20/20 | Dipompeo, Christopher | Revise reply in support of preliminary injunction of state court CVA litigation (2.30). | L120 - (Litigation) Litigation strategy | 2.30 | $2,328.75 | $1,164.38 | |

| EXHIBIT A – VAGUE FEE DESCRIPTIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
| 20515 | 11/24/20 | Dipompeo, Christopher | Draft reply in support of preliminary injunction of state court CVA litigation (4.20). | L120 - (Litigation) Litigation strategy | 4.20 | $4,252.50 | $2,126.25 | |
| 20532 | 11/30/20 | Dipompeo, Christopher | Draft reply in support of preliminary injunction of state court CVA litigation (2.90). | L120 - (Litigation) Litigation strategy | 2.90 | $2,936.25 | $1,468.13 | |
| 4342 | 12/4/20 | Dipompeo, Christopher | Draft reply in support of preliminary injunction of state court CVA litigation (3.10). | L120 - (Litigation) Litigation strategy | 3.10 | $3,138.75 | $1,569.38 | |
| 4362 | 12/9/20 | Dipompeo, Christopher | Draft reply in support of preliminary injunction of state court CVA litigation (1.30); communicate with Butler regarding same (0.80); | L120 - (Litigation) Litigation strategy | 2.10 | $2,126.25 | $1,063.13 | |
| 7391 | 2/17/23 | Dipompeo, Christopher | Draft memorandum to Ball (Jones Day) regarding litigation strategy. | N08 | 2.40 | $3,024.00 | $1,512.00 | |
| 1110 | 4/3/23 | Dipompeo, Christopher | Confer with Stephens, Geremia, and Orujlu (all Jones Day) regarding direct testimony of Stephens (Jones Day). | N02 | 0.50 | $630.00 | $315.00 | |
| 14368 | 6/15/23 | Dipompeo, Christopher | Revise template state court filing. | N08 | 0.80 | $1,008.00 | $504.00 | |
| 17668 | 5/24/21 | Dorfman, Victoria | Review materials, correspondence and cases relating to segregation of funds (1.40). | F01 | 1.40 | $1,480.50 | $740.25 | |
| 23372 | 10/6/21 | Dorfman, Victoria | Draft analysis of same (0.80). | G01 | 0.80 | $940.00 | $470.00 | |
| 23384 | 10/7/21 | Dorfman, Victoria | Draft analysis of same (1.10). | G01 | 1.10 | $1,292.50 | $646.25 | |
| 23392 | 10/8/21 | Dorfman, Victoria | Draft analysis of same (0.80). | G01 | 0.80 | $940.00 | $470.00 | |
| 23401 | 10/11/21 | Dorfman, Victoria | Review and analyze materials relating to same (3.90). | G01 | 3.90 | $4,582.50 | $2,291.25 | |
| 23411 | 10/12/21 | Dorfman, Victoria | Draft analysis of issues relating same (0.90). | G01 | 0.90 | $1,057.50 | $528.75 | |
| 987 | 4/29/22 | Dorfman, Victoria | Review and analyze correspondence and materials relating to same (0.90). | Q01 | 0.90 | $1,012.50 | $506.25 | |
| 18478 | 5/16/22 | Dorfman, Victoria | Draft analysis of First Amendment issue (1.90). | Q01 | 1.90 | $2,137.50 | $1,068.75 | |
| 18485 | 5/17/22 | Dorfman, Victoria | Draft analysis of First Amendment issue (2.20). | Q01 | 2.20 | $2,475.00 | $1,237.50 | |
| 18144 | 5/18/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.90). | N03 | 2.90 | $3,262.50 | $1,631.25 | |
| 18145 | 5/18/22 | Dorfman, Victoria | Draft and edit analysis of litigation issues (1.50). | N03 | 1.50 | $1,687.50 | $843.75 | |
| 18158 | 5/19/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.30). | N03 | 2.30 | $2,587.50 | $1,293.75 | |
| 18159 | 5/19/22 | Dorfman, Victoria | Draft and edit analysis of litigation issues (0.80). | N03 | 0.80 | $900.00 | $450.00 | |
| 18180 | 5/20/22 | Dorfman, Victoria | Review and analyze materials relating to same (2.80). | N03 | 2.80 | $3,150.00 | $1,575.00 | |
| 18181 | 5/20/22 | Dorfman, Victoria | Draft and edit analysis of litigation issues (1.40). | N03 | 1.40 | $1,575.00 | $787.50 | |
| 18210 | 5/23/22 | Dorfman, Victoria | Review and analyze materials relating to same (2.30). | N03 | 2.30 | $2,587.50 | $1,293.75 | |
| 18211 | 5/23/22 | Dorfman, Victoria | Draft and edit analysis of same (1.90). | N03 | 1.90 | $2,137.50 | $1,068.75 | |
| 18232 | 5/24/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.30). | N03 | 2.30 | $2,587.50 | $1,293.75 | |
| 18233 | 5/24/22 | Dorfman, Victoria | Draft and edit analysis of litigation issues (1.40). | N03 | 1.40 | $1,575.00 | $787.50 | |
| 18256 | 5/25/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.90). | N03 | 1.90 | $2,137.50 | $1,068.75 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 18257 | 5/25/22 | Dorfman, Victoria | Draft and edit analysis of litigation issues (1.30). | N03 | 1.30 | $1,462.50 | $731.25 | |
| 18277 | 5/26/22 | Dorfman, Victoria | Confer with Butler (Jones Day) regarding litigation issues (0.40). | N03 | 0.40 | $450.00 | $225.00 | |
| 18278 | 5/26/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.70). | N03 | 1.70 | $1,912.50 | $956.25 | |
| 18279 | 5/26/22 | Dorfman, Victoria | Draft and edit analysis of litigation issues (2.20). | N03 | 2.20 | $2,475.00 | $1,237.50 | |
| 18370 | 5/31/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.20). | N03 | 1.20 | $1,350.00 | $675.00 | |
| 18371 | 5/31/22 | Dorfman, Victoria | Confer internally regarding same (0.20). | N03 | 0.20 | $225.00 | $112.50 | |
| 13891 | 6/14/22 | Dorfman, Victoria | Confer with Butler (Jones Day) regarding research (0.20). | N03 | 0.20 | $225.00 | $112.50 | |
| 11926 | 7/11/22 | Dorfman, Victoria | Review and analyze materials relating to same (1.80). | N03 | 1.80 | $2,025.00 | $1,012.50 | |
| 11964 | 7/14/22 | Dorfman, Victoria | Draft analysis of issues relating to same (0.80). | N03 | 0.80 | $900.00 | $450.00 | |
| 12027 | 7/20/22 | Dorfman, Victoria | Research materials relating to same (1.40). | N03 | 1.40 | $1,575.00 | $787.50 | |
| 12086 | 7/26/22 | Dorfman, Victoria | Review and analyze materials relating to same (2.30). | N03 | 2.30 | $2,587.50 | $1,293.75 | |
| 12103 | 7/27/22 | Dorfman, Victoria | Review and analyze materials relating to same (2.70). | N03 | 2.70 | $3,037.50 | $1,518.75 | |
| 12117 | 7/28/22 | Dorfman, Victoria | Review and analyze materials relating to same (1.20). | N03 | 1.20 | $1,350.00 | $675.00 | |
| 12132 | 7/29/22 | Dorfman, Victoria | Draft analysis of issues relating to same (1.40). | N03 | 1.40 | $1,575.00 | $787.50 | |
| 2752 | 8/1/22 | Dorfman, Victoria | Review and analyze materials relating to same (0.80). | N03 | 0.80 | $900.00 | $450.00 | |
| 2753 | 8/1/22 | Dorfman, Victoria | Draft analysis of litigation issues (0.50). | N03 | 0.50 | $562.50 | $281.25 | |
| 2762 | 8/2/22 | Dorfman, Victoria | Confer with Geremia (Jones Day) regarding litigation issues (0.20). | N03 | 0.20 | $225.00 | $112.50 | |
| 2763 | 8/2/22 | Dorfman, Victoria | Edit draft analysis of litigation issues (0.80). | N03 | 0.80 | $900.00 | $450.00 | |
| 2764 | 8/2/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (0.40). | N03 | 0.40 | $450.00 | $225.00 | |
| 2800 | 8/4/22 | Dorfman, Victoria | Confer with Geremia (Jones Day) regarding litigation issues (0.70). | N03 | 0.70 | $787.50 | $393.75 | |
| 2801 | 8/4/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (0.90). | N03 | 0.90 | $1,012.50 | $506.25 | |
| 2894 | 8/16/22 | Dorfman, Victoria | Confer with Geremia (Jones Day) regarding litigation issues (0.60). | N03 | 0.60 | $675.00 | $337.50 | |
| 2895 | 8/16/22 | Dorfman, Victoria | Review and analyze materials relating to same (1.90). | N03 | 1.90 | $2,137.50 | $1,068.75 | |
| 2896 | 8/16/22 | Dorfman, Victoria | Draft and edit memorandum on litigation issues (1.40). | N03 | 1.40 | $1,575.00 | $787.50 | |
| 2912 | 8/17/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.70). | N03 | 1.70 | $1,912.50 | $956.25 | |
| 2913 | 8/17/22 | Dorfman, Victoria | Draft and edit memo on same (2.60). | N03 | 2.60 | $2,925.00 | $1,462.50 | |
| 2944 | 8/22/22 | Dorfman, Victoria | Draft analysis of litigation issues (2.10). | N03 | 2.10 | $2,362.50 | $1,181.25 | |

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|------------|-----------|------|-------------|-----|-----------|---------|
| EXHIBIT A – VAGUE FEE DESCRIPTIONS |

Note: table below.

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|------------|-----------|------|-------------|-----|-----------|---------|
| 2945 | 8/22/22 | Dorfman, Victoria | Review and analyze materials relating to same (1.90). | N03 | 1.90 | $2,137.50 | $1,068.75 | |
| 2946 | 8/22/22 | Dorfman, Victoria | Confer with Geremia (Jones Day) regarding litigation issues (0.20). | N03 | 0.20 | $225.00 | $112.50 | |
| 2952 | 8/23/22 | Dorfman, Victoria | Draft analysis of litigation issues (1.80). | N03 | 1.80 | $2,025.00 | $1,012.50 | |
| 2953 | 8/23/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.70). | N03 | 1.70 | $1,912.50 | $956.25 | |
| 2961 | 8/24/22 | Dorfman, Victoria | Draft analysis of litigation issues (2.30). | N03 | 2.30 | $2,587.50 | $1,293.75 | |
| 2962 | 8/24/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.80). | N03 | 1.80 | $2,025.00 | $1,012.50 | |
| 2971 | 8/25/22 | Dorfman, Victoria | Draft analysis of litigation issues (1.80). | N03 | 1.80 | $2,025.00 | $1,012.50 | |
| 2972 | 8/25/22 | Dorfman, Victoria | Review and analyze materials relating to same (1.90). | N03 | 1.90 | $2,137.50 | $1,068.75 | |
| 2977 | 8/26/22 | Dorfman, Victoria | Draft analysis of litigation issues (2.80). | N03 | 2.80 | $3,150.00 | $1,575.00 | |
| 2978 | 8/26/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.30). | N03 | 2.30 | $2,587.50 | $1,293.75 | |
| 2998 | 8/30/22 | Dorfman, Victoria | Confer with Geremia (Jones Day) regarding litigation issues (0.30). | N03 | 0.30 | $337.50 | $168.75 | |
| 25484 | 9/6/22 | Dorfman, Victoria | Confer internally regarding litigation issues (0.90). | N03 | 0.90 | $1,012.50 | $506.25 | |
| 25485 | 9/6/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.70). | N03 | 1.70 | $1,912.50 | $956.25 | |
| 25498 | 9/7/22 | Dorfman, Victoria | Confer internally regarding same (0.80). | N03 | 0.80 | $900.00 | $450.00 | |
| 25524 | 9/9/22 | Dorfman, Victoria | Confer internally regarding litigation issues (0.60). | N03 | 0.60 | $675.00 | $337.50 | |
| 25525 | 9/9/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.80). | N03 | 2.80 | $3,150.00 | $1,575.00 | |
| 25545 | 9/12/22 | Dorfman, Victoria | Confer with Geremia, Stephens, Butler, Chan and Millman (all Jones Day) regarding litigation issues (1.80). | N03 | 1.80 | $2,025.00 | $1,012.50 | |
| 25546 | 9/12/22 | Dorfman, Victoria | Review and analyze materials relating to same (2.90). | N03 | 2.90 | $3,262.50 | $1,631.25 | |
| 25547 | 9/12/22 | Dorfman, Victoria | Draft analysis of litigation issues (2.50). | N03 | 2.50 | $2,812.50 | $1,406.25 | |
| 25553 | 9/13/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.70). | N03 | 2.70 | $3,037.50 | $1,518.75 | |
| 25554 | 9/13/22 | Dorfman, Victoria | Draft analysis of litigation issues (2.40). | N03 | 2.40 | $2,700.00 | $1,350.00 | |
| 25559 | 9/14/22 | Dorfman, Victoria | Draft brief on litigation issues (2.10). | N03 | 2.10 | $2,362.50 | $1,181.25 | |
| 25560 | 9/14/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.30). | N03 | 1.30 | $1,462.50 | $731.25 | |
| 25567 | 9/15/22 | Dorfman, Victoria | Draft brief on litigation issues and analysis of litigation issues (2.60). | N03 | 2.60 | $2,925.00 | $1,462.50 | |
| 25568 | 9/15/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.70). | N03 | 2.70 | $3,037.50 | $1,518.75 | |
| 25569 | 9/15/22 | Dorfman, Victoria | Confer with Geremia, Stephens, Butler (all Jones Day) regarding litigation issues (0.50). | N03 | 0.50 | $562.50 | $281.25 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 25578 | 9/16/22 | Dorfman, Victoria | Confer with Stephens, Rosenblum and Butler (all Jones Day) regarding litigation issues (0.80). | N03 | 0.80 | $900.00 | $450.00 | |
| 25579 | 9/16/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.70). | N03 | 2.70 | $3,037.50 | $1,518.75 | |
| 25580 | 9/16/22 | Dorfman, Victoria | Draft analysis and brief of litigation issues (2.20). | N03 | 2.20 | $2,475.00 | $1,237.50 | |
| 25598 | 9/19/22 | Dorfman, Victoria | Confer with Geremia, Butler, Millman and Stephens (all Jones Day) regarding litigation issues (1.30). | N03 | 1.30 | $1,462.50 | $731.25 | |
| 25599 | 9/19/22 | Dorfman, Victoria | Draft and edit brief on litigation issues (2.80). | N03 | 2.80 | $3,150.00 | $1,575.00 | |
| 25600 | 9/19/22 | Dorfman, Victoria | Review and analyze materials relating to same (3.40). | N03 | 3.40 | $3,825.00 | $1,912.50 | |
| 25610 | 9/20/22 | Dorfman, Victoria | Draft and edit brief on litigation issues (2.90). | N03 | 2.90 | $3,262.50 | $1,631.25 | |
| 25611 | 9/20/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.70). | N03 | 2.70 | $3,037.50 | $1,518.75 | |
| 25625 | 9/21/22 | Dorfman, Victoria | Draft and edit brief on litigation issues (2.80). | N03 | 2.80 | $3,150.00 | $1,575.00 | |
| 25626 | 9/21/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.50). | N03 | 2.50 | $2,812.50 | $1,406.25 | |
| 25637 | 9/22/22 | Dorfman, Victoria | Draft and edit brief on litigation issues (2.30). | N03 | 2.30 | $2,587.50 | $1,293.75 | |
| 25638 | 9/22/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (2.80). | N03 | 2.80 | $3,150.00 | $1,575.00 | |
| 25673 | 9/26/22 | Dorfman, Victoria | Confer with Stephens, Butler and Millman (all Jones Day) regarding litigation issues (0.90). | N03 | 0.90 | $1,012.50 | $506.25 | |
| 25674 | 9/26/22 | Dorfman, Victoria | Edit brief on litigation issues and draft analysis of same (1.80). | N03 | 1.80 | $2,025.00 | $1,012.50 | |
| 25675 | 9/26/22 | Dorfman, Victoria | Review and analyze same (1.90). | N03 | 1.90 | $2,137.50 | $1,068.75 | |
| 25684 | 9/27/22 | Dorfman, Victoria | Confer with Butler (Jones Day) regarding litigation issues (0.40). | N03 | 0.40 | $450.00 | $225.00 | |
| 25685 | 9/27/22 | Dorfman, Victoria | Edit brief on litigation issues and draft analysis of same (1.90). | N03 | 1.90 | $2,137.50 | $1,068.75 | |
| 25700 | 9/28/22 | Dorfman, Victoria | Review and analyze materials relating to briefing (0.70). | N03 | 0.70 | $787.50 | $393.75 | |
| 25701 | 9/28/22 | Dorfman, Victoria | Confer with Geremia and Butler (both Jones Day) regarding briefing (0.30). | N03 | 0.30 | $337.50 | $168.75 | |
| 25711 | 9/29/22 | Dorfman, Victoria | Confer with Geremia and Butler (both Jones Day) regarding litigation issues (0.30). | N03 | 0.30 | $337.50 | $168.75 | |
| 25712 | 9/29/22 | Dorfman, Victoria | Review and analyze materials relating to litigation issues (1.80). | N03 | 1.80 | $2,025.00 | $1,012.50 | |
| 10279 | 1/13/23 | Dorfman, Victoria | Revise letter notices and related materials (0.40). | G01 | 0.40 | $477.00 | $238.50 | |
| 16875 | 3/20/23 | Dorfman, Victoria | Draft analysis of issues for reply (0.90). | G01 | 0.90 | $1,073.25 | $536.63 | |
| 16881 | 3/21/23 | Dorfman, Victoria | Draft analysis of issues for reply (0.90). | G01 | 0.90 | $1,073.25 | $536.63 | |
| 16898 | 3/22/23 | Dorfman, Victoria | Draft analysis of issues for reply (1.10). | G01 | 1.10 | $1,311.75 | $655.88 | |
| 1638 | 4/14/23 | Dorfman, Victoria | Edit proposed affidavit (0.30). | N03 | 0.30 | $357.75 | $178.88 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 6221 | 12/6/23 | Dorfman, Victoria | Draft/revise opposition to test cases motion (1.50); review/analyze materials for test cases motion opposition and notice decision (2.30); confer with Geremia and Chan (both Jones Day) regarding opposition to test cases (0.70). | G01 | 4.50 | $5,366.25 | $2,683.13 | |
| 6222 | 12/7/23 | Dorfman, Victoria | Draft/revise opposition to test cases motion (1.80); review/analyze materials for test cases motion opposition and notice decision (2.30); confer with Geremia and Chan (both Jones Day) regarding opposition to test cases (0.40). | G01 | 4.50 | $5,366.25 | $2,683.13 | |
| 6223 | 12/8/23 | Dorfman, Victoria | Draft/revise opposition to test cases motion (1.30); review/analyze materials for test cases motion opposition and notice decision (1.70); confer with Geremia and Chan (both Jones Day) regarding opposition to test cases (0.30). | G01 | 3.30 | $3,935.25 | $1,967.63 | |
| 6232 | 12/19/23 | Dorfman, Victoria | Review/analyze materials relating to test case motion and notice briefing. | G01 | 0.80 | $954.00 | $477.00 | |
| 6233 | 12/20/23 | Dorfman, Victoria | Review/analyze materials on notice and other briefing (1.80); confer with Geremia and Chan (both Jones Day) regarding notice and other briefing (0.30). | G01 | 2.10 | $2,504.25 | $1,252.13 | |
| 6234 | 12/21/23 | Dorfman, Victoria | Review/analyze materials on notice and other briefing (1.70); confer with Geremia and Chan (both Jones Day) regarding notice and other briefing (0.40). | G01 | 2.10 | $2,504.25 | $1,252.13 | |
| 17126 | 3/12/24 | Dorfman, Victoria | Review/analyze court order and related materials. | N08 | 0.20 | $256.50 | $128.25 | |
| 1720 | 4/1/24 | Dorfman, Victoria | Review/analyze court orders and related materials. | N08 | 0.40 | $513.00 | $256.50 | |
| 1725 | 4/2/24 | Dorfman, Victoria | Review/analyze court order and related materials. | N08 | 0.30 | $384.75 | $192.38 | |
| 19369 | 5/29/24 | Dorfman, Victoria | Confer with Geremia (Jones Day) regarding supplemental authority letters. | N08 | 0.20 | $256.50 | $128.25 | |
| 19375 | 5/30/24 | Dorfman, Victoria | Review/analyze materials for supplemental authority letters (2.30); confer with Geremia (Jones Day) regarding supplemental authority letters and court orders (0.70). | N08 | 3.00 | $3,847.50 | $1,923.75 | |
| 19381 | 5/31/24 | Dorfman, Victoria | Confer with Geremia (Jones Day) regarding supplemental authority letters and court orders (0.90); review/analyze materials for supplemental authority letters and court orders (2.80). | N08 | 3.70 | $4,745.25 | $2,372.63 | |
| 14945 | 6/13/24 | Dorfman, Victoria | Review/analyze materials relating to state cases. | N08 | 0.50 | $641.25 | $320.63 | |
| 24512 | 10/22/24 | Dorfman, Victoria | Review/analyze court filing and related materials. | N08 | 0.20 | $256.50 | $128.25 | |
| 24516 | 10/27/24 | Dorfman, Victoria | Research issues relating to partial settlements (2.50); review/analyze materials relating to partial settlements (2.70); draft/revise analysis of issues relating to partial settlements (1.30). | N08 | 6.50 | $8,336.25 | $4,168.13 | |
| 19598 | 12/4/24 | Dorfman, Victoria | Review/analyze materials relating to settlement. | N03 | 2.60 | $3,334.50 | $1,667.25 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 17387 | 3/13/24 | Farley, Connor | Correspondence with Rosenblum, Stephens, Geremia, Ball, Butler and Sapp (all Jones Day) (1.30); attend conference call (1.20). | Q01 | 2.50 | $1,912.50 | $956.25 | |
| 1991 | 4/15/24 | Farley, Connor | Conduct research regarding motion to dismiss precedent. | Q01 | 0.40 | $306.00 | $153.00 | |
| 2013 | 4/19/24 | Farley, Connor | Research supporting the Debtor's motion to dismiss the case. | Q01 | 4.50 | $3,442.50 | $1,721.25 | |
| 593 | 4/11/22 | Flowers, Summer | Review and document foreign language documents for further review. | N03 | 1.10 | $594.00 | $297.00 | |
| 12123 | 7/29/22 | Flowers, Summer | Draft litigation exhibit. | N02 | 2.00 | $1,080.00 | $540.00 | |
| 12139 | 7/30/22 | Flowers, Summer | Draft litigation exhibit. | N02 | 3.90 | $2,106.00 | $1,053.00 | |
| 12141 | 7/31/22 | Flowers, Summer | Draft litigation exhibit. | N02 | 0.70 | $378.00 | $189.00 | |
| 2878 | 8/15/22 | Flowers, Summer | Research state law issues to help prepare for brief. | N02 | 2.70 | $1,458.00 | $729.00 | |
| 2889 | 8/16/22 | Flowers, Summer | Research state law to help prepare for brief (3.80). | N02 | 3.80 | $2,052.00 | $1,026.00 | |
| 25666 | 9/26/22 | Flowers, Summer | Review documents to determine function of particular entity. | N04 | 3.00 | $1,620.00 | $810.00 | |
| 25680 | 9/27/22 | Flowers, Summer | Review documents to determine function of particular entity. | N04 | 3.30 | $1,782.00 | $891.00 | |
| 25694 | 9/28/22 | Flowers, Summer | Review documents to determine function of particular entity. | N04 | 1.30 | $702.00 | $351.00 | |
| 14720 | 6/6/23 | Flowers, Summer | Review/analyze documents for notice purposes. | G01 | 2.20 | $1,435.50 | $717.75 | |
| 14282 | 6/7/23 | Flowers, Summer | Review/analyze documents for notice purposes. | N04 | 1.20 | $783.00 | $391.50 | |
| 92 | 4/1/21 | Garcia, Avelino | Update list of plaintiffs' attorneys who need to be served upon filing. | 0 | 0.20 | $117.00 | $58.50 | |
| 13518 | 6/28/21 | Garcia, Avelino | Draft and file Withdrawal of Notice in a state court case. | N08 | 0.80 | $468.00 | $234.00 | |
| 23016 | 10/13/21 | Garcia, Avelino | Coordinate production of documents. | N03 | 1.10 | $715.00 | $357.50 | |
| 20836 | 11/3/21 | Garcia, Avelino | Draft/revise notices for new cases on schedule. | N02 | 1.10 | $643.50 | $321.75 | |
| 4691 | 12/9/21 | Garcia, Avelino | Coordinate e-filing conversion of state court case (2.20); review/analyze documents (1.50). | N02 | 3.70 | $2,164.50 | $1,082.25 | |
| 7250 | 2/28/22 | Gearing, Emerald | Coordinate internally regarding the request for certain deeds and Certificates of Incorporation (0.50); draft entity write-up (2.70). | G01 | 3.20 | $1,728.00 | $864.00 | |
| 15978 | 3/9/22 | Gearing, Emerald | Draft summary of precedent cases for Butler (Jones Day). | Q01 | 1.00 | $540.00 | $270.00 | |
| 16131 | 3/22/22 | Gearing, Emerald | Research issue relating to certain debtor funds (1.50); confer with Butler (Jones Day) regarding same (0.30). | G01 | 1.80 | $972.00 | $486.00 | |
| 609 | 4/12/22 | Gearing, Emerald | Research Second Circuit precedent for upcoming motion. | N04 | 1.80 | $972.00 | $486.00 | |
| 18517 | 5/25/22 | Gearing, Emerald | Review weekly draft update (0.40) and confer with Salisbury (Jones Day) regarding same (0.20). | Q01 | 0.60 | $324.00 | $162.00 | |
| 7798 | 2/8/23 | Gearing, Emerald | Confer with Geremia (Jones Day). | G01 | 0.30 | $195.75 | $97.88 | |
| 7849 | 2/15/23 | Gearing, Emerald | Attend to email communication. | G01 | 0.30 | $195.75 | $97.88 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 7865 | 2/17/23 | Gearing, Emerald | Review issues chart (0.40);  attend to email communications (0.10). | G01 | 0.50 | $326.25 | $163.13 | |
| 7890 | 2/21/23 | Gearing, Emerald | Review draft declaration (0.60);  attend to email communications (0.20). | G01 | 0.80 | $522.00 | $261.00 | |
| 18190 | 5/21/22 | Gebhardt, Julia | Review documents in response to a request by opposing counsel. | N03 | 4.40 | $2,376.00 | $1,188.00 | |
| 13571 | 6/9/21 | Geremia, Todd | Weekly client call to provide an update and discuss strategy. | O01 | 0.30 | $337.50 | $168.75 | |
| 13425 | 6/14/21 | Geremia, Todd | Confer internally regarding newly filed state court cases and treatment of same (0.70). | N08 | 0.70 | $787.50 | $393.75 | |
| 13432 | 6/15/21 | Geremia, Todd | Confer internally regarding newly filed state court cases and treatment of same (0.60). | N08 | 0.60 | $675.00 | $337.50 | |
| 13464 | 6/18/21 | Geremia, Todd | Confer internally regarding newly filed state court cases and treatment of same (0.50). | N08 | 0.50 | $562.50 | $281.25 | |
| 18424 | 5/3/22 | Geremia, Todd | Analyze issues concerning litigation issues. | Q01 | 1.20 | $1,458.00 | $729.00 | |
| 18430 | 5/4/22 | Geremia, Todd | Analyze issues in connection with litigation strategy. | Q01 | 0.40 | $486.00 | $243.00 | |
| 18532 | 5/5/22 | Geremia, Todd | Review and analyze state court decision and analyze impacts. | G02 | 1.20 | $1,458.00 | $729.00 | |
| 18387 | 5/18/22 | Geremia, Todd | Weekly update and strategy call. | O01 | 0.80 | $972.00 | $486.00 | |
| 18492 | 5/18/22 | Geremia, Todd | Review and analyze legal and factual research in connection with litigation issues. | Q01 | 2.50 | $3,037.50 | $1,518.75 | |
| 18310 | 5/27/22 | Geremia, Todd | Draft analysis of UCC assertions regarding transfers and review facts in connection with same. | N05 | 1.40 | $1,701.00 | $850.50 | |
| 13936 | 6/17/22 | Geremia, Todd | Revise letter to Court regarding UCC pre-motion conference request. | N04 | 1.60 | $1,944.00 | $972.00 | |
| 14151 | 6/28/22 | Geremia, Todd | Review and analysis in connection with assignment of new judge. | Q01 | 0.70 | $850.50 | $425.25 | |
| 25894 | 9/18/22 | Geremia, Todd | Revise joint status letter to Court. | Q01 | 1.20 | $1,458.00 | $729.00 | |
| 21355 | 11/1/22 | Geremia, Todd | Attend state court conference. | N08 | 0.80 | $972.00 | $486.00 | |
| 18982 | 5/4/23 | Geremia, Todd | Review Court decision on notice objections (0.40); analyze next steps in connection with same (0.20). | G01 | 0.60 | $783.00 | $391.50 | |
| 19025 | 5/11/23 | Geremia, Todd | Conference with Dorfman (Jones Day) regarding objections and status of same (0.40). | G01 | 0.40 | $522.00 | $261.00 | |
| 21777 | 11/22/23 | Geremia, Todd | Draft letter to court to provide update regarding other matters impacting bankruptcy case. | F01 | 1.20 | $1,566.00 | $783.00 | |
| 6081 | 12/20/23 | Geremia, Todd | Draft memo regarding test cases. | T01 | 0.70 | $913.50 | $456.75 | |
| 6082 | 12/21/23 | Geremia, Todd | Review authority regarding UCC test cases proposal. | T01 | 0.40 | $522.00 | $261.00 | |
| 6083 | 12/22/23 | Geremia, Todd | Review authority regarding test cases in state court. | T01 | 1.10 | $1,435.50 | $717.75 | |
| 6084 | 12/31/23 | Geremia, Todd | Review UCC December 29 letter and correspond with Jones Day team regarding same. | T01 | 0.60 | $783.00 | $391.50 | |
| 10867 | 1/23/24 | Geremia, Todd | Attend state court conferences in actions proceeding in state court. | N08 | 6.70 | $9,195.75 | $4,597.88 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 17432 | 3/11/24 | Geremia, Todd | Conference regarding litigation of objections. | G01 | 0.50 | $686.25 | $343.13 | |
| 1745 | 4/5/24 | Geremia, Todd | Prepare for conference with state court (1.20); attend conference with state court and plaintiffs' counsel (0.60). | N08 | 1.80 | $2,470.50 | $1,235.25 | |
| 1820 | 4/18/24 | Geremia, Todd | Revise letter to court (0.60); analyze new subpoenas by Slater firm and response to same (0.70). | N08 | 1.30 | $1,784.25 | $892.13 | |
| 9549 | 1/21/22 | Ghazoul, John | Confer internally regarding project and begin reviewing documents. | Q01 | 3.00 | $1,620.00 | $810.00 | |
| 18258 | 5/25/22 | Ghazoul, John | Privilege review. | N03 | 5.70 | $3,078.00 | $1,539.00 | |
| 18280 | 5/26/22 | Ghazoul, John | Privilege review. | N03 | 7.50 | $4,050.00 | $2,025.00 | |
| 18302 | 5/27/22 | Ghazoul, John | Privilege review. | N03 | 9.00 | $4,860.00 | $2,430.00 | |
| 18329 | 5/29/22 | Ghazoul, John | Privilege review. | N03 | 6.20 | $3,348.00 | $1,674.00 | |
| 18337 | 5/30/22 | Ghazoul, John | Privilege review. | N03 | 2.00 | $1,080.00 | $540.00 | |
| 25136 | 9/28/21 | Gianotti, Claire | Confer with Garcia and Gilbertson (both Jones Day) regarding upcoming review. | N05 | 0.10 | $49.50 | $24.75 | |
| 23018 | 10/14/21 | Gianotti, Claire | Review documents to identify legal analysis. | N05 | 1.30 | $812.50 | $406.25 | |
| 15768 | 3/24/22 | Gianotti, Claire | Confer with Gebhardt (Jones Day) concerning compilation instructions (0.20). | N04 | 0.20 | $117.00 | $58.50 | |
| 15783 | 3/25/22 | Gianotti, Claire | Compile documents requiring additional feedback (0.20). | N04 | 0.20 | $117.00 | $58.50 | |
| 521 | 4/1/22 | Gianotti, Claire | Confer internally regarding foreign language documents (0.20). | N04 | 0.20 | $117.00 | $58.50 | |
| 630 | 4/14/22 | Gianotti, Claire | Communicate with opposing counsel regarding to transmission of documents (0.60). | N04 | 0.60 | $351.00 | $175.50 | |
| 18107 | 5/16/22 | Gianotti, Claire | Respond to questions (0.60). | N03 | 0.60 | $351.00 | $175.50 | |
| 18264 | 5/26/22 | Gianotti, Claire | Revise supplemental log (3.00). | N03 | 3.00 | $1,755.00 | $877.50 | |
| 13833 | 6/8/22 | Gianotti, Claire | Meeting with internal team regarding litigation research (0.50). | N08 | 0.50 | $292.50 | $146.25 | |
| 7260 | 2/15/23 | Gugg, Cindy | Review and electronically file supplemental notice. | F01 | 0.20 | $81.00 | $40.50 | |
| 7261 | 2/17/23 | Gugg, Cindy | Perform online research requested by Ball (Jones Day). | F01 | 0.70 | $283.50 | $141.75 | |
| 18558 | 5/9/23 | Gugg, Cindy | Review and electronically file response to motion (0.20). | F01 | 0.20 | $81.00 | $40.50 | |
| 18904 | 5/18/23 | Gugg, Cindy | Incorporate updates to schedule in connection with certain actions. | Q01 | 0.70 | $283.50 | $141.75 | |
| 14707 | 6/2/23 | Gugg, Cindy | Attention to service of objection notice letters to claimants. | G01 | 2.00 | $810.00 | $405.00 | |
| 14344 | 6/13/23 | Gugg, Cindy | Update schedule and summary relating to motion to dismiss joinders (3.40); and communications with Ball (Jones Day) regarding same (0.10). | N08 | 3.50 | $1,417.50 | $708.75 | |
| 12359 | 7/6/23 | Gugg, Cindy | Prepare courtesy copies of documents to court. | F01 | 0.60 | $243.00 | $121.50 | |
| 12480 | 7/7/23 | Gugg, Cindy | Continued preparation of data for presentations. | N08 | 7.30 | $2,956.50 | $1,478.25 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 12847 | 7/7/23 | Gugg, Cindy | Confer with Rosenblum (Jones Day) regarding objection responses. | G01 | 0.10 | $40.50 | $20.25 | |
| 12628 | 7/25/23 | Gugg, Cindy | Confer with Ball (Jones Day) regarding lawsuit data (0.20);  and create modified schedule (0.40). | N08 | 0.60 | $243.00 | $121.50 | |
| 12641 | 7/26/23 | Gugg, Cindy | Confer with Cundra (Jones Day) regarding lawsuit data (0.20). | N08 | 0.20 | $81.00 | $40.50 | |
| 3269 | 8/1/23 | Gugg, Cindy | Draft schedule in connection with data presentations (0.50);  confer with Cundra (Jones Day) regarding same (0.10). | N08 | 0.60 | $243.00 | $121.50 | |
| 22205 | 11/2/23 | Gugg, Cindy | Confer with Ball and Cundra (both Jones Day) relating to presentation data. | G01 | 0.40 | $162.00 | $81.00 | |
| 5594 | 12/4/23 | Gugg, Cindy | Preparation of case research binder. | F01 | 0.70 | $283.50 | $141.75 | |
| 6063 | 12/7/23 | Gugg, Cindy | Draft schedule relating to test case motion. | T01 | 0.70 | $283.50 | $141.75 | |
| 6067 | 12/8/23 | Gugg, Cindy | Research in connection with response to test case motion. | T01 | 0.20 | $81.00 | $40.50 | |
| 5600 | 12/11/23 | Gugg, Cindy | Research and retrieve opinions requested by Ball (Jones Day). | F01 | 0.40 | $162.00 | $81.00 | |
| 5602 | 12/14/23 | Gugg, Cindy | Research and retrieve opinions requested by Ball (Jones Day). | F01 | 0.30 | $121.50 | $60.75 | |
| 11189 | 1/22/24 | Gugg, Cindy | Continued revision to internal version of disclosure exhibit (3.20);  confer with Ball (Jones Day) regarding same (0.20). | Q01 | 3.40 | $1,683.00 | $841.50 | |
| 7972 | 2/22/24 | Gugg, Cindy | Preparation of data for letters to counsel. | F01 | 5.50 | $2,722.50 | $1,361.25 | |
| 7973 | 2/23/24 | Gugg, Cindy | Continued preparation of data for letters to counsel. | F01 | 10.00 | $4,950.00 | $2,475.00 | |
| 7974 | 2/26/24 | Gugg, Cindy | Continued preparation of data for letters to counsel (4.50);  confer with Cundra (Jones Day) regarding same (2.00). | F01 | 6.50 | $3,217.50 | $1,608.75 | |
| 7975 | 2/27/24 | Gugg, Cindy | Continued preparation of data for letters to counsel. | F01 | 10.40 | $5,148.00 | $2,574.00 | |
| 7977 | 2/28/24 | Gugg, Cindy | Continued preparation of letters to counsel. | F01 | 7.50 | $3,712.50 | $1,856.25 | |
| 16980 | 3/1/24 | Gugg, Cindy | Attention to issues relating to letters to counsel. | F01 | 0.40 | $198.00 | $99.00 | |
| 24448 | 10/25/24 | Gugg, Cindy | Review and e-file reply in support of special procedures motion. | F01 | 0.20 | $99.00 | $49.50 | |
| 17063 | 3/4/24 | Harris, Justin | Review/analyze similar cases (0.70);  draft/ revise summaries of same for expert witness (0.50). | G04 | 1.20 | $1,026.00 | $513.00 | |
| 9770 | 1/4/23 | Hoyt, Joshua | Discuss research project with DiPompeo (Jones Day). | N02 | 0.50 | $303.75 | $151.88 | |
| 9795 | 1/9/23 | Hoyt, Joshua | Meeting with DiPompeo (Jones Day) to discuss various outstanding research assignments (0.60). | N02 | 0.60 | $364.50 | $182.25 | |
| 9804 | 1/10/23 | Hoyt, Joshua | Phone call with DiPompeo (Jones Day) to discuss questions regarding litigation strategy in the Second Circuit. | N02 | 0.40 | $243.00 | $121.50 | |
| 9814 | 1/11/23 | Hoyt, Joshua | Research and draft memo regarding the mechanism, procedure, timing, and law for litigation strategy. | N02 | 6.50 | $3,948.75 | $1,974.38 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 7359 | 2/13/23 | Hoyt, Joshua | Draft memorandum on litigation issues. | N02 | 4.20 | $2,551.50 | $1,275.75 | |
| 7382 | 2/16/23 | Hoyt, Joshua | Research litigation strategy (2.00). | N02 | 2.00 | $1,215.00 | $607.50 | |
| 7383 | 2/16/23 | Hoyt, Joshua | Draft memorandum on same (1.50). | N02 | 1.50 | $911.25 | $455.63 | |
| 7408 | 2/22/23 | Hoyt, Joshua | Outline strategy memo (3.20). | N02 | 3.20 | $1,944.00 | $972.00 | |
| 7415 | 2/23/23 | Hoyt, Joshua | Research for strategy memo (4.20). | N02 | 4.20 | $2,551.50 | $1,275.75 | |
| 7416 | 2/23/23 | Hoyt, Joshua | Meeting with DiPompeo (Jones Day) regarding strategy memo (0.50). | N02 | 0.50 | $303.75 | $151.88 | |
| 7417 | 2/23/23 | Hoyt, Joshua | Draft memo regarding litigation strategy (2.80). | N02 | 2.80 | $1,701.00 | $850.50 | |
| 7426 | 2/24/23 | Hoyt, Joshua | Draft strategy memo regarding litigation issues. | N02 | 8.20 | $4,981.50 | $2,490.75 | |
| 16246 | 3/3/23 | Hoyt, Joshua | Draft email to team regarding findings (0.50). | N02 | 0.50 | $303.75 | $151.88 | |
| 16315 | 3/15/23 | Hoyt, Joshua | Draft reply brief. | N02 | 8.10 | $4,920.75 | $2,460.38 | |
| 16324 | 3/16/23 | Hoyt, Joshua | Continue drafting reply brief. | N02 | 3.80 | $2,308.50 | $1,154.25 | |
| 16334 | 3/17/23 | Hoyt, Joshua | Phone call with DiPompeo (Jones Day) regarding edits to strategy memo (0.50). | N02 | 0.50 | $303.75 | $151.88 | |
| 16335 | 3/17/23 | Hoyt, Joshua | Revise strategy memo with updated research (3.40). | N02 | 3.40 | $2,065.50 | $1,032.75 | |
| 16357 | 3/20/23 | Hoyt, Joshua | Outline reply brief (6.50). | N02 | 6.50 | $3,948.75 | $1,974.38 | |
| 16366 | 3/21/23 | Hoyt, Joshua | Draft reply brief. | N02 | 12.20 | $7,411.50 | $3,705.75 | |
| 16383 | 3/22/23 | Hoyt, Joshua | Draft reply brief. | N02 | 14.60 | $8,869.50 | $4,434.75 | |
| 16399 | 3/23/23 | Hoyt, Joshua | Draft reply brief (6.80). | N02 | 6.80 | $4,131.00 | $2,065.50 | |
| 16400 | 3/23/23 | Hoyt, Joshua | Call with DiPompeo (Jones Day) regarding reply brief (0.30). | N02 | 0.30 | $182.25 | $91.13 | |
| 16408 | 3/24/23 | Hoyt, Joshua | Review record and caselaw for reply brief (5.80). | N02 | 5.80 | $3,523.50 | $1,761.75 | |
| 16409 | 3/24/23 | Hoyt, Joshua | Call with DiPompeo (Jones Day) regarding reply brief (0.50). | N02 | 0.50 | $303.75 | $151.88 | |
| 16426 | 3/27/23 | Hoyt, Joshua | Call with DiPompeo (Jones Day) regarding reply brief (0.30). | N02 | 0.30 | $182.25 | $91.13 | |
| 16427 | 3/27/23 | Hoyt, Joshua | Edit reply brief with new section (8.90). | N02 | 8.90 | $5,406.75 | $2,703.38 | |
| 16450 | 3/29/23 | Hoyt, Joshua | Research for reply brief. | N02 | 2.30 | $1,397.25 | $698.63 | |
| 16462 | 3/30/23 | Hoyt, Joshua | Finalize reply brief. | N02 | 8.90 | $5,406.75 | $2,703.38 | |
| 16479 | 3/31/23 | Hoyt, Joshua | Finalize reply brief (7.20). | N02 | 7.20 | $4,374.00 | $2,187.00 | |
| 16480 | 3/31/23 | Hoyt, Joshua | Phone call with DiPompeo (Jones Day) (0.40). | N02 | 0.40 | $243.00 | $121.50 | |
| 1094 | 4/2/23 | Hoyt, Joshua | Review and amend final draft with team comments (1.20). | N02 | 1.20 | $729.00 | $364.50 | |
| 1107 | 4/3/23 | Hoyt, Joshua | Revise reply brief (3.40). | N02 | 3.40 | $2,065.50 | $1,032.75 | |
| 1108 | 4/3/23 | Hoyt, Joshua | Confer with DiPompeo (Jones Day) regarding further edits (0.50). | N02 | 0.50 | $303.75 | $151.88 | |
| 1131 | 4/4/23 | Hoyt, Joshua | Perform cite check and implement edits into parallel version (7.00). | N02 | 7.00 | $4,252.50 | $2,126.25 | |
| 1133 | 4/4/23 | Hoyt, Joshua | Implement edits of various team members into draft, and follow up research on the same (2.50). | N02 | 2.50 | $1,518.75 | $759.38 | |
| 1145 | 4/5/23 | Hoyt, Joshua | Revise reply brief (1.30). | N02 | 1.30 | $789.75 | $394.88 | |
| 1148 | 4/5/23 | Hoyt, Joshua | Phone call with DiPompeo (Jones Day) regarding brief (0.30). | N02 | 0.30 | $182.25 | $91.13 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 1149 | 4/5/23 | Hoyt, Joshua | Final edits to reply brief including proof and citations (2.50). | N02 | 2.50 | $1,518.75 | $759.38 | |
| 1199 | 4/11/23 | Hoyt, Joshua | Review case law and briefs, research and draft responses to likely questions (7.20). | N02 | 7.20 | $4,374.00 | $2,187.00 | |
| 1212 | 4/12/23 | Hoyt, Joshua | Review case law and briefs, research and draft responses to likely questions (4.70). | N02 | 4.70 | $2,855.25 | $1,427.63 | |
| 1226 | 4/13/23 | Hoyt, Joshua | Meeting with DiPompeo, Geremia, and Stephens (all Jones Day) to discuss response to objection (0.50). | N02 | 0.50 | $303.75 | $151.88 | |
| 1259 | 4/15/23 | Hoyt, Joshua | Create PowerPoint for presentation. | N02 | 1.80 | $1,093.50 | $546.75 | |
| 1266 | 4/16/23 | Hoyt, Joshua | Create PowerPoint for presentation. | N02 | 2.30 | $1,397.25 | $698.63 | |
| 1281 | 4/17/23 | Hoyt, Joshua | Create PowerPoint for presentation (7.10). | N02 | 7.10 | $4,313.25 | $2,156.63 | |
| 1284 | 4/17/23 | Hoyt, Joshua | Revise PowerPoint (0.80). | N02 | 0.80 | $486.00 | $243.00 | |
| 1285 | 4/17/23 | Hoyt, Joshua | Review briefs to develop additional slides and arguments (1.70). | N02 | 1.70 | $1,032.75 | $516.38 | |
| 1301 | 4/18/23 | Hoyt, Joshua | Meeting with DiPompeo (Jones Day) to finalize argument presentation (4.40). | N02 | 4.40 | $2,673.00 | $1,336.50 | |
| 12594 | 7/21/23 | Hoyt, Joshua | Phone call with DiPompeo (Jones Day) regarding response briefs. | N08 | 0.20 | $121.50 | $60.75 | |
| 3273 | 8/2/23 | Hoyt, Joshua | Prepare response brief (2.30); draft response brief (1.30). | N08 | 3.60 | $2,187.00 | $1,093.50 | |
| 3313 | 8/8/23 | Hoyt, Joshua | Call with Geremia (Jones Day) (0.20); draft response brief (8.80). | N08 | 9.00 | $5,467.50 | $2,733.75 | |
| 3325 | 8/9/23 | Hoyt, Joshua | Draft response brief. | N08 | 5.50 | $3,341.25 | $1,670.63 | |
| 3336 | 8/10/23 | Hoyt, Joshua | Draft response brief. | N08 | 7.90 | $4,799.25 | $2,399.63 | |
| 3346 | 8/11/23 | Hoyt, Joshua | Draft response brief. | N08 | 6.10 | $3,705.75 | $1,852.88 | |
| 3354 | 8/13/23 | Hoyt, Joshua | Draft response brief. | N08 | 1.50 | $911.25 | $455.63 | |
| 3362 | 8/14/23 | Hoyt, Joshua | Draft response brief. | N08 | 5.80 | $3,523.50 | $1,761.75 | |
| 3372 | 8/15/23 | Hoyt, Joshua | Draft response brief. | N08 | 2.30 | $1,397.25 | $698.63 | |
| 3382 | 8/16/23 | Hoyt, Joshua | Draft response brief. | N08 | 4.60 | $2,794.50 | $1,397.25 | |
| 3390 | 8/17/23 | Hoyt, Joshua | Draft response brief. | N08 | 0.50 | $303.75 | $151.88 | |
| 3407 | 8/21/23 | Hoyt, Joshua | Draft response brief. | N08 | 0.70 | $425.25 | $212.63 | |
| 3415 | 8/22/23 | Hoyt, Joshua | Draft response to motion. | N08 | 1.60 | $972.00 | $486.00 | |
| 25025 | 9/15/21 | Jackson, Jennifer | Prepare notices regarding stay through December 13, 2021 for filing. | N08 | 6.00 | $2,025.00 | $1,012.50 | |
| 7395 | 2/19/23 | Johnson, Brian | Redact identifying information from documents in accordance with direction from Stephens (Jones Day). | N04 | 1.80 | $1,174.50 | $587.25 | |
| 7397 | 2/20/23 | Johnson, Brian | Redact identifying information from documents in accordance with direction from Stephens (Jones Day). | N04 | 3.10 | $2,022.75 | $1,011.38 | |
| 6410 | 2/14/21 | Joyce, Edward | Review/edit revised brief regarding motion on the pleadings. | 0 | 0.80 | $936.00 | $468.00 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 13362 | 6/6/21 | Joyce, Edward | Review revised settlement agreement/release documentation (0.30);  calls and emails with Butler (Jones Day) regarding same and further revisions (0.30);  review/edit further revised settlement agreement/release documentation (0.30). | F01 | 0.90 | $1,053.00 | $526.50 | |
| 6934 | 2/24/22 | Joyce, Edward | Review various attorney team emails regarding court decision regarding judgment on pleadings (0.60);  review same (1.10). | N01 | 1.70 | $2,103.75 | $1,051.88 | |
| 24117 | 10/17/23 | Joyce, Edward | Review articles/filings referenced by other diocesan counsel. | N01 | 0.70 | $945.00 | $472.50 | |
| 7795 | 2/8/23 | Kairey, Julius | Confer with Geremia, Butler, and Rosenblum (all Jones Day) regarding matter (0.70);  draft declaration (4.20);  send same to Geremia (Jones Day) (0.10). | G01 | 5.00 | $3,937.50 | $1,968.75 | |
| 7820 | 2/13/23 | Kairey, Julius | Meeting with Butler and Geremia (both Jones Day) regarding next round of objections (0.70);  research on entity history as per Geremia (Jones Day) request (0.80). | G01 | 1.50 | $1,181.25 | $590.63 | |
| 7855 | 2/16/23 | Kairey, Julius | Draft declaration for next objections (3.00);  meet with Geremia (Jones Day) regarding same (0.20). | G01 | 3.20 | $2,520.00 | $1,260.00 | |
| 7861 | 2/17/23 | Kairey, Julius | Draft and revise declaration for next objections. | G01 | 1.80 | $1,417.50 | $708.75 | |
| 7868 | 2/18/23 | Kairey, Julius | Draft and revise declaration in support of next objections. | G01 | 6.70 | $5,276.25 | $2,638.13 | |
| 7916 | 2/24/23 | Kairey, Julius | Begin review of responses to objections (2.50);  confer with Chan, Geremia, and Dorfman (all Jones Day) regarding responses to objections (0.50). | G01 | 3.00 | $2,362.50 | $1,181.25 | |
| 7927 | 2/25/23 | Kairey, Julius | Discuss responses to objections with Chan (Jones Day) (0.30);  continue review of responses (2.00). | G01 | 2.30 | $1,811.25 | $905.63 | |
| 7930 | 2/26/23 | Kairey, Julius | Draft part of an index of the arguments made in the responses (2.40);  confer with Chan (Jones Day) regarding the same (0.30). | G01 | 2.70 | $2,126.25 | $1,063.13 | |
| 7949 | 2/28/23 | Kairey, Julius | Additional review of responses to objections. | G01 | 1.50 | $1,181.25 | $590.63 | |
| 16872 | 3/20/23 | Kairey, Julius | Conduct additional research for reply in support of objections (2.00);  send research results to Geremia, Dorfman, and Chan (all Jones Day) (0.50). | G01 | 2.50 | $1,968.75 | $984.38 | |
| 16882 | 3/21/23 | Kairey, Julius | Conduct legal cite check of reply brief (3.20);  confer with Geremia and Chan (both Jones Day) regarding same (0.30). | G01 | 3.50 | $2,756.25 | $1,378.13 | |
| 16942 | 3/28/23 | Kairey, Julius | Revise reply brief (3.70);  conduct additional research in support of brief (1.50);  conduct cite check of brief (2.20);  confer with Geremia (Jones Day) regarding same (0.40). | G01 | 7.80 | $6,142.50 | $3,071.25 | |
| 23725 | 10/6/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 23726 | 10/7/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 23734 | 10/10/22 | Karamanos, Demetra | Attention to email correspondence from Morin (Jones Day) (0.30). | B01 | 0.30 | $330.75 | $165.38 | |
| 23756 | 10/13/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.40 | $441.00 | $220.50 | |
| 23774 | 10/17/22 | Karamanos, Demetra | Attention to email correspondence from Morin (Jones Day). | B01 | 0.30 | $330.75 | $165.38 | |
| 23791 | 10/21/22 | Karamanos, Demetra | Call to discuss clean team agreement (0.40). | B01 | 0.40 | $441.00 | $220.50 | |
| 23792 | 10/21/22 | Karamanos, Demetra | Attention to clean team agreement (0.80). | B01 | 0.80 | $882.00 | $441.00 | |
| 23803 | 10/25/22 | Karamanos, Demetra | Review and revise clean team agreement. | B01 | 1.20 | $1,323.00 | $661.50 | |
| 23810 | 10/26/22 | Karamanos, Demetra | Attention to clean team agreement. | B01 | 1.30 | $1,433.25 | $716.63 | |
| 21428 | 11/1/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.40 | $441.00 | $220.50 | |
| 21433 | 11/2/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21435 | 11/3/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21446 | 11/4/22 | Karamanos, Demetra | Attention to email correspondence (0.50). | B01 | 0.50 | $551.25 | $275.63 | |
| 21459 | 11/8/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21468 | 11/9/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.70 | $771.75 | $385.88 | |
| 21478 | 11/10/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21485 | 11/11/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21499 | 11/14/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.60 | $661.50 | $330.75 | |
| 21508 | 11/15/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21512 | 11/16/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21527 | 11/18/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21532 | 11/20/22 | Karamanos, Demetra | Attention to email correspondence (0.70). | B01 | 0.70 | $771.75 | $385.88 | |
| 21536 | 11/21/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 1.10 | $1,212.75 | $606.38 | |
| 21540 | 11/22/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 1.20 | $1,323.00 | $661.50 | |
| 21542 | 11/23/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 1.00 | $1,102.50 | $551.25 | |
| 21547 | 11/27/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $551.25 | $275.63 | |
| 21550 | 11/28/22 | Karamanos, Demetra | Attention to email correspondence (1.20). | B01 | 1.20 | $1,323.00 | $661.50 | |
| 21557 | 11/29/22 | Karamanos, Demetra | Attention to email correspondence (1.10). | B01 | 1.10 | $1,212.75 | $606.38 | |
| 21564 | 11/30/22 | Karamanos, Demetra | Attention to email correspondence (0.50). | B01 | 0.50 | $551.25 | $275.63 | |
| 5299 | 12/8/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 1.20 | $1,323.00 | $661.50 | |
| 5362 | 12/19/22 | Karamanos, Demetra | Attention to email correspondence (0.70). | B01 | 0.70 | $771.75 | $385.88 | |
| 5390 | 12/27/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.80 | $882.00 | $441.00 | |
| 5393 | 12/28/22 | Karamanos, Demetra | Attention to email correspondence (0.50). | B01 | 0.50 | $551.25 | $275.63 | |
| 5403 | 12/29/22 | Karamanos, Demetra | Attention to email correspondence (0.60). | B01 | 0.60 | $661.50 | $330.75 | |
| 5411 | 12/30/22 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.40 | $441.00 | $220.50 | |
| 9999 | 1/4/23 | Karamanos, Demetra | Attention to email correspondence (0.50). | B01 | 0.50 | $607.50 | $303.75 | |
| 10045 | 1/17/23 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $607.50 | $303.75 | |
| 10046 | 1/18/23 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $607.50 | $303.75 | |
| 10051 | 1/19/23 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $607.50 | $303.75 | |
| 10078 | 1/31/23 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $607.50 | $303.75 | |
| 7500 | 2/2/23 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $607.50 | $303.75 | |
| 7538 | 2/13/23 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.50 | $607.50 | $303.75 | |

| EXHIBIT A - VAGUE FEE DESCRIPTIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
| 7590 | 2/22/23 | Karamanos, Demetra | Attention to email correspondence. | B01 | 0.60 | $729.00 | $364.50 | |
| 7596 | 2/23/23 | Karamanos, Demetra | Attention to email correspondence (0.50). | B01 | 0.50 | $607.50 | $303.75 | |
| 4413 | 12/23/20 | Klotz, Michael | Review/analyze certificate of service in bankruptcy proceeding (0.10). | L660 | 0.10 | $67.50 | $33.75 | |
| 20848 | 11/5/21 | Klotz, Michael | Draft/revise summary of documents to be collected (0.50). | N05 | 0.50 | $371.25 | $185.63 | |
| 22046 | 11/1/23 | Li, Collin | Shepardize and bluebook case citations (1.00); submit edits to Tawil (Jones Day) (0.10). | Q01 | 1.10 | $693.00 | $346.50 | |
| 6052 | 12/4/23 | Li, Collin | Research regarding test cases (1.00);  email findings to Geremia and Butler (both Jones Day) (0.10). | T01 | 1.10 | $693.00 | $346.50 | |
| 11066 | 1/4/24 | Li, Collin | Research in response to Committee's motion. | Q01 | 1.50 | $945.00 | $472.50 | |
| 19168 | 5/3/24 | Li, Collin | Attention to outline prep. | N08 | 5.40 | $3,402.00 | $1,701.00 | |
| 13409 | 6/11/21 | Melvin, Marguerite | Review and e-file a Stipulation and Agreed Extension Order. | F01 | 0.20 | $76.50 | $38.25 | |
| 25535 | 9/12/22 | Millman, Jack | Team call with Geremia and others (all Jones Day) to discuss litigation issues (0.70). | N04 | 0.70 | $582.75 | $291.38 | |
| 25635 | 9/22/22 | Millman, Jack | Research into litigation issues. | N04 | 4.70 | $3,912.75 | $1,956.38 | |
| 25650 | 9/23/22 | Millman, Jack | Call with Dorfman and Butler (both Jones Day) regarding litigation issues (0.80). | N04 | 0.80 | $666.00 | $333.00 | |
| 25651 | 9/23/22 | Millman, Jack | Research into potential First Amendment defenses (0.60). | N04 | 0.60 | $499.50 | $249.75 | |
| 12213 | 7/23/22 | Morin, Nicholas | Review correspondence from Olcott (Jones Day) and follow up regarding same. | B01 | 0.50 | $495.00 | $247.50 | |
| 3038 | 8/1/22 | Morin, Nicholas | Draft correspondence to questions from Ball (Jones Day) and follow up regarding same internally. | B01 | 2.00 | $1,980.00 | $990.00 | |
| 10055 | 1/20/23 | Morin, Nicholas | Confer with Sandberg (Jones Day) regarding research question. | B01 | 0.50 | $551.25 | $275.63 | |
| 7622 | 2/26/23 | Morin, Nicholas | Discuss research with Sandberg (Jones Day) (0.50);  review certain research (1.00). | B01 | 1.50 | $1,653.75 | $826.88 | |
| 19601 | 11/1/24 | Morin, Nicholas | Review and revise certain documentation related to spectrum loan (1.30);  attend call with Casais (Jones Day) regarding same (0.70);  attend call with Vincequerra (Alston) and Casais (Jones Day) regarding same (0.30);  attend call with Ohmer (Jones Day) relating to same (0.20). | M01 | 2.50 | $3,093.75 | $1,546.88 | |
| 16516 | 3/3/23 | Ohmer, Caleb | Coordinate with bankruptcy team (0.50). | B01 | 0.50 | $371.25 | $185.63 | |
| 16540 | 3/8/23 | Ohmer, Caleb | Coordinate with bankruptcy team (0.50). | B01 | 0.50 | $371.25 | $185.63 | |
| 16551 | 3/9/23 | Ohmer, Caleb | Coordinate with bankruptcy team (1.00). | B01 | 1.00 | $742.50 | $371.25 | |
| 16566 | 3/10/23 | Ohmer, Caleb | Coordinate with corporate team (0.50). | B01 | 0.50 | $371.25 | $185.63 | |
| 16592 | 3/13/23 | Ohmer, Caleb | Coordinate with corporate team (0.20). | B01 | 0.20 | $148.50 | $74.25 | |
| 1457 | 4/17/23 | Ohmer, Caleb | Coordinate with the bankruptcy team. | B01 | 1.00 | $742.50 | $371.25 | |
| 3536 | 8/24/23 | Ohmer, Caleb | Coordinate updated signing with paralegal. | B01 | 0.50 | $371.25 | $185.63 | |
| 3540 | 8/30/23 | Ohmer, Caleb | Coordinate recording instructions. | B01 | 0.30 | $222.75 | $111.38 | |

| EXHIBIT A – VAGUE FEE DESCRIPTIONS | | | | | | | | |
|------|------|------|------|------|------|------|------|------|
| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
| 19758 | 12/3/24 | Ohmer, Caleb | Analyze closing delivery requirements with finance team. | M01 | 0.60 | $513.00 | $256.50 | |
| 3065 | 8/11/22 | Olcott, Bruce | Follow up call with Morin (Jones Day) on same (0.20). | B01 | 0.20 | $229.50 | $114.75 | |
| 5282 | 12/6/22 | Olcott, Bruce | Internal call on litigation strategy and research needed for same (0.50). | B01 | 0.50 | $573.75 | $286.88 | |
| 5303 | 12/8/22 | Olcott, Bruce | Call with Sims (Jones Day) on same and notes on same (0.40). | B01 | 0.40 | $459.00 | $229.50 | |
| 10002 | 1/4/23 | Olcott, Bruce | Call with Morin (Jones Day) on responding to proposed edits (0.50). | B01 | 0.50 | $618.75 | $309.38 | |
| 10038 | 1/12/23 | Olcott, Bruce | Emails with Butler (Jones Day) on research (0.20). | B01 | 0.20 | $247.50 | $123.75 | |
| 7511 | 2/6/23 | Olcott, Bruce | Follow up emails with Ball and Morin (both Jones Day) on results of same (0.20). | B01 | 0.20 | $247.50 | $123.75 | |
| 7522 | 2/8/23 | Olcott, Bruce | Call with Morin (Jones Day) on litigation strategy. | B01 | 0.40 | $495.00 | $247.50 | |
| 25607 | 9/20/22 | Orujlu, Nurlan | Review/analyze briefs filed and presentations made in similar cases regarding the cost-benefit analysis of litigation issues. | N05 | 2.20 | $1,188.00 | $594.00 | |
| 25665 | 9/26/22 | Orujlu, Nurlan | Review/analyze documents regarding litigation issues. | N04 | 7.10 | $3,834.00 | $1,917.00 | |
| 25679 | 9/27/22 | Orujlu, Nurlan | Review/analyze documents to identify key aspects of litigation issues. | N04 | 8.50 | $4,590.00 | $2,295.00 | |
| 25692 | 9/28/22 | Orujlu, Nurlan | Review/analyze documents regarding litigation issues (6.70). | N04 | 6.70 | $3,618.00 | $1,809.00 | |
| 25707 | 9/29/22 | Orujlu, Nurlan | Review/analyze documents regarding litigation issues. | N04 | 4.10 | $2,214.00 | $1,107.00 | |
| 23640 | 10/5/22 | Orujlu, Nurlan | Review/analyze documents to identify key issues. | N04 | 1.90 | $1,026.00 | $513.00 | |
| 5271 | 12/6/22 | Orujlu, Nurlan | Confer with Olcott, Stephens, and Morin (all Jones Day) in connection with developing arguments regarding litigation strategy. | B01 | 0.50 | $270.00 | $135.00 | |
| 5305 | 12/9/22 | Orujlu, Nurlan | Research case law regarding litigation strategy (2.70). | B01 | 2.70 | $1,458.00 | $729.00 | |
| 5307 | 12/9/22 | Orujlu, Nurlan | Draft/revise initial research findings regarding litigation strategy (2.70). | B01 | 2.70 | $1,458.00 | $729.00 | |
| 5328 | 12/13/22 | Orujlu, Nurlan | Research possible defenses to litigation strategy. | B01 | 2.90 | $1,566.00 | $783.00 | |
| 24155 | 10/25/23 | Orujlu, Nurlan | Review/analyze documents (0.10);  review/analyze responsive documents to third-party subpoenas submitted in state court cases (7.20). | N08 | 7.30 | $4,270.50 | $2,135.25 | |
| 18368 | 5/31/22 | Oza, Tapan | Review of merits log for formatting and privilege log numbers (0.50). | N04 | 0.50 | $393.75 | $196.88 | |
| 2901 | 8/16/22 | Oza, Tapan | Continued review of research received from Flowers (Jones Day) and email to Flowers (Jones Day) concerning the same (1.00). | N04 | 1.00 | $787.50 | $393.75 | |

| EXHIBIT A – VAGUE FEE DESCRIPTIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
| 5262 | 12/5/22 | Parrinello, Stephen | Review and analysis of Dickson (Jones Day) draft sale agreement tax comments (1.00);  confer with Dickson and Wynne (both Jones Day) regarding the same (0.30);  confer with Morin and Olcott (both Jones Day) regarding transaction (0.20). | B01 | 1.50 | $1,653.75 | $826.88 | |
| 13471 | 6/21/21 | Peterson, Sara | Coordinate updating Jones Day user rights. | F01 | 0.10 | $33.75 | $16.88 | |
| 15735 | 3/22/22 | Peterson, Sara | Confer with Oza (Jones Day) regarding load options to include user restrictions and foldering. | N05 | 0.20 | $72.00 | $36.00 | |
| 14001 | 6/29/22 | Peterson, Sara | Download and preserve new meeting content. | N05 | 0.10 | $36.00 | $18.00 | |
| 11873 | 7/1/22 | Peterson, Sara | Confer with Chan, Gianotti, Oza and Butler (all Jones Day) regarding status, next steps and associated timing. | N05 | 0.30 | $108.00 | $54.00 | |
| 16318 | 3/16/23 | Quaranta, William | Review evidentiary stipulation. | N02 | 0.30 | $175.50 | $87.75 | |
| 12631 | 7/26/23 | Quaranta, William | Research individual judge rules to determine requirements for pre-motion conferences (1.80);  confer with DiPompeo and Orujlu (both Jones Day) (0.30). | N08 | 2.10 | $1,228.50 | $614.25 | |
| 24162 | 10/26/23 | Quaranta, William | Discuss responsiveness of select documents with Stephens (Jones Day). | N08 | 0.20 | $117.00 | $58.50 | |
| 10526 | 1/8/24 | Quaranta, William | Meet with Butler (Jones Day) regarding bankruptcy court filing. | N08 | 0.20 | $135.00 | $67.50 | |
| 10894 | 1/25/24 | Quaranta, William | Confer with Geremia (Jones Day) regarding motion for summary judgment of select state court cases (0.40);  prepare for same (0.20). | N08 | 0.60 | $405.00 | $202.50 | |
| 8094 | 2/9/24 | Quaranta, William | Draft spreadsheet to evaluate allegations of state court cases (2.30);  confer with Butler (Jones Day) regarding same (0.30);  confer with Geremia (Jones Day) regarding same (0.20). | N08 | 2.80 | $1,890.00 | $945.00 | |
| 8121 | 2/10/24 | Quaranta, William | Draft spreadsheet to evaluate allegations of state court cases. | N08 | 1.80 | $1,215.00 | $607.50 | |
| 8128 | 2/11/24 | Quaranta, William | Draft spreadsheet to evaluate allegations of state court cases. | N08 | 1.10 | $742.50 | $371.25 | |
| 8404 | 2/29/24 | Quaranta, William | Communicate with external counsel. | N08 | 0.20 | $135.00 | $67.50 | |
| 17084 | 3/7/24 | Quaranta, William | Confer with Butler (Jones Day) regarding status of state court cases. | N08 | 0.10 | $67.50 | $33.75 | |
| 17244 | 3/28/24 | Quaranta, William | Review filings in proceeding state court matters. | N08 | 0.10 | $67.50 | $33.75 | |
| 1812 | 4/18/24 | Quaranta, William | Draft response to plaintiff's letter (0.20);  communicate with external counsel regarding same (0.10). | N08 | 0.30 | $202.50 | $101.25 | |
| 24510 | 10/22/24 | Quaranta, William | Review cases subject to motion for costs (0.40);  confer with Stephens (Jones Day) regarding same (0.20). | N08 | 0.60 | $405.00 | $202.50 | |

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|------------|-----------|------|-------------|-----|-----------|---------|
| | | | **EXHIBIT A – VAGUE FEE DESCRIPTIONS** | | | | | |
| 24513 | 10/23/24 | Quaranta, William | Review cases subject to motion for costs (0.20); confer with Geremia (Jones Day) regarding same (0.20). | N08 | 0.40 | $270.00 | $135.00 | |
| 6587 | 2/11/21 | Rosenblum, Benjamin | Attention to restricted fund correspondence. | 0 | 0.10 | $121.50 | $60.75 | |
| 6515 | 2/28/21 | Rosenblum, Benjamin | Emails with Ball, Stephens and Geremia (all Jones Day) regarding litigation proposal. | 0 | 0.30 | $364.50 | $182.25 | |
| 15261 | 3/17/21 | Rosenblum, Benjamin | Confer with Ball (Jones Day) regarding stipulation. | 0 | 0.10 | $121.50 | $60.75 | |
| 159 | 4/10/21 | Rosenblum, Benjamin | Communicate regarding stipulation. | 0 | 0.10 | $121.50 | $60.75 | |
| 13437 | 6/16/21 | Rosenblum, Benjamin | Review framework (0.20); draft memo regarding same (0.30). | F01 | 0.50 | $607.50 | $303.75 | |
| 13509 | 6/24/21 | Rosenblum, Benjamin | Confer with Butler (Jones Day) regarding reservation of rights. | A01 | 0.30 | $364.50 | $182.25 | |
| 13673 | 6/24/21 | Rosenblum, Benjamin | Analysis of restricted fund matters (0.90). | E05 | 0.90 | $1,093.50 | $546.75 | |
| 2455 | 8/6/21 | Rosenblum, Benjamin | Confer with Ball (Jones Day) regarding strategy (0.40). | O02 | 0.40 | $486.00 | $243.00 | |
| 2457 | 8/9/21 | Rosenblum, Benjamin | Confer with Butler (Jones Day) regarding strategy. | O02 | 0.20 | $243.00 | $121.50 | |
| 22957 | 10/5/21 | Rosenblum, Benjamin | Confer with Stephens (Jones Day) regarding document matters. | N03 | 0.30 | $405.00 | $202.50 | |
| 23135 | 10/27/21 | Rosenblum, Benjamin | Communications regarding same (0.30). | N07 | 0.30 | $405.00 | $202.50 | |
| 21252 | 11/2/21 | Rosenblum, Benjamin | Review DA notice process (0.10) | G02 | 0.10 | $121.50 | $60.75 | |
| 6693 | 2/11/22 | Rosenblum, Benjamin | Attention to reporting analysis (0.50); communicate with Ovadia (Nixon Peabody) regarding same (0.40); respond to inquiry from Maleson (Nixon Peabody) regarding same (0.30). | U01 | 1.20 | $1,539.00 | $769.50 | |
| 13821 | 6/6/22 | Rosenblum, Benjamin | Confer with Stephens (Jones Day) regarding document issues (0.20). | N03 | 0.20 | $256.50 | $128.25 | |
| 13832 | 6/7/22 | Rosenblum, Benjamin | Confer with Stephens (Jones Day) regarding document issues. | N03 | 0.20 | $256.50 | $128.25 | |
| 3013 | 8/31/22 | Rosenblum, Benjamin | Review reservation of rights letters (0.20). | N01 | 0.20 | $256.50 | $128.25 | |
| 7924 | 2/24/23 | Rosenblum, Benjamin | Review responses to objections and review underlying documents (3.00); confer with Stephens (Jones Day) regarding same (0.20). | G01 | 3.20 | $4,464.00 | $2,232.00 | |
| 16627 | 3/4/23 | Rosenblum, Benjamin | Revise submission to court regarding adjournment. | I02 | 0.20 | $279.00 | $139.50 | |
| 16628 | 3/5/23 | Rosenblum, Benjamin | Comment on submission to court regarding adjournment. | I02 | 0.10 | $139.50 | $69.75 | |
| 16306 | 3/14/23 | Rosenblum, Benjamin | Analyze motion to dismiss cases. | N08 | 3.00 | $4,185.00 | $2,092.50 | |
| 1379 | 4/25/23 | Rosenblum, Benjamin | Confer internally regarding insurance analysis for Court. | N01 | 0.20 | $279.00 | $139.50 | |
| 19047 | 5/16/23 | Rosenblum, Benjamin | Analyze notice objections (0.30); confer with Stephens (Jones Day) regarding same (0.10). | G01 | 0.40 | $558.00 | $279.00 | |
| 14451 | 6/22/23 | Rosenblum, Benjamin | Review motion to dismiss opposition. | N08 | 0.60 | $837.00 | $418.50 | |
| 3657 | 8/4/23 | Rosenblum, Benjamin | Confer with Geremia (Jones Day) regarding objections. | G01 | 0.30 | $418.50 | $209.25 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 3669 | 8/8/23 | Rosenblum, Benjamin | Review as filed objection (0.10);  confer with Butler (Jones Day) regarding same(0.10). | G01 | 0.20 | $279.00 | $139.50 | |
| 26097 | 9/6/23 | Rosenblum, Benjamin | Communicate regarding communications matters. | E02 | 0.20 | $279.00 | $139.50 | |
| 24294 | 10/7/23 | Rosenblum, Benjamin | Confer with Butler (Jones Day) regarding letter. | Q01 | 0.10 | $139.50 | $69.75 | |
| 24355 | 10/31/23 | Rosenblum, Benjamin | Confer with Ball and Butler (both Jones Day) regarding settlement. | Q01 | 0.50 | $697.50 | $348.75 | |
| 21921 | 11/21/23 | Rosenblum, Benjamin | Prepare arguments in response to committee motion. | N08 | 0.50 | $697.50 | $348.75 | |
| 21937 | 11/26/23 | Rosenblum, Benjamin | Confer with Ball (Jones Day) regarding test cases. | N08 | 0.20 | $279.00 | $139.50 | |
| 8518 | 2/2/24 | Rosenblum, Benjamin | Review supplemental committee objection. | Q01 | 0.80 | $1,224.00 | $612.00 | |
| 19415 | 5/1/24 | Rosenblum, Benjamin | Revise reply brief (3.50);  confer internally regarding same (0.50). | Q01 | 4.00 | $6,120.00 | $3,060.00 | |
| 19309 | 5/20/24 | Rosenblum, Benjamin | Review state court mailing. | N08 | 0.10 | $153.00 | $76.50 | |
| 3742 | 8/16/24 | Rosenblum, Benjamin | Confer with Butler (Jones Day) regarding notice. | F01 | 0.10 | $153.00 | $76.50 | |
| 17220 | 3/25/24 | Sadanandan, Anoop | Draft affirmation for filing with brief (1.50). | N03 | 1.50 | $1,147.50 | $573.75 | |
| 17227 | 3/26/24 | Sadanandan, Anoop | Prepare the brief, documents, and exhibits for filing (1.10). | N03 | 1.10 | $841.50 | $420.75 | |
| 17229 | 3/26/24 | Sadanandan, Anoop | Review brief and affidavit (1.30). | N03 | 1.30 | $994.50 | $497.25 | |
| 1733 | 4/3/24 | Sadanandan, Anoop | Research caselaw on claw-back of disclosed documents. | N08 | 4.30 | $3,289.50 | $1,644.75 | |
| 10150 | 1/11/23 | Sandberg, Benjamin | Review case summaries from Butler (Jones Day) and discuss same. | Q01 | 0.20 | $117.00 | $58.50 | |
| 7607 | 2/24/23 | Sandberg, Benjamin | Review email from Morin (Jones Day) (0.20);  confer with Morin (Jones Day) regarding research project (0.30). | B01 | 0.50 | $292.50 | $146.25 | |
| 7634 | 2/28/23 | Sandberg, Benjamin | Review draft letter from Morin (Jones Day) (0.30);  confer with Ball (Jones Day) regarding potential argument for letter (0.20);  research argument (2.70);  confer with Ball (Jones Day) regarding findings (0.30). | B01 | 3.50 | $2,047.50 | $1,023.75 | |
| 16521 | 3/6/23 | Sandberg, Benjamin | Review and analyze case law cited in UCC objection. | B01 | 0.60 | $351.00 | $175.50 | |
| 16530 | 3/7/23 | Sandberg, Benjamin | Confer with Morin (Jones Day) regarding UCC objection (0.10);  begin review of relevant cited cases (0.20). | B01 | 0.30 | $175.50 | $87.75 | |
| 1551 | 4/11/23 | Sandberg, Benjamin | Confer with Butler (Jones Day) regarding research project (0.20);  review current draft of brief from Butler (Jones Day) (0.20). | Q01 | 0.40 | $234.00 | $117.00 | |
| 1506 | 4/28/23 | Sandberg, Benjamin | Review cases before meeting with Morin (Jones Day) regarding reply (0.60);  confer with Morin (Jones Day) regarding reply (0.30);  review cases and send summary to Morin (Jones Day) (0.90). | B01 | 1.80 | $1,053.00 | $526.50 | |
| 18988 | 5/5/23 | Sandberg, Benjamin | Review and analyze new drafts of objection and correspondence regarding same. | G01 | 0.50 | $292.50 | $146.25 | |

| EXHIBIT A – VAGUE FEE DESCRIPTIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
| 19046 | 5/16/23 | Sandberg, Benjamin | Review, analyze, and summarize cases cited in reply to objection. | G01 | 3.80 | $2,223.00 | $1,111.50 | |
| 19049 | 5/17/23 | Sandberg, Benjamin | Review, analyze, and summarize cases in reply to objection. | G01 | 2.10 | $1,228.50 | $614.25 | |
| 22059 | 11/4/23 | Sapp, Alex | Research precedent regarding timelines. | Q01 | 2.00 | $1,170.00 | $585.00 | |
| 22072 | 11/7/23 | Sapp, Alex | Review and analyze precedent regarding timing (1.10);  confer with Butler (Jones Day) regarding shortened objection timelines and review email correspondence regarding same (0.10);  research and review precedent on timelines (0.70). | Q01 | 1.90 | $1,111.50 | $555.75 | |
| 22076 | 11/8/23 | Sapp, Alex | Review and analyze precedent regarding dismissal of bankruptcy case. | Q01 | 2.20 | $1,287.00 | $643.50 | |
| 22089 | 11/10/23 | Sapp, Alex | Review correspondence with Li (Jones Day) regarding order language and provide feedback regarding same. | Q01 | 0.20 | $117.00 | $58.50 | |
| 11143 | 1/13/24 | Sapp, Alex | Create chart comparing language proposed by LMI with the language added to the disclosure statement. | Q01 | 0.80 | $540.00 | $270.00 | |
| 8612 | 2/20/24 | Sapp, Alex | Review internal correspondence from Butler and Tawil (both Jones Day). | Q01 | 0.10 | $67.50 | $33.75 | |
| 17243 | 3/28/24 | Sapp, Alex | Review and revise motion. | N07 | 0.30 | $202.50 | $101.25 | |
| 17248 | 3/30/24 | Sapp, Alex | Review correspondence from Ball (Jones Day) regarding declaration (0.10);  correspond with Chapin (DRVC) and Wright (Ecclesia) regarding same (0.10). | N07 | 0.20 | $135.00 | $67.50 | |
| 2036 | 4/29/24 | Sapp, Alex | Confer with Rosenblum and Butler (both Jones Day) regarding status of motion to dismiss and reply in support. | Q01 | 0.30 | $202.50 | $101.25 | |
| 3949 | 8/15/24 | Sapp, Alex | Confer with Ball and Butler (both Jones Day) regarding drafting of settlement agreement. | Q01 | 0.20 | $135.00 | $67.50 | |
| 3989 | 8/25/24 | Sapp, Alex | Review precedent settlement agreement. | Q01 | 0.80 | $540.00 | $270.00 | |
| 4000 | 8/27/24 | Sapp, Alex | Draft settlement agreement (0.70);  correspond with Ball and Butler (both Jones Day) regarding same (0.20). | Q01 | 0.90 | $607.50 | $303.75 | |
| 26513 | 9/24/24 | Sapp, Alex | Correspond with Ball and Casais (both Jones Day) regarding settlement. | Q01 | 0.20 | $135.00 | $67.50 | |
| 26519 | 9/25/24 | Sapp, Alex | Confer with Ball, Morin, and Butler (all Jones Day) regarding settlement. | Q01 | 0.10 | $67.50 | $33.75 | |
| 26525 | 9/26/24 | Sapp, Alex | Confer with Ball (Jones Day) regarding settlement. | Q01 | 0.10 | $67.50 | $33.75 | |
| 24523 | 10/2/24 | Sapp, Alex | Correspond with Casais (Jones Day) regarding settlement. | M01 | 0.10 | $67.50 | $33.75 | |
| 19852 | 11/8/24 | Sapp, Alex | Revise settlement agreement. | Q01 | 0.70 | $472.50 | $236.25 | |
| 18687 | 5/2/23 | Sedlak, Brian | Review correspondence and changes to order. | B01 | 0.50 | $630.00 | $315.00 | |

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|------------|-----------|------|-------------|-----|-----------|---------|
| EXHIBIT A - VAGUE FEE DESCRIPTIONS | | | | | | | | |
| 7102 | 2/14/22 | Shawver, Josephine | Collect analyses from precedent cases and compile chart with analyses. | Q01 | 2.20 | $1,188.00 | $594.00 | |
| 5178 | 12/13/22 | Shawver, Josephine | Research UCC question (3.00); attend to email correspondence (0.40). | M01 | 3.40 | $1,836.00 | $918.00 | |
| 12212 | 7/23/22 | Sims, Ryan | Review and analyze research memorandum from Colbary (Jones Day) (0.20); correspond regarding same (0.10). | B01 | 0.30 | $222.75 | $111.38 | |
| 3044 | 8/2/22 | Sims, Ryan | Review correspondence from Ball and Olcott (both Jones Day) (0.20); review research memo from Colbary (Jones Day) (0.30); analyze cases (0.20). | B01 | 0.70 | $519.75 | $259.88 | |
| 3047 | 8/3/22 | Sims, Ryan | Review and analyze research memo from Colbary (Jones Day). | B01 | 0.30 | $222.75 | $111.38 | |
| 3050 | 8/5/22 | Sims, Ryan | Review and analyze research memo from Colbary (Jones Day) (0.40); email to Morin (Jones Day) regarding research (0.10). | B01 | 0.50 | $371.25 | $185.63 | |
| 3054 | 8/8/22 | Sims, Ryan | Review research summary from Colbary (Jones Day) (0.10); communicate regarding same (0.10). | B01 | 0.20 | $148.50 | $74.25 | |
| 13025 | 7/15/24 | Skedzielewski, Sean | Review and analyze documents pursuant to witness opposition. | N08 | 3.10 | $1,953.00 | $976.50 | |
| 13030 | 7/16/24 | Skedzielewski, Sean | Review and analyze documents pursuant to witness opposition. | N08 | 1.80 | $1,134.00 | $567.00 | |
| 8097 | 2/9/24 | Sloan, Daniel | Review communication relating to review (0.10); attend group meeting discussing protocol for review (0.40). | N03 | 0.50 | $337.50 | $168.75 | |
| 6552 | 2/23/21 | Stephens, Eric | Prepare for February 25 and February 26 court conferences. | 0 | 0.30 | $324.00 | $162.00 | |
| 2295 | 8/15/21 | Stephens, Eric | Review state court filings and categorization (1.00). | N08 | 1.00 | $1,080.00 | $540.00 | |
| 2313 | 8/17/21 | Stephens, Eric | Review state court filing metrics (0.40). | N08 | 0.40 | $432.00 | $216.00 | |
| 4694 | 12/9/21 | Stephens, Eric | Review state court decision (0.30). | N08 | 0.30 | $324.00 | $162.00 | |
| 9228 | 1/7/22 | Stephens, Eric | Review state court filings and court correspondence (1.10). | N08 | 1.10 | $1,262.25 | $631.13 | |
| 606 | 4/12/22 | Stephens, Eric | Respond to merits requests (1.00). | N03 | 1.00 | $1,147.50 | $573.75 | |
| 18060 | 5/11/22 | Stephens, Eric | Privilege review feedback (0.40). | N03 | 0.40 | $459.00 | $229.50 | |
| 14003 | 6/29/22 | Stephens, Eric | Review and comment on draft joint status letter (0.30). | N01 | 0.30 | $344.25 | $172.13 | |
| 11920 | 7/11/22 | Stephens, Eric | Review revised state court order (0.30). | N08 | 0.30 | $344.25 | $172.13 | |
| 12008 | 7/19/22 | Stephens, Eric | Appear for state court conference (0.80). | N08 | 0.80 | $918.00 | $459.00 | |
| 21390 | 11/21/22 | Stephens, Eric | Attention to state court filings and planned responses. | N08 | 3.60 | $4,131.00 | $2,065.50 | |
| 5581 | 12/21/22 | Stephens, Eric | Attention to draft procedures reply. | G01 | 0.30 | $344.25 | $172.13 | |
| 5588 | 12/22/22 | Stephens, Eric | Attention to draft procedures reply. | G01 | 0.20 | $229.50 | $114.75 | |
| 10217 | 1/23/22 | Stephens, Eric | Review draft client talking points. | Q01 | 0.20 | $243.00 | $121.50 | |
| 7676 | 2/8/23 | Stephens, Eric | Attention to draft media statement (0.60). | Q01 | 0.60 | $729.00 | $364.50 | |
| 7375 | 2/15/23 | Stephens, Eric | Attention to potential state court settlements (0.20). | N08 | 0.20 | $243.00 | $121.50 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 7384 | 2/16/23 | Stephens, Eric | Attention to potential state court settlements (0.30). | N08 | 0.30 | $364.50 | $182.25 | |
| 7389 | 2/17/23 | Stephens, Eric | Attention to potential state court settlements. | N08 | 0.10 | $121.50 | $60.75 | |
| 16683 | 3/3/23 | Stephens, Eric | Review and revise draft UCC response letter (0.40). | Q01 | 0.40 | $486.00 | $243.00 | |
| 16386 | 3/22/23 | Stephens, Eric | Review potential state court settlements (0.10). | N08 | 0.10 | $121.50 | $60.75 | |
| 16420 | 3/26/23 | Stephens, Eric | Review potential state court settlements. | N08 | 0.50 | $607.50 | $303.75 | |
| 1135 | 4/4/23 | Stephens, Eric | Attention to potential state court settlements (0.20). | N08 | 0.20 | $243.00 | $121.50 | |
| 1152 | 4/5/23 | Stephens, Eric | Attention to potential state court settlements (0.70). | N08 | 0.70 | $850.50 | $425.25 | |
| 18619 | 5/1/23 | Stephens, Eric | Attention to potential state court settlements. | N08 | 1.30 | $1,579.50 | $789.75 | |
| 19005 | 5/9/23 | Stephens, Eric | Attention to May 16 conference preparation (0.20). | G01 | 0.20 | $243.00 | $121.50 | |
| 18638 | 5/24/23 | Stephens, Eric | Review state court filing. | N08 | 0.10 | $121.50 | $60.75 | |
| 14484 | 6/25/23 | Stephens, Eric | Review and revise draft motion to dismiss opposition (0.80). | N08 | 0.80 | $972.00 | $486.00 | |
| 12616 | 7/24/23 | Stephens, Eric | Attention to removed cases. | N08 | 4.60 | $5,589.00 | $2,794.50 | |
| 3461 | 8/31/23 | Stephens, Eric | Attention to removed cases. | N08 | 2.20 | $2,673.00 | $1,336.50 | |
| 24335 | 10/20/23 | Stephens, Eric | Attention to draft talking points. | Q01 | 0.50 | $607.50 | $303.75 | |
| 21936 | 11/26/23 | Stephens, Eric | Confer internally regarding proposed test cases. | N08 | 0.30 | $364.50 | $182.25 | |
| 22029 | 11/28/23 | Stephens, Eric | Prepare and appear for November 28 bankruptcy court conference. | I02 | 3.00 | $3,645.00 | $1,822.50 | |
| 21970 | 11/30/23 | Stephens, Eric | Meeting with Geremia, Rosenblum, Dorfman, Butler, and Chan (all Jones Day) regarding test case motion response (1.10). | N08 | 1.10 | $1,336.50 | $668.25 | |
| 6061 | 12/6/23 | Stephens, Eric | Review test case motion opposition. | T01 | 0.20 | $243.00 | $121.50 | |
| 6078 | 12/15/23 | Stephens, Eric | Review reply in support of test case motion. | T01 | 0.30 | $364.50 | $182.25 | |
| 11151 | 1/14/24 | Stephens, Eric | Teleconference with Ball, Geremia, Butler, and Cundra (all Jones Day) regarding January 16 visuals and conference. | Q01 | 1.30 | $1,696.50 | $848.25 | |
| 10845 | 1/22/24 | Stephens, Eric | Review state court pleadings and correspondence (1.70); outline January 23 conference talking points (0.40). | N08 | 2.10 | $2,740.50 | $1,370.25 | |
| 10869 | 1/23/24 | Stephens, Eric | Review state court pleadings and correspondence. | N08 | 1.80 | $2,349.00 | $1,174.50 | |
| 10893 | 1/24/24 | Stephens, Eric | Review state court pleadings and correspondence. | N08 | 0.50 | $652.50 | $326.25 | |
| 10985 | 1/29/24 | Stephens, Eric | Review state court pleadings and correspondence. | N08 | 1.30 | $1,696.50 | $848.25 | |
| 8132 | 2/11/24 | Stephens, Eric | Attention to file summaries and follow up. | N03 | 4.50 | $5,872.50 | $2,936.25 | |
| 8200 | 2/18/24 | Stephens, Eric | Review state court pleadings and correspondence. | N08 | 1.80 | $2,349.00 | $1,174.50 | |
| 17060 | 3/4/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 1.80 | $2,349.00 | $1,174.50 | |
| 17106 | 3/10/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 1.50 | $1,957.50 | $978.75 | |
| 1727 | 4/2/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 5.00 | $6,525.00 | $3,262.50 | |
| 1732 | 4/3/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 5.60 | $7,308.00 | $3,654.00 | |
| 1737 | 4/4/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 1.30 | $1,696.50 | $848.25 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 1998 | 4/16/24 | Stephens, Eric | Teleconference with Rosenblum, Geremia, and Butler (all Jones Day) regarding motion to dismiss supporting papers. | Q01 | 0.40 | $522.00 | $261.00 | |
| 2007 | 4/17/24 | Stephens, Eric | Teleconference with Ball, Geremia, Rosenblum, and Butler (all Jones Day) regarding motion to dismiss supporting papers. | Q01 | 1.90 | $2,479.50 | $1,239.75 | |
| 1836 | 4/22/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 1.40 | $1,827.00 | $913.50 | |
| 2029 | 4/26/24 | Stephens, Eric | Review motion to dismiss objection and supporting papers and outline response. | Q01 | 1.30 | $1,696.50 | $848.25 | |
| 2032 | 4/27/24 | Stephens, Eric | Review and revise draft motion to dismiss reply. | Q01 | 1.20 | $1,566.00 | $783.00 | |
| 19213 | 5/8/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.50 | $3,262.50 | $1,631.25 | |
| 19254 | 5/13/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.90 | $3,784.50 | $1,892.25 | |
| 19354 | 5/27/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 0.90 | $1,174.50 | $587.25 | |
| 19360 | 5/28/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.60 | $3,393.00 | $1,696.50 | |
| 19367 | 5/29/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 5.30 | $6,916.50 | $3,458.25 | |
| 19379 | 5/31/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 4.20 | $5,481.00 | $2,740.50 | |
| 14870 | 6/2/24 | Stephens, Eric | Prepare for state court conferences. | N08 | 0.50 | $652.50 | $326.25 | |
| 14879 | 6/3/24 | Stephens, Eric | Prepare for state court conferences (1.30); attention to state court pleadings and correspondence (0.80); appear for state court conferences (1.90); attention to state court pleadings and correspondence (0.90). | N08 | 4.90 | $6,394.50 | $3,197.25 | |
| 14892 | 6/5/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.20 | $2,871.00 | $1,435.50 | |
| 14932 | 6/11/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 1.30 | $1,696.50 | $848.25 | |
| 14947 | 6/13/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 3.70 | $4,828.50 | $2,414.25 | |
| 14957 | 6/17/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 0.20 | $261.00 | $130.50 | |
| 14972 | 6/23/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.40 | $3,132.00 | $1,566.00 | |
| 14975 | 6/24/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 1.60 | $2,088.00 | $1,044.00 | |
| 14981 | 6/26/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 1.80 | $2,349.00 | $1,174.50 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|------------|-----------|------|-------------|-----|-----------|---------|
| 14984 | 6/27/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 0.70 | $913.50 | $456.75 | |
| 14994 | 6/30/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 0.40 | $522.00 | $261.00 | |
| 12982 | 7/3/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 4.70 | $6,133.50 | $3,066.75 | |
| 12989 | 7/7/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 2.00 | $2,610.00 | $1,305.00 | |
| 12999 | 7/8/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.70 | $2,218.50 | $1,109.25 | |
| 13006 | 7/9/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 7.30 | $9,526.50 | $4,763.25 | |
| 13011 | 7/10/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.10 | $2,740.50 | $1,370.25 | |
| 13016 | 7/11/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 3.20 | $4,176.00 | $2,088.00 | |
| 13021 | 7/12/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 6.60 | $8,613.00 | $4,306.50 | |
| 13024 | 7/14/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 0.70 | $913.50 | $456.75 | |
| 13045 | 7/19/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 2.90 | $3,784.50 | $1,892.25 | |
| 13048 | 7/21/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.20 | $1,566.00 | $783.00 | |
| 13055 | 7/22/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 2.30 | $3,001.50 | $1,500.75 | |
| 13064 | 7/23/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.30 | $3,001.50 | $1,500.75 | |
| 13076 | 7/24/24 | Stephens, Eric | Attention to state court pleadings and correspondence. | N08 | 2.70 | $3,523.50 | $1,761.75 | |
| 13082 | 7/25/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 4.10 | $5,350.50 | $2,675.25 | |
| 13086 | 7/26/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.70 | $2,218.50 | $1,109.25 | |
| 13088 | 7/28/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 0.50 | $652.50 | $326.25 | |
| 13095 | 7/30/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.20 | $1,566.00 | $783.00 | |
| 13100 | 7/31/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 0.20 | $261.00 | $130.50 | |
| 3804 | 8/8/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 2.60 | $3,393.00 | $1,696.50 | |
| 3812 | 8/9/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.70 | $2,218.50 | $1,109.25 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 3815 | 8/11/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.50 | $1,957.50 | $978.75 | |
| 3822 | 8/12/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 4.00 | $5,220.00 | $2,610.00 | |
| 3826 | 8/13/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.00 | $1,305.00 | $652.50 | |
| 3829 | 8/14/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 0.50 | $652.50 | $326.25 | |
| 3832 | 8/15/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 4.20 | $5,481.00 | $2,740.50 | |
| 3834 | 8/16/24 | Stephens, Eric | Attend to state court pleadings and correspondence. | N08 | 1.00 | $1,305.00 | $652.50 | |
| 3851 | 8/27/24 | Stephens, Eric | Review and revise draft state court update. | N08 | 0.30 | $391.50 | $195.75 | |
| 26330 | 9/12/24 | Stephens, Eric | Review state court status update letter. | N08 | 0.20 | $261.00 | $130.50 | |
| 26340 | 9/20/24 | Stephens, Eric | Review update to state court. | N08 | 0.10 | $130.50 | $65.25 | |
| 24800 | 10/28/24 | Stephens, Eric | Review legal research regarding partial judgments. | Q01 | 0.40 | $522.00 | $261.00 | |
| 10583 | 1/10/24 | Taraktchian, Victoria | Confer with Cundra (Jones Day) regarding preparing demonstrative slides (0.50); prepare slides (1.50). | N08 | 2.00 | $810.00 | $405.00 | |
| 10603 | 1/11/24 | Taraktchian, Victoria | Review and edit demonstrative slides (3.00); review and respond to emails regarding same (1.00). | N08 | 4.00 | $1,620.00 | $810.00 | |
| 10629 | 1/12/24 | Taraktchian, Victoria | Review and edit demonstrative slides (3.50); review and respond to emails regarding same (1.00). | N08 | 4.50 | $1,822.50 | $911.25 | |
| 21469 | 11/10/22 | Tawil, Abraham | Cite check and case check reply for Morin and Buck (both Jones Day). | B01 | 3.00 | $1,755.00 | $877.50 | |
| 21490 | 11/14/22 | Tawil, Abraham | Create binder of case law and motions for Morin and Buck (both Jones Day). | B01 | 5.50 | $3,217.50 | $1,608.75 | |
| 21741 | 11/21/22 | Tawil, Abraham | Research objections and procedures. | G01 | 1.00 | $585.00 | $292.50 | |
| 5532 | 12/10/22 | Tawil, Abraham | Draft reply brief. | G01 | 1.20 | $702.00 | $351.00 | |
| 5547 | 12/14/22 | Tawil, Abraham | Research and analyze arguments against those in the reply to the objection. | G01 | 3.30 | $1,930.50 | $965.25 | |
| 5551 | 12/15/22 | Tawil, Abraham | Review brief and objection (0.40). | G01 | 0.40 | $234.00 | $117.00 | |
| 5552 | 12/15/22 | Tawil, Abraham | Meeting with Rosenblum and Butler (both Jones Day) to discuss reply brief (1.20). | G01 | 1.20 | $702.00 | $351.00 | |
| 5557 | 12/18/22 | Tawil, Abraham | Revise reply. | G01 | 2.30 | $1,345.50 | $672.75 | |
| 5559 | 12/19/22 | Tawil, Abraham | Review, revise, and research law for reply. | G01 | 3.40 | $1,989.00 | $994.50 | |
| 5562 | 12/20/22 | Tawil, Abraham | Review and revise reply to objection. | G01 | 0.90 | $526.50 | $263.25 | |
| 5573 | 12/21/22 | Tawil, Abraham | Review and revise reply to objection along with draft analysis. | G01 | 2.00 | $1,170.00 | $585.00 | |
| 10212 | 1/21/23 | Tawil, Abraham | Create precedent supporting documentation. | Q01 | 1.00 | $585.00 | $292.50 | |
| 10214 | 1/22/23 | Tawil, Abraham | Draft supporting documentation for precedent research. | Q01 | 1.80 | $1,053.00 | $526.50 | |

## EXHIBIT A – VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 10225 | 1/24/23 | Tawil, Abraham | Meet with Butler (Jones Day) to review supporting documentation (2.00). | Q01 | 2.00 | $1,170.00 | $585.00 | |
| 7818 | 2/13/23 | Tawil, Abraham | Meeting with Butler (Jones Day) to discuss objections. | G01 | 0.50 | $292.50 | $146.25 | |
| 7740 | 2/23/23 | Tawil, Abraham | Research for disclosure objection and create outline. | Q01 | 1.80 | $1,053.00 | $526.50 | |
| 16632 | 3/10/23 | Tawil, Abraham | Review and revise reply (1.70). | I02 | 1.70 | $994.50 | $497.25 | |
| 16424 | 3/27/23 | Tawil, Abraham | Motion to dismiss research. | N08 | 3.00 | $1,755.00 | $877.50 | |
| 16432 | 3/28/23 | Tawil, Abraham | Draft and revise motion to dismiss research outline. | N08 | 3.10 | $1,813.50 | $906.75 | |
| 16447 | 3/29/23 | Tawil, Abraham | Motion to dismiss research. | N08 | 1.60 | $936.00 | $468.00 | |
| 1368 | 4/25/23 | Tawil, Abraham | Research for reply (2.40). | N08 | 2.40 | $1,404.00 | $702.00 | |
| 1381 | 4/26/23 | Tawil, Abraham | Research for reply (0.80). | N08 | 0.80 | $468.00 | $234.00 | |
| 1390 | 4/27/23 | Tawil, Abraham | Review, analyze and research for reply (1.40). | N08 | 1.40 | $819.00 | $409.50 | |
| 12459 | 7/6/23 | Tawil, Abraham | Review and analyze motion to dismiss objection cases (0.20);  caselaw analysis from motion to dismiss objection (0.20). | N08 | 0.40 | $234.00 | $117.00 | |
| 3728 | 8/31/23 | Tawil, Abraham | Research regarding execution on judgments. | G01 | 1.70 | $994.50 | $497.25 | |
| 21781 | 11/29/23 | Tawil, Abraham | Attend to docket matters. | F01 | 0.30 | $175.50 | $87.75 | |
| 11096 | 1/8/24 | Tawil, Abraham | Research and draft reply to objections. | Q01 | 4.70 | $3,172.50 | $1,586.25 | |
| 11104 | 1/9/24 | Tawil, Abraham | Draft, revise and research for reply. | Q01 | 1.80 | $1,215.00 | $607.50 | |
| 11124 | 1/11/24 | Tawil, Abraham | Draft, review and revise reply. | Q01 | 2.20 | $1,485.00 | $742.50 | |
| 16982 | 3/6/24 | Tawil, Abraham | Prepare motions to extend time. | F01 | 1.70 | $1,147.50 | $573.75 | |
| 16994 | 3/25/24 | Tawil, Abraham | Prepare motions to extend for filing. | F01 | 0.20 | $135.00 | $67.50 | |
| 16995 | 3/26/24 | Tawil, Abraham | Prepare extension motions for filing. | F01 | 0.40 | $270.00 | $135.00 | |
| 1964 | 4/3/24 | Tawil, Abraham | Revise client letter for Ball (Jones Day). | Q01 | 0.70 | $472.50 | $236.25 | |
| 19429 | 5/6/24 | Tawil, Abraham | Attend to email regarding reply. | Q01 | 0.10 | $67.50 | $33.75 | |
| 13120 | 7/2/24 | Tawil, Abraham | Draft and revise next steps outline. | Q01 | 0.50 | $337.50 | $168.75 | |
| 13127 | 7/3/24 | Tawil, Abraham | Draft and revise next steps outline. | Q01 | 0.50 | $337.50 | $168.75 | |
| 13132 | 7/7/24 | Tawil, Abraham | Review and revise next steps outline. | Q01 | 0.50 | $337.50 | $168.75 | |
| 13148 | 7/12/24 | Tawil, Abraham | Draft and revise next steps outline. | Q01 | 2.60 | $1,755.00 | $877.50 | |
| 12926 | 7/17/24 | Tawil, Abraham | Attend to motions to extend time (0.50);  draft CNO (0.30). | F01 | 0.80 | $540.00 | $270.00 | |
| 12927 | 7/18/24 | Tawil, Abraham | Review and revise motions to extend time. | F01 | 0.40 | $270.00 | $135.00 | |
| 12928 | 7/22/24 | Tawil, Abraham | Attend to motions to extend time. | F01 | 0.50 | $337.50 | $168.75 | |
| 12929 | 7/23/24 | Tawil, Abraham | Attend to motions to extend time. | F01 | 0.10 | $67.50 | $33.75 | |
| 12930 | 7/24/24 | Tawil, Abraham | Revise and file motions to extend time. | F01 | 0.30 | $202.50 | $101.25 | |
| 3734 | 8/6/24 | Tawil, Abraham | Draft and file CNO for motions to extend. | F01 | 0.80 | $540.00 | $270.00 | |
| 26431 | 9/9/24 | Tawil, Abraham | Attend to various plan documents (3.50);  attend meeting with Jones Day and Reed Smith teams regarding same (0.50). | Q01 | 4.00 | $2,700.00 | $1,350.00 | |
| 6520 | 2/1/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.40 | $243.00 | $121.50 | |
| 6533 | 2/16/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.50 | $303.75 | $151.88 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|---|---|---|---|---|---|---|---|---|
| 6541 | 2/22/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.70 | $425.25 | $212.63 | |
| 15360 | 3/1/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal (0.30). | F01 | 0.30 | $182.25 | $91.13 | |
| 15370 | 3/8/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal (0.40); follow up call with Ciriello (Alvarez & Marsal) (0.30). | F01 | 0.70 | $425.25 | $212.63 | |
| 15376 | 3/15/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.70 | $425.25 | $212.63 | |
| 15385 | 3/22/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.60 | $364.50 | $182.25 | |
| 15391 | 3/29/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.60 | $364.50 | $182.25 | |
| 319 | 4/6/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.60 | $364.50 | $182.25 | |
| 391 | 4/11/21 | Thomson, Benjamin | Draft summary of outstanding funds held for others issues. | F01 | 0.30 | $182.25 | $91.13 | |
| 325 | 4/12/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.20 | $121.50 | $60.75 | |
| 332 | 4/19/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.30 | $182.25 | $91.13 | |
| 338 | 4/26/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.50 | $303.75 | $151.88 | |
| 415 | 4/26/21 | Thomson, Benjamin | Review proposed transfers. | F01 | 0.20 | $121.50 | $60.75 | |
| 17729 | 5/3/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.40 | $243.00 | $121.50 | |
| 17735 | 5/10/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.40 | $243.00 | $121.50 | |
| 17834 | 5/13/21 | Thomson, Benjamin | Emails regarding proposed transfer. | F01 | 0.40 | $243.00 | $121.50 | |
| 17743 | 5/17/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.50 | $303.75 | $151.88 | |
| 17751 | 5/24/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.70 | $425.25 | $212.63 | |
| 13552 | 6/1/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.40 | $243.00 | $121.50 | |
| 13632 | 6/1/21 | Thomson, Benjamin | Call with Butler (Jones Day) regarding weekly progress call. | F01 | 0.20 | $121.50 | $60.75 | |
| 13562 | 6/7/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.30 | $182.25 | $91.13 | |
| 13576 | 6/14/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.40 | $243.00 | $121.50 | |
| 13585 | 6/21/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | F01 | 0.40 | $243.00 | $121.50 | |

| EXHIBIT A – VAGUE FEE DESCRIPTIONS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
| 13593 | 6/28/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal (0.40);  preparation for the same (0.20). | O01 | 0.60 | $364.50 | $182.25 | |
| 11632 | 7/6/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.30 | $182.25 | $91.13 | |
| 11638 | 7/12/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.90 | $546.75 | $273.38 | |
| 11645 | 7/19/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.40 | $243.00 | $121.50 | |
| 11655 | 7/26/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.40 | $243.00 | $121.50 | |
| 2444 | 8/2/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.30 | $182.25 | $91.13 | |
| 2512 | 8/2/21 | Thomson, Benjamin | Emails regarding proposed service provider. | E02 | 0.30 | $182.25 | $91.13 | |
| 2458 | 8/9/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.60 | $364.50 | $182.25 | |
| 2463 | 8/16/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.40 | $243.00 | $121.50 | |
| 25192 | 9/7/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.30 | $182.25 | $91.13 | |
| 25204 | 9/13/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.30 | $182.25 | $91.13 | |
| 25214 | 9/20/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.50 | $303.75 | $151.88 | |
| 25290 | 9/24/21 | Thomson, Benjamin | Review planned transfer and reporting thereof (0.30);  emails with Ciriello (Alvarez & Marsal) regarding the same (0.20). | E05 | 0.50 | $303.75 | $151.88 | |
| 25220 | 9/27/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.20 | $121.50 | $60.75 | |
| 21009 | 11/1/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.50 | $303.75 | $151.88 | |
| 21069 | 11/4/21 | Thomson, Benjamin | Respond to question regarding proposed transfers. | E05 | 0.20 | $121.50 | $60.75 | |
| 21021 | 11/8/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.20 | $121.50 | $60.75 | |
| 21030 | 11/15/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.30 | $182.25 | $91.13 | |
| 21040 | 11/22/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.30 | $182.25 | $91.13 | |
| 4832 | 12/2/21 | Thomson, Benjamin | Respond to question regarding proposed purchase. | E08 | 0.20 | $121.50 | $60.75 | |
| 4809 | 12/6/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.50 | $303.75 | $151.88 | |
| 4818 | 12/13/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.20 | $121.50 | $60.75 | |
| 4825 | 12/20/21 | Thomson, Benjamin | Weekly progress call with DRVC and Alvarez & Marsal. | O01 | 0.30 | $182.25 | $91.13 | |

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| | | | **EXHIBIT A – VAGUE FEE DESCRIPTIONS** | | | | | |
| 15782 | 3/24/22 | Thomson, Benjamin | Research regarding proceedings in potential precedent case. | N01 | 1.20 | $837.00 | $418.50 | |
| 15931 | 3/28/22 | Thomson, Benjamin | Review proposed transfers (0.20); review draft notice (0.10). | E05 | 0.30 | $209.25 | $104.63 | |
| 816 | 4/15/22 | Thomson, Benjamin | Review proposed transfer and notice thereof. | E05 | 0.30 | $209.25 | $104.63 | |
| 4146 | 12/28/20 | Villalba, Daniel | Draft certificate of no objection for uncontested motions. | L120 - (Litigation) Litigation strategy | 2.30 | $1,035.00 | $517.50 | |
| 4147 | 12/29/20 | Villalba, Daniel | Draft certificate of no objection for uncontested motions. | L120 - (Litigation) Litigation strategy | 2.10 | $945.00 | $472.50 | |
| 13420 | 6/14/21 | Villalba, Daniel | Review issue related to property of Debtor's estate question (3.50); discuss same with Klotz (Jones Day) (0.10); draft-write up of same (0.90). | F01 | 4.50 | $2,328.75 | $1,164.38 | |
| 12601 | 7/21/23 | Villar, Adria | Run tables of contents in motions. | N08 | 1.00 | $607.50 | $303.75 | |
| 12661 | 7/28/23 | Villar, Adria | Run tables of contents and authorities in opposition to plaintiff's motion. | N08 | 1.00 | $607.50 | $303.75 | |
| 22359 | 10/12/20 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 4.20 | $1,512.00 | $756.00 | |
| 22380 | 10/21/20 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 1.80 | $648.00 | $324.00 | |
| 22381 | 10/22/20 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 0.60 | $216.00 | $108.00 | |
| 22444 | 10/29/20 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 0.80 | $288.00 | $144.00 | |
| 22438 | 10/30/20 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 5.30 | $1,908.00 | $954.00 | |
| 20129 | 11/3/20 | Waag, Kirk | Organize and prepare materials to facilitate team review (3.70). | L120 - (Litigation) Litigation strategy | 3.70 | $1,332.00 | $666.00 | |
| 20137 | 11/6/20 | Waag, Kirk | Organize and prepare materials to facilitate team review (2.50). | L120 - (Litigation) Litigation strategy | 2.50 | $900.00 | $450.00 | |
| 20146 | 11/9/20 | Waag, Kirk | Organize and prepare materials to facilitate team review (1.60). | L120 - (Litigation) Litigation strategy | 1.60 | $576.00 | $288.00 | |
| 20145 | 11/10/20 | Waag, Kirk | Organize and prepare materials to facilitate team review (1.90). | L120 - (Litigation) Litigation strategy | 1.90 | $684.00 | $342.00 | |
| 8741 | 1/5/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 1.10 | $420.75 | $210.38 | |
| 8746 | 1/8/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 5.30 | $2,027.25 | $1,013.63 | |
| 8753 | 1/19/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L320 - (Litigation) Document production | 2.70 | $1,032.75 | $516.38 | |
| 8759 | 1/27/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 5.80 | $2,218.50 | $1,109.25 | |
| 8764 | 1/28/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | L120 - (Litigation) Litigation strategy | 1.70 | $650.25 | $325.13 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 6251 | 2/3/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 2.00 | $765.00 | $382.50 | |
| 6252 | 2/4/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 4.80 | $1,836.00 | $918.00 | |
| 6254 | 2/5/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 2.00 | $765.00 | $382.50 | |
| 6262 | 2/12/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 2.50 | $956.25 | $478.13 | |
| 6268 | 2/22/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 1.30 | $497.25 | $248.63 | |
| 15101 | 3/10/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 0.60 | $229.50 | $114.75 | |
| 15103 | 3/12/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 2.50 | $956.25 | $478.13 | |
| 15104 | 3/15/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 3.50 | $1,338.75 | $669.38 | |
| 9 | 4/5/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 2.50 | $956.25 | $478.13 | |
| 10 | 4/7/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 1.30 | $497.25 | $248.63 | |
| 15 | 4/9/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 2.20 | $841.50 | $420.75 | |
| 16 | 4/10/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 5.50 | $2,103.75 | $1,051.88 | |
| 18 | 4/11/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 4.50 | $1,721.25 | $860.63 | |
| 25 | 4/14/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 3.70 | $1,415.25 | $707.63 | |
| 26 | 4/15/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 4.50 | $1,721.25 | $860.63 | |
| 28 | 4/16/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | 0 | 1.10 | $420.75 | $210.38 | |
| 17454 | 5/10/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 1.90 | $726.75 | $363.38 | |
| 17458 | 5/11/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 2.20 | $841.50 | $420.75 | |
| 17461 | 5/14/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 0.50 | $191.25 | $95.63 | |
| 17466 | 5/24/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 2.70 | $1,032.75 | $516.38 | |
| 13230 | 6/4/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 1.80 | $688.50 | $344.25 | |
| 13236 | 6/8/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 1.20 | $459.00 | $229.50 | |

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| **EXHIBIT A - VAGUE FEE DESCRIPTIONS** | | | | | | | | |
| 13241 | 6/10/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 1.20 | $459.00 | $229.50 | |
| 13244 | 6/15/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 1.60 | $612.00 | $306.00 | |
| 13245 | 6/16/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 2.20 | $841.50 | $420.75 | |
| 13249 | 6/17/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 1.20 | $459.00 | $229.50 | |
| 13252 | 6/18/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 3.50 | $1,338.75 | $669.38 | |
| 13256 | 6/21/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 6.50 | $2,486.25 | $1,243.13 | |
| 13258 | 6/22/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 3.20 | $1,224.00 | $612.00 | |
| 13262 | 6/23/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 4.20 | $1,606.50 | $803.25 | |
| 13264 | 6/24/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 1.50 | $573.75 | $286.88 | |
| 13266 | 6/25/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | F01 | 2.60 | $994.50 | $497.25 | |
| 13267 | 6/28/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | N08 | 5.50 | $2,103.75 | $1,051.88 | |
| 13270 | 6/29/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | N08 | 6.50 | $2,486.25 | $1,243.13 | |
| 13273 | 6/30/21 | Waag, Kirk | Organize and prepare materials to facilitate team review. | N08 | 2.00 | $765.00 | $382.50 | |
| 4582 | 12/6/21 | Waag, Kirk | Organize and prepare voluminous notices of stipulation to be filed with the court. | F01 | 6.50 | $2,486.25 | $1,243.13 | |
| 4583 | 12/7/21 | Waag, Kirk | Organize and prepare voluminous notices of stipulation to be filed with the court. | F01 | 6.00 | $2,295.00 | $1,147.50 | |
| 14199 | 6/28/23 | Waag, Kirk | Prepare materials to facilitate attorney team review for next week's filing. | F01 | 2.50 | $1,068.75 | $534.38 | |
| 14203 | 6/30/23 | Waag, Kirk | Prepare materials to facilitate attorney team review for next week's filing. | F01 | 3.00 | $1,282.50 | $641.25 | |
| 23802 | 10/25/22 | Wiesel, Tanna | Draft clean team agreement and confer internally about same. | B01 | 1.00 | $585.00 | $292.50 | |
| 10053 | 1/20/23 | Wiesel, Tanna | Internal transaction planning and communication. | B01 | 0.10 | $69.75 | $34.88 | |
| 18746 | 5/17/23 | Wiesel, Tanna | Transaction planning and communication. | B01 | 0.50 | $348.75 | $174.38 | |
| 18798 | 5/30/23 | Wiesel, Tanna | Closing preparation and coordination (1.20); compile executed documents (0.30). | B01 | 1.50 | $1,046.25 | $523.13 | |
| 23419 | 10/13/21 | Yeary, Nathan | Review precedent regarding same (2.20). | G01 | 2.20 | $1,375.00 | $687.50 | |
| 23420 | 10/13/21 | Yeary, Nathan | Confer with Butler (Jones Day) regarding same (0.20). | G01 | 0.20 | $125.00 | $62.50 | |
| 23429 | 10/14/21 | Yeary, Nathan | Review precedent regarding same (0.10). | G01 | 0.10 | $62.50 | $31.25 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|-----------|-----------|------|-------------|-----|-----------|---------|
| 23430 | 10/14/21 | Yeary, Nathan | Continue to revise, edit, and draft Omnibus Procedure Motion (1.20). | G01 | 1.20 | $750.00 | $375.00 | |
| 23431 | 10/14/21 | Yeary, Nathan | Confer with Butler (Jones Day) regarding Omnibus Procedure Motion (0.20). | G01 | 0.20 | $125.00 | $62.50 | |
| 23432 | 10/14/21 | Yeary, Nathan | Review and analyze precedent regarding motion (0.80). | G01 | 0.80 | $500.00 | $250.00 | |
| 23433 | 10/14/21 | Yeary, Nathan | Draft omnibus procedures (2.50). | G01 | 2.50 | $1,562.50 | $781.25 | |
| 23438 | 10/14/21 | Yeary, Nathan | Call with Butler (Jones Day) to discuss precedent regarding same (0.50). | G01 | 0.50 | $312.50 | $156.25 | |
| 23445 | 10/15/21 | Yeary, Nathan | Draft Omnibus Procedure Motion (1.30). | G01 | 1.30 | $812.50 | $406.25 | |
| 23446 | 10/15/21 | Yeary, Nathan | Research regarding same (0.70). | G01 | 0.70 | $437.50 | $218.75 | |
| 23447 | 10/15/21 | Yeary, Nathan | Confer with Butler (Jones Day) regarding revisions to motion (0.10). | G01 | 0.10 | $62.50 | $31.25 | |
| 23459 | 10/18/21 | Yeary, Nathan | Draft Omnibus Procedure Motion (2.40). | G01 | 2.40 | $1,500.00 | $750.00 | |
| 23461 | 10/18/21 | Yeary, Nathan | Draft Proposed Form of Order (1.60). | G01 | 1.60 | $1,000.00 | $500.00 | |
| 23463 | 10/18/21 | Yeary, Nathan | Draft proposed form of notice regarding Omnibus Procedure Motion (0.50). | G01 | 0.50 | $312.50 | $156.25 | |
| 23467 | 10/18/21 | Yeary, Nathan | Review precedent regarding form Notice Precedent (0.20); revise/edit the same (0.10). | G01 | 0.30 | $187.50 | $93.75 | |
| 23468 | 10/18/21 | Yeary, Nathan | Revise and edit Omnibus Procedure Motion (0.40). | G01 | 0.40 | $250.00 | $125.00 | |
| 23469 | 10/18/21 | Yeary, Nathan | Revise and edit proposed form of order (0.10); revise proposed notice regarding Omnibus Procedures (0.10). | G01 | 0.20 | $125.00 | $62.50 | |
| 23491 | 10/20/21 | Yeary, Nathan | Review redline of Omnibus Procedure Motion and provide comment regarding same (0.30). | G01 | 0.30 | $187.50 | $93.75 | |
| 22906 | 10/26/21 | Yeary, Nathan | Review and analyze precedent regarding similar actions (0.30). | D01 | 0.30 | $187.50 | $93.75 | |
| 22907 | 10/26/21 | Yeary, Nathan | Research regarding estate property (1.20). | D01 | 1.20 | $750.00 | $375.00 | |
| 22915 | 10/27/21 | Yeary, Nathan | Summarize cases with uncontested motion practice (0.60). | D01 | 0.60 | $375.00 | $187.50 | |
| 22916 | 10/27/21 | Yeary, Nathan | Review and evaluate related decisions in (1.30). | D01 | 1.30 | $812.50 | $406.25 | |
| 22920 | 10/28/21 | Yeary, Nathan | Review documents relevant to notice of presentment (0.10); draft and revise notice of presentment (1.20). | D01 | 1.30 | $812.50 | $406.25 | |
| 22921 | 10/28/21 | Yeary, Nathan | Continue reviewing and summarizing motion practice for memo regarding same (1.50). | D01 | 1.50 | $937.50 | $468.75 | |
| 20806 | 11/1/21 | Yeary, Nathan | Review redline of and comments on Notice of Presentment (0.10). | N08 | 0.10 | $56.25 | $28.13 | |
| 20808 | 11/1/21 | Yeary, Nathan | Draft motion to extend deadline for removal of state court actions (0.40); review and revise same (0.20). | N08 | 0.60 | $337.50 | $168.75 | |
| 20694 | 11/2/21 | Yeary, Nathan | Call with Butler (Jones Day) to discuss updates to extension motions (0.10). | F01 | 0.10 | $56.25 | $28.13 | |

## EXHIBIT A - VAGUE FEE DESCRIPTIONS

| Ref. | Date | Timekeeper | Narrative | Code | Billed Hrs. | Fee | Obj. Amt. | Comment |
|------|------|------------|-----------|------|-------------|-----|-----------|---------|
| 18511 | 5/24/22 | Yeary, Nathan | Revise and edit materials regarding (1.30); email to Butler (Jones Day) concerning same (0.30); follow-up research concerning same (0.40). | Q01 | 2.00 | $1,170.00 | $585.00 | |
| 5162 | 12/7/22 | Yeary, Nathan | Research matters related to post-petition funds. | M01 | 1.60 | $936.00 | $468.00 | |
| 9931 | 1/12/23 | Yeary, Nathan | Revise and edit potential pleading (0.80); cite check same (2.10); review materials related to same (0.40); confer with Morin (Jones Day) regarding same (0.20); analyze case law related to same (1.90); memoranda email to Morin (Jones Day) regarding same (0.50). | M01 | 5.90 | $4,115.25 | $2,057.63 | |
| 7337 | 2/9/23 | Zepf, Christopher | Draft/revise spreadsheet, inventory of witness documents/cases (1.40). | N02 | 1.40 | $661.50 | $330.75 | |
| 1123 | 4/4/23 | Zepf, Christopher | Revise chart of complaints and answers for filing with court (6.50). | N02 | 6.50 | $3,071.25 | $1,535.63 | |
| 1128 | 4/4/23 | Zepf, Christopher | Confer with Orujlu and Quaranta (both Jones Day) regarding complaints and answers charts to be filed on April 6 (0.20). | N02 | 0.20 | $94.50 | $47.25 | |
| 1155 | 4/5/23 | Zepf, Christopher | Review cases with no allegations of control and compile list for team's review (1.00). | N02 | 1.00 | $472.50 | $236.25 | |
| 1176 | 4/7/23 | Zepf, Christopher | Confer internally regarding revising the logistics email to the court (0.20). | N02 | 0.20 | $94.50 | $47.25 | |
| 1177 | 4/7/23 | Zepf, Christopher | Revise email to the court regarding logistics and send to Stephens (Jones Day) to send to court (0.10). | N02 | 0.10 | $47.25 | $23.63 | |
| 1273 | 4/17/23 | Zepf, Christopher | Put together hard copy binder of exhibits at request of Del Medico (Jones Day) (0.70). | N02 | 0.70 | $330.75 | $165.38 | |
| 1298 | 4/18/23 | Zepf, Christopher | Confer with Hoyt (Jones Day) regarding PowerPoint slides (0.20). | N02 | 0.20 | $94.50 | $47.25 | |
| 14735 | 6/8/23 | Zepf, Christopher | Review state court cases filed before Oct. 5 2020 and send to team. | G01 | 0.50 | $236.25 | $118.13 | |
| 26003 | 9/12/23 | Zepf, Christopher | Research and review judgments and findings of facts in cases referenced in decision. | N08 | 2.50 | $1,462.50 | $731.25 | |
| 21941 | 11/27/23 | Zepf, Christopher | Draft summary of plaintiff's records received from authorized providers. | N08 | 0.40 | $234.00 | $117.00 | |
| 19357 | 5/28/24 | Zepf, Christopher | Draft/revise list of currently active cases. | N08 | 0.40 | $270.00 | $135.00 | |
| 3854 | 8/28/24 | Zepf, Christopher | Confer with Geremia and Stephens (both Jones Day) regarding plaintiff's counsel's pre-motion conference request. | N08 | 0.30 | $202.50 | $101.25 | |
| 24497 | 10/11/24 | Zepf, Christopher | Confer with Stephens (Jones Day) regarding draft proposed order. | N08 | 0.30 | $202.50 | $101.25 | |
| 26350 | 9/16/24 | Zosel, Davis | Confer internally regarding formation of entities in connection with Spectrum loan. | M01 | 0.20 | $135.00 | $67.50 | |
| 26355 | 9/23/24 | Zosel, Davis | Manage revision and execution of documents related to entities formed for Spectrum loan. | M01 | 0.40 | $270.00 | $135.00 | |

41